Exhibit H92

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/families-at-home-and-work-feel-losses.html | Families, at Home and Work, Feel Losses | False | By Sarah Maslin Nir | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/soccer/with-pressure-on-brazils-coach-seeks-psychological-edge.html | With Pressure On, Brazil's Coach Seeks Psychological Edge | False | By Sam Borden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/soccer/klinsmann-knows-well-the-strains-a-host-faces.html | Klinsmann Knows Well the Strains a Host Faces | False | By Sam Borden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/technology/google-joins-a-heavyweight-competition-in-cloud-computing.html | Google Joins a Heavyweight Competition in Cloud Computing | False | By Quentin Hardy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/arts/television/whats-on-tuesday.html | What's On Tuesday | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/education/american-15-year-olds-lag-mainly-in-math-on-international-standardized-tests.html | American 15-Year-Olds Lag, Mainly in Math, on International Standardized Tests | False | By Motoko Rich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/asia/biden-in-japan-calibrates-message-over-tensions-with-china.html | Biden Backs Ally Japan but Avoids Roiling China | False | By Mark Landler and Jane Perlez | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/asia/thailand-protests-reflect-searing-divisions-of-changing-country.html | Economic Realignment Fuels Regional Political Divisions in Thailand | False | By Thomas Fuller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/detroit-bankruptcy-ruling.html | Detroit Ruling on Bankruptcy Lifts Pension Protections | False | By Monica Davey, Bill Vlasic and Mary Williams Walsh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/europe/bolshoi-dancer-found-guilty-of-ordering-acid-attack.html | Bolshoi Dancer Gets Six Years in Acid Attack on Director | False | By Andrew Roth | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/europe/kerry-to-skip-ukraine-and-visit-moldova.html | Kerry and Allies Step Up Pressure for Afghan Pact | False | By Michael R. Gordon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/bosnias-unfinished-business.html | Bosnia's Unfinished Business | False | | | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/a-more-open-myanmar.html | A More Open Myanmar | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/europe/ukraine-unrest.html | Ukraine Protests Persist as Bid to Oust Government Fails | False | By David M. Herszenhorn and Andrew E. Kramer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/protest-is-egypts-last-resort.html | Protest Is Egypt's Last Resort | False | By Sahar Aziz and Shahira Abouellail | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/soccer/barcelonas-best-plan-b-might-be-in-everton.html | Barcelona's Best Plan B Might Be in Everton | False | By Rob Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/how-the-eu-pushed-ukraine-east.html | How the E.U. Pushed Ukraine East | False | By Nicolai N. Petro | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/asia/uncle-of-north-korean-leader-stripped-of-power-according-to-reports.html | North Korea's Leader Is Said to Oust Uncle in Power Play | False | By Choe Sang-Hun and David E. Sanger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/football/records-in-view-as-nfl-offenses-keep-flying.html | Records in View as Offenses Keep Flying | False | By Chase Stuart | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/the-wedding-fix-is-in.html | The Wedding Fix Is In | False | By Catherine Rampell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://dealbook.nytimes.com/2013/12/03/activist-fund-seeks-change-at-the-top-of-abercrombie/ | Activist Fund Seeks Change at the Top of Abercrombie | False | By Michael J. de la Merced | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/olympics/defending-against-avalanches-for-the-olympics-in-sochi.html | Hoping to Tame the Snow in Sochi | False | By John Branch | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/invitation-to-a-dialogue-overcoming-media-bias.html | Invitation to a Dialogue: Overcoming Media Bias | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/metro-north-investigation-turns-to-engineers-inattention.html | Train Engineer Was Dazed Before Crash, Lawyer Says | False | By Matt Flegenheimer and William K. Rashbaum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/dining/an-authentic-lambrusco-with-posole.html | An Authentic Lambrusco With Posole | False | By Eric Asimov | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/music/dance-music-redux.html | Dance Music Redux | False | By Jon Caramanica | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-03 | 2013-12-10 | https://well.blogs.nytimes.com/2013/12/03/when-is-it-safe-to-drive-after-breaking-a-bone/ | When Is It Safe to Drive After Breaking a Bone? | False | By Jan Hoffman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/do-you-get-in-any-reading-over-the-holidays.html | Do You Get In Any Reading Over the Holidays? | False | By Anna Holmes and Pankaj Mishra | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/business/media/walt-disneys-chicago-birthplace-to-become-a-private-museum.html | A Chance to Step Into Disney€šÃ„¢s Childhood | False | By Brooks Barnes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/business/media/louis-ck-signs-production-deal-with-fx.html | Louis C.K. Signs Production Deal With FX | False | By Bill Carter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-08 | https://www.nytimes.com/2013/12/08/travel/a-love-letter-to-a-smelly-fruit.html | A Love Letter to a Smelly Fruit | False | By Thomas Fuller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-08 | https://www.nytimes.com/2013/12/08/travel/cultivating-a-wine-region-in-india.html | Cultivating a Wine Region in India | False | By Shivani Vora | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://dealbook.nytimes.com/2013/12/03/volcker-rule-for-vote-next-week/ | Volcker Rule on Bank Risk Approaches Its Final Edits | False | By Ben Protess | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://carpetbagger.blogs.nytimes.com/2013/12/03/a-documentary-shortlist-filled-with-politics-and-music/ | A Documentary Shortlist Filled With Politics and Music | False | By Larry Rohter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/business/out-of-a-lull-automakers-post-strong-us-sales-in-november.html | Out of the Doldrums, Automakers Post Strong U.S. Sales | False | By Jaclyn Trop | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/baseball/little-things-stand-out-about-baseballs-best.html | Little Things Stand Out About Baseball€šÃ„¢s Best | False | By Tyler Kepner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-05 | https://www.nytimes.com/2013/12/05/technology/personaltech/extra-facetime-ids-and-reordering-email.html | Extra FaceTime IDs, and Reordering Email | False | By J. D. Biersdorfer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-08 | https://www.nytimes.com/2013/12/08/realestate/windsor-terrace-less-way-station-more-destination.html | Windsor Terrace: Less Way Station, More Destination | False | By C. J. Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/dining/fried-chickens-northern-exposure.html | Fried Chicken€šÃ„¢s Northern Exposure | False | By John Willoughby | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-08 | https://tmagazine.blogs.nytimes.com/2013/12/03/my-town-why-tracey-emin-is-in-a-miami-state-of-mind/ | Why Tracey Emin Is in a Miami State of Mind | False | By Dawn Chan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://dealbook.nytimes.com/2013/12/03/taconic-capital-co-founder-to-retire/ | Taconic Capital Co-Founder to Retire | False | By William Alden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/business/media/after-snowden-revelations-a-changed-world-for-journalists.html | Editor Describes Pressure After Leaks by Snowden | False | By Ravi Somaiya | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/positively-fourth-street-all-over-again.html | Positively Fourth Street, All Over Again | False | By Adam Sternbergh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/middleeast/top-un-relief-official-says-syria-crisis-worsening.html | Syria Crisis Is Worsening, U.N. Relief Official Says | False | By Rick Gladstone | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-08 | https://www.nytimes.com/2013/12/08/travel/beyond-brisket-and-burritos-in-austin-tex.html | Beyond Brisket and Burritos in Austin, Tex. | False | By Robert Draper | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/africa/as-kenyans-trial-looms-international-court-bends-for-diplomacy.html | International Criminal Court Wrestles With Applying Law, or Bending | False | By Marlise Simons | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/arts/music/jennifer-grout-sings-umm-kulthum-hits-on-arabs-got-talent.html | Surprising New Face in Arabic Music | False | By Lindsay Crouse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/dining/reviews/restaurant-review-charlie-bird-in-soho.html | A Relaxed Air, but Attention Must Be Paid | False | By Pete Wells | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/dining/the-ceramic-canvas.html | The Ceramic Canvas | False | By Jeff Gordinier | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/business/economy/the-americanization-of-european-labor-policy.html | Americanized Labor Policy Is Spreading in Europe | False | By Eduardo Porter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/politics/supreme-court-considers-frequent-flier-contracts.html | Supreme Court Considers Frequent Flier Contracts | False | By Adam Liptak | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/politics/house-votes-to-extend-gun-law-without-new-provisions.html | House Votes to Extend Gun Law Without New Provisions for 3-D Printed Firearms | False | By Jeremy W. Peters | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/arts/television/kirstie-a-tv-land-sitcom-stars-kirstie-alley.html | She Makes That Much on Broadway? | False | By Mike Hale | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/dining/oyster-bar-franchise-opens-in-brooklyn.html | Oyster Bar Franchise Opens in Brooklyn | False | By Florence Fabricant | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/arts/television/mob-city-on-tnt-is-a-noir-set-in-1947-los-angeles.html | The City of Angels and Crime and Seriously Stylish Hats | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-06 | https://www.nytimes.com/2013/12/04/us/tr-fehrenbach-historian-of-a-larger-than-life-texas-dies-at-88.html | T.R. Fehrenbach, Historian, Dies at 88; Chronicler of Larger-Than-Life Texas | False | By Douglas Martin | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/arts/music/blame-it-all-on-my-roots-by-garth-brooks.html | Expansive and Teasing, and Still a Superstar | False | By Jon Caramanica | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://dealbook.nytimes.com/2013/12/03/kozlowski-is-granted-parole/ | Kozlowski Is Granted Parole | False | By Michael J. de la Merced | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/books/bach-music-in-the-castle-of-heaven-by-john-eliot-gardiner.html | Bach as a Mensch and an Imperfect Human Being | False | By James R. Oestreich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/music/eric-yves-garcia-plays-classics-at-laurie-beechman-theater.html | On Piano, and Staying Attuned to the Audience | False | By Stephen Holden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/music/mannes-percussion-ensemble-performs-marcos-balter.html | Instruments May Look Standard, but the Sounds They Create Are Not | False | By Zachary Woolfe | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/movies/out-of-the-furnace-with-christian-bale.html | Fraternal Ties, of Gut and Sinew | False | By Manohla Dargis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/arts/dance/wayne-mcgregor-and-alvin-ailey-troupe-together-on-chroma.html | Proving That Ailey Never Stands Still | False | By Siobhan Burke | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/movies/breakfast-with-curtis-an-indie-directed-by-laura-colella.html | A Home School Where the Lessons Are Subtle | False | By Nicolas Rapold | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/police-officer-charged-in-queens-extortion-racket.html | Police Officer Charged in Queens Extortion Racket | False | By Joseph Goldstein and Mosi Secret | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/politics/illinois-legislature-approves-benefit-cuts-in-troubled-pension-system.html | Illinois Legislature Approves Retiree Benefit Cuts in Troubled Pension System | False | By Rick Lyman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-08 | https://tmagazine.blogs.nytimes.com/2013/12/03/on-view-a-rare-glimpse-at-some-of-the-finest-jewelry-and-objects-ever-made/ | A Rare Glimpse at Some of the Finest Jewelry and Objects Ever Made | False | By Dana Thomas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://dealbook.nytimes.com/2013/12/03/busy-in-gray-areas-of-the-law-in-a-bid-to-control-a-rival/ | Busy in Gray Areas of the Law in a Bid to Control a Rival | False | By Steven Davidoff Solomon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-05 | https://www.nytimes.com/2013/12/05/technology/personaltech/review-the-gig-wireless-speaker-from-klipsch.html | A Traditional Audio Company Enters the Wireless Realm | False | By Gregory Schmidt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/realestate/commercial/optimism-over-vietnam-property-with-caveats.html | Optimism Over Vietnam Property, With Caveats | False | By Mike Ives | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://dealbook.nytimes.com/2013/12/03/lamperts-firm-cuts-its-stake-in-sears/ | Lampertâ€™s Firm Cuts Its Stake in Sears | False | By Michael J. de la Merced | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/basketball/lawrence-frank-no-longer-jason-kidds-top-assistant-with-brooklyn-nets.html | Frank, Once Kiddâ€™s Right-Hand Man, Is Demoted | False | By Zach Schonbrun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/quest-for-meaning-millennial-edition.html | Quest for Meaning, Millennial Edition | False | | | | |
| 2013-12-03 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/holiday-dressing-fashion-answers-may-be-in-your-closet-now.html | Holiday Dressing Answers May Be in Your Closet Now | False | By Erica M. Blumenthal | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/president-karzai-and-the-afghan-security-agreement.html | President Karzai and the Afghan Security Agreement | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/self-gifting-please.html | â€˜Self-Giftingâ€™? Please | False | | | | |
| 2013-12-03 | 2013-12-05 | https://www.nytimes.com/2013/12/05/technology/personaltech/review-hess-holiday-toy-truck-pairs-with-an-app.html | The App Age Comes to a Longstanding Tradition | False | By Roy Furchgott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/baseball/for-the-first-time-a-former-player-tony-clark-will-lead-the-baseball-players-union.html | For the First Time, a Former Player Will Lead the Baseball Playersâ€™ Union | False | By Tyler Kepner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/science/earth/panel-says-global-warming-risks-sudden-deep-changes.html | Panel Says Global Warming Carries Risk of Deep Changes | False | By Justin Gillis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/europe/greenpeace-activists-detail-russias-capricious-justice-system.html | Greenpeace Activists Detail Russiaâ€™s Capricious Justice System | False | By Steven Lee Myers | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://dealbook.nytimes.com/2013/12/03/an-unexpected-apology-stokes-the-embers-of-a-feud/ | An Unexpected Apology Stokes the Embers of a Feud | False | By Susanne Craig | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/maine-shrimp-season-is-called-off.html | Maine: Shrimp Season Is Called Off | False | By Jess Bidgood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-06 | https://www.nytimes.com/2013/12/04/arts/andro-linklater-writer-who-re-examined-american-frontierism-dies-at-68.html | Andro Linklater, Who Re-Examined American Frontierism, Dies at 68 | False | By Paul Vitello | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/middleeast/tests-on-arafat-find-no-proof-of-radiation-poisoning.html | Tests on Arafat Find No Proof of Radiation Poisoning | False | By Scott Sayare | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/europe/in-kiev-city-hall-energized-protesters-settle-in-for-a-long-winters-uprising.html | In Kiev City Hall, Energized Protesters Settle In for a Long Winterâ€™s Uprising | False | By Andrew E. Kramer | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/politics/immigration-activists-end-a-fast-on-the-national-mall.html | Immigration Activists End a Fast on the National Mall | False | By Emmarie Huetteman and Julia Preston | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/basketball/knicks-three-win-circus-draws-spotlight.html | Knicksâ€šÃ„Ã´ Three-Win Circus Draws Spotlight | False | By Scott Cacciola | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/more-late-night-time-for-boston-transit-users.html | More Late-Night Time for Boston Transit Users | False | By Katharine Q. Seelye and Jess Bidgood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/football/nfl-roundup.html | Cribbs Is Put on Injured Reserve | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/europe/germany-ban-sought-on-political-party.html | Germany: Ban Sought on Political Party | False | By Melissa Eddy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/parents-push-to-quiet-roar-from-trains-near-queens-school.html | Parents Push to Quiet Roar From Trains Near Queens School | False | By Cara Buckley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/the-secrets-inside-us.html | The Secrets Inside Us | False | By Bill Hayes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/the-poor-need-cheap-fossil-fuels.html | The Poor Need Cheap Fossil Fuels | False | By Bjorn Lomborg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/business/media/newsweek-plans-return-to-print.html | Newsweek Plans Return to Print | False | By Christine Haughney | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/corruption-panels-report-offers-look-at-the-payback-culture-in-albany.html | Corruption Panelâ€šÃ„Ã´s Report Offers Look at the Payback Culture in Albany | False | By Thomas Kaplan and Jesse McKinley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://dealbook.nytimes.com/2013/12/03/traders-defense-lawyer-challenges-memory-of-a-crucial-witness/ | Traderâ€šÃ„Ã´s Defense Lawyer Challenges Memory of a Crucial Witness | False | By Matthew Goldstein | | | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/12-billion-is-pledged-to-fight-aids-tb-and-malaria.html | $12 Billion Is Pledged to Fight AIDS, TB and Malaria | False | By Donald G. McNeil Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/business/rare-cancer-treatments-cleared-by-fda-but-not-subject-to-scrutiny.html | Rare Cancer Treatments, Cleared by F.D.A. but Not Subject to Scrutiny | False | By Barry Meier | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/one-man-lost-and-impaired-the-other-fearful-and-armed.html | One Man Lost and Impaired, the Other Fearful and Armed | False | By Kim Severson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/football/five-former-nfl-players-sue-the-kansas-city-chiefs-over-head-injuries.html | Five Former N.F.L. Players Sue the Chiefs Over Head Injuries | False | By Ken Belson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/in-teenagers-killing-uninvestigated-rumors.html | New Leads Explored in Teenagerâ€šÃ„Ã´s Killing | False | By Jim Dwyer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/case-over-gun-safety-ads-fosters-unlikely-alliance.html | Case Over Gun-Safety Ads Fosters Unlikely Alliance | False | By Fernanda Santos | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/skiing/lindsey-vonn-set-to-test-injured-knee.html | Vonn Set to Test Knee | False | By Bill Pennington | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/suspect-in-ice-rink-shooting-writes-apology-to-a-victim.html | Suspect in Ice Rink Shooting Writes Apology to a Victim | False | By James C. McKinley Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/at-de-blasios-city-hall-expect-an-outsize-role-for-his-wife.html | At de Blasioâ€šÃ„Ã´s City Hall, Expect an Outsize Role for His Wife | False | By Michael Barbaro and Michael M. Grynbaum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/middleeast/jihadist-groups-gain-in-turmoil-across-middle-east.html | Jihadist Groups Gain in Turmoil Across Middle East | False | By Robert F. Worth and Eric Schmitt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/pension-ruling-in-detroit-echoes-west-to-california.html | Pension Ruling in Detroit Echoes West to California | False | By Mary Williams Walsh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/speculating-on-de-blasios-choice-for-schools-chief.html | Speculating on de Blasioâ€šÃ„Ã´s Choice for Schools Chief | False | By Javier C. Hernáˆ'ndez and Al Baker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/ncaafootball/picking-steve-sarkisian-as-coach-use-makes-gut-decision-if-not-sentimental-one.html | Picking Sarkisian, U.S.C. Makes Gut Decision, if Not Sentimental One | False | By Billy Witz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/asia/a-eunuch-in-india-campaigns-as-a-political-none-of-the-above.html | A Eunuch in India Campaigns as a Political â€šÃ„Ã´None of the Aboveâ€šÃ„Ã´ | False | By Ellen Barry | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/at-peter-kaplans-funeral-mourning-the-master-of-the-masters.html | At Peter Kaplanâ€šÃ„Ã´s Funeral, Mourning the Master of the Masters | False | By David Carr | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/fate-of-detroits-art-hangs-in-the-balance.html | Fate of Detroitâ€šÂ„Âs Art Hangs in the Balance | False | By Randy Kennedy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/friedman-bibi-and-barack-the-sequel.html | Bibi and Barack, the Sequel | False | By Thomas L. Friedman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/for-immigrant-passing-the-bar-exam-wasnt-enough.html | Bar Exam Passed, Immigrant Still Canâ€šÂ„Ât Practice Law | False | By Kirk Semple | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/business/international/hands-on-bavarian-count-presides-over-a-pencil-making-empire.html | Hands-On Bavarian Count Presides Over a Pencil-Making Empire | False | By Jack Ewing | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/more-college-adjuncts-see-strength-in-union-numbers.html | More College Adjuncts See Strength in Union Numbers | False | By Tamar Lewin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/dowd-mommy-the-drones-here.html | Mommy, the Droneâ€šÂ„Âs Here! | False | By Maureen Dowd | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/a-mother-leads-a-family-tested-by-schizophrenia.html | A Mother Leads a Family Tested by Schizophrenia | False | By John Otis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/asia/senators-say-south-korea-should-not-hire-china-firm.html | U.S. Senators Say South Korea Should Not Hire China Firm | False | By David E. Sanger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/us/politics/considering-which-head-or-heads-may-roll-for-a-troubled-website-rollout.html | Considering Which Head or Heads May Roll for a Troubled Website Rollout | False | By Michael D. Shear | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/winning-lottery-numbers-for-dec-3-2013.html | Winning Lottery Numbers for Dec. 3, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/keeping-shareholders-in-the-dark.html | Keeping Shareholders in the Dark | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/lessons-unlearned-on-rail-safety.html | Lessons Unlearned on Rail Safety | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/pageoneplus/quotation-of-the-day-for-wednesday-december-4-2013.html | Quotation of the Day for Wednesday, December 4, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/opinion/sustaining-resilience-at-sea.html | Sustaining Resilience at Sea | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/pageoneplus/corrections-december-4-2013.html | Corrections: December 4, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/business/media/sock-of-the-month-clubs-rise-online-bringing-subscriptions-to-feet.html | Sock-of-the-Month Clubs Rise Online, Bringing Subscriptions to Feet | False | By Andrew Adam Newman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/realestate/commercial/richard-l-podos.html | Richard L. Podos | False | By Vivian Marino | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/realestate/commercial/recent-commercial-real-estate.html | Recent Commercial Real Estate | False | By Rosalie R. Radomsky | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/baseball/yankees-and-jacoby-ellsbury-near-seven-year-deal.html | Ellsbury and Yankees Near a 7-Year Deal | False | By David Waldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/dining/judy-rodgers-chef-of-refined-simplicity-dies-at-57.html | Judy Rodgers, Chef of Refined Simplicity, Dies at 57 | False | By Eric Asimov | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/world/africa/un-measure-would-send-forces-to-aid-central-african-republic.html | U.N. Measure Would Send Forces to Aid Central African Republic | False | By Rick Gladstone | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/realestate/commercial/nonprofits-with-sought-after-buildings-take-advantage-of-a-hot-market.html | Nonprofits With Sought-After Buildings Take Advantage of a Hot Market | False | By Julie Satow | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/peter-graf-volatile-father-of-tennis-great-dies-at-75.html | Peter Graf, Volatile Father of Tennis Great, Dies at 75 | False | By Douglas Martin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/04/arts/music/dick-dodd-lead-singer-of-the-standells-dies-at-68.html | Dick Dodd, Lead Singer of the Standells, Dies at 68 | False | By Daniel E. Slotnik | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/ncaabasketball/cooney-stays-on-target-and-orange-stay-unbeaten.html | A Stellar Backcourt Keeps the Orange Out in Front | False | By Greg Bishop | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/sports/baseball/a-rich-fix-in-the-spirit-of-steinbrenner.html | A Rich Fix in the Spirit of Steinbrenner | False | By Tyler Kepner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/nyregion/for-new-york-city-fire-department-more-diversity-amid-tension.html | For New York City Fire Department, More Diversity Amid Tension | False | By Michael Schwirtz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/technology/google-puts-money-on-robots-using-the-man-behind-android.html | Google Puts Money on Robots, Using the Man Behind Android | False | By John Markoff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-04 | https://www.nytimes.com/2013/12/04/arts/television/whats-on-wednesday.html | Whatâ€šÂ„Âs On Wednesday | False | By Adam W. Kepler | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/asia/biden-arrives-in-china-seeking-restraint-from-beijing.html | Biden Urges Restraint by China in Airspace Dispute | False | By Mark Landler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/middleeast/hezbollah-leader-is-assassinated-in-beirut.html | Major Hezbollah Figure, Tied to Syrian War, Is Assassinated Near Beirut | False | By Anne Barnard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/politics/obama-health-law-economic-benefit.html | Obama Presses Case for Health Law and Wage Increase | False | By Jackie Calmes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/a-lost-boy-grows-up.html | A Lost Boy Grows Up | False | By Kevin Sack | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/cricket/english-wicketkeeper-struggles-to-break-long-slump.html | English Wicketkeeper Struggles to Break Long Slump | False | By Huw Richards | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/opinion/kenya-can-heal-itself.html | Kenya Can Heal Itself | False | By Martin Kimani | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/opinion/nasr-irans-economic-crossroads.html | Iranâ€šÃ„Â´s Economic Crossroads | False | By Vali R. Nasr | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/opinion/why-the-dutch-love-black-pete.html | Why the Dutch Love Black Pete | False | By Arnon Grunberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-08 | https://www.nytimes.com/2013/12/04/booming/what-price-love.html | What Price Love? | False | By Joyce Wadler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-01 | https://www.nytimes.com/2013/11/30/fashion/a-passionate-collector-of-complex-timepieces.html | A Passionate Collector of Complex Timepieces | False | By Desiree Au | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/music/a-by-the-numbers-rebel.html | A By-The-Numbers Rebel | False | By Jon Caramanica | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://dealbook.nytimes.com/2013/12/04/e-u-imposes-1-7-billion-euros-in-fines-over-rate-rigging-scandal/ | Europe Sets Big Fines in Settling Libor Case | False | By Chad Bray and Jack Ewing | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/asia/a-continental-divide-seen-from-india.html | A Continental Divide Seen From India | False | By Manu Joseph | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/international/exploring-all-of-lifes-paradoxes.html | Exploring All of Lifeâ€šÃ„Â´s Paradoxes | False | By Sheila Melvin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/international/the-evolution-of-collections-held-by-businesses.html | The Evolution of Collections Held by Businesses | False | By Celestine Bohlen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/international/thailands-2-faces-seen-in-one-dance.html | Thailandâ€šÃ„Â´s 2 Faces, Seen in One Dance | False | By Seth Mydans | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/international/private-art-in-public-showing-draws-scrutiny-in-france.html | Private Art in Public Showing Draws Scrutiny in France | False | By Nicolai Hartvig | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/international/the-exploration-of-identity-in-a-digital-era.html | The Exploration of Identity in a Digital Era | False | By Catherine Chapman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/international/sculpting-a-position-on-the-global-cultural-map.html | Sculpting a Position on the Global Cultural Map | False | By Roderick Conway Morris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/international/working-across-an-artistic-divide.html | Working Across an Artistic Divide | False | By Rebecca Schmid | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/international/abstract-maps-that-read-between-the-lines.html | Abstract Maps That Read Between the Lines | False | By Mike Ives | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/international/an-expanding-market-rich-in-adventure.html | An Expanding Market, Rich in Adventure | False | By Nina Siegal | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/international/putting-bangladesh-on-the-arts-map.html | Putting Bangladesh on the Arts Map | False | By Gayatri Rangachari Shah | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/international/distilling-abstraction-from-landscapes.html | Distilling Abstraction From Landscapes | False | By Ed Stocker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/international/art-basel-in-miami-beach-pumps-up-the-volume.html | Art Basel in Miami Beach Pumps Up the Volume | False | By Ted Loos | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/business/energy-environment/opec-to-keep-oil-production-at-current-levels.html | OPEC, Foreseeing No Glut, Keeps Oil Production Level Steady | False | By Stanley Reed | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://dealbook.nytimes.com/2013/12/04/standard-chartered-warns-on-consumer-banking-profit/ | Standard Chartered Warns on Consumer Banking Profit | False | By Julia Werdigier | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-08 | https://www.nytimes.com/2013/12/08/movies/amy-adams-plays-a-grifter-in-american-hustle.html | A Princess Finds Her Dark Side | False | By Robert Ito | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/nyregion/as-metro-north-resumes-service-riders-get-back-to-routine.html | Train Had a Warning System, Just Not in the Operatorâ€šÃ„Â´s Cab | False | By Matt Flegenheimer, Ford Fessenden and Henry Fountain | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/americas/Radioactive-Cargo-Mexico.html | Truck With Radioactive Load Is Recovered in Mexico | False | By Randal C. Archibold and Rick Gladstone | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/the-10-best-books-of-2013.html | The 10 Best Books of 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/middleeast/us-stepping-up-role-will-present-west-bank-security-proposal-to-israel.html | U.S., Stepping Up Role, Will Present West Bank Security Proposal to Israel | False | By Michael R. Gordon and Jodi Rudoren | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/nyregion/de-blasio-picks-ex-director-of-port-authority-to-be-top-aide.html | For Top Deputy, de Blasio Picks Government Veteran | False | By Kate Taylor and David W. Chen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://artsbeat.blogs.nytimes.com/2013/12/04/mandy-greenfield-to-become-artistic-director-of-williamstown-theater-festival/ | Mandy Greenfield to Become Artistic Director of Williamstown Theater Festival | False | By Patrick Healy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/business/smallbusiness/surviving-the-dark-side-of-affiliate-marketing.html | Surviving the Dark Side of Affiliate Marketing | False | By Mark Cohen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/football/steelers-tomlin-fined-100000-for-interfering-with-play.html | Interference Costs Coach of Steelers $100,000 | False | By Ken Belson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-08 | https://www.nytimes.com/2013/12/08/travel/were-heading-to-london-but-how-to-bring-the-dog.html | Weâ€šÃ„Ã´re Heading to London! (But How to Take the Dog?) | False | By Danny Hakim and Rachel Lee Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-08 | https://www.nytimes.com/2013/12/08/travel/story-first-maps-second.html | â€šÃ„Â²Story First, Maps Secondâ€šÃ„Â´ | False | Emily Brennan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/politics/ebb-in-uranium-enrichment-in-us-raises-questions.html | Ebb in Uranium Enrichment in U.S. Raises Questions About Nuclear Policy | False | By Matthew L. Wald | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-08 | https://www.nytimes.com/2013/12/08/theater/fiona-shaw-in-rime-of-the-ancient-mariner.html | Poetry, and Motion | False | By Jason Zinoman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/design/rockwell-painting-sells-for-46-million.html | Three Rockwell Classics Bring Nearly $57.8 Million | False | By Carol Vogel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/rangers-sign-lundqvist-to-seven-year-extension.html | Lundqvistâ€šÃ„Ã´s Deal With Rangers Is â€šÃ„Â²From the Heartâ€šÃ„Ã´ | False | By Jeff Z. Klein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/education/student-debt-load-varies-greatly-by-college-and-region.html | Student Debt Load Found to Vary by College and State | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/Intersection-Classically-Structured-fashion-in-Bucharest-Romania.html | Video: Classically Structured in Bucharest | False | By Jonah M. Kessel and Joanna Nikas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/technology/personaltech/review-dodo-durables-phone-and-tablet-covers.html | Phone and Tablet Covers With a Country Flair | False | By Roy Furchgott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/science/at-400000-years-oldest-human-dna-yet-found-raises-new-mysteries.html | Baffling 400,000-Year-Old Clue to Human Origins | False | By Carl Zimmer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/technology/personaltech/two-winning-tablets-and-from-microsoft-no-less.html | Microsoft Produces a Winner in Tablets | False | By Bob Tedeschi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/nyregion/newtown-911-recordings-are-released.html | Calls to Newtown 911: â€šÃ„Â²Theyâ€šÃ„Ã´re Still Shootingâ€šÃ„Ã´ | False | By Michael Wilson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/theater/reviews/bodycast-at-bam-with-a-lecturing-frances-mcdormand.html | I Canâ€šÃ„Ã´t Hear You, I Have an Artist in My Ear | False | By Charles Isherwood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-08 | https://www.nytimes.com/2013/12/08/realestate/in-crown-heights-a-victory-over-sharp-elbows.html | In Crown Heights, a Victory Over Sharp Elbows | False | By Joyce Cohen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/autoracing/formula-one-drops-proposed-new-jersey-race-from-2014-schedule.html | Formula One Race in New Jersey Is Delayed Again | False | By Brad Spurgeon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/design/christies-releases-appraisal-of-part-of-detroit-museums-collection.html | Christieâ€šÃ„Ã´s Reveals Detroit Art Appraisal | False | By Randy Kennedy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/hes-comfortable-working-the-room.html | Heâ€šÃ„Ã´s Comfortable Working the Room | False | By Carson Griffith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/business/ftc-says-sponsored-online-ads-can-be-misleading.html | As Online Ads Look More Like News Articles, F.T.C. Warns Against Deception | False | By Edward Wyatt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/middleeast/us-aims-to-blunt-terrorist-recruiting-of-english-speakers.html | A U.S. Reply, in English, to Terroristsâ€šÃ„Ã´ Online Lure | False | By Eric Schmitt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/europe/ukrainian-protesters-find-powerful-ally-in-orthodox-church.html | Kiev Protesters See Potent Ally Under a Spire | False | By David M. Herszenhorn | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/europe/lawmakers-in-france-move-to-discourage-sex-trade.html | Lawmakers in France Move to Discourage Sex Trade | False | By Maïa'šÅ´a de la Baume and Alissa J. Rubin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/nyregion/again-a-new-life-for-a-shiplike-building-in-the-village.html | A Shiplike Building Gets Another New Life | False | By David W. Dunlap | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/Fellow-journalists-take-to-Twitter-to-mourn-Peter-Kaplan.html | More Than Words Can Say | False | By Stuart Emmrich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/heady-days-for-hair-in-the-nfl.html | Heady Days for Hair in the N.F.L. | False | By Alex Williams | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/Digital-image-retoucher-Pascal-Dangin-moves-into-fashion-branding.html | The Image Chaser | False | By Cathy Horyn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/asia/time-is-of-the-essence-nato-head-says-urging-afghanistan-deal.html | NATO Cites Urgency in Reaching Pact Between U.S. and Afghanistan | False | By Alissa J. Rubin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/skin-deep-the-health-and-skin-care-regimen-of-Raphael-Saadiq.html | Keeping Up the Pace With Raphael Saadiq | False | By Bee Shapiro | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/-Opening-Ceremony-Line-Inspired-by-spike-jonze-the-Film-Her.html | What the Jetsons Will Really Be Wearing | False | By Ruth La Ferla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/asia/indian-voters-poised-to-weaken-ruling-party.html | Indian Voters Poised to Weaken Governing Congress Party | False | By Ellen Barry | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-08 | https://intransit.blogs.nytimes.com/2013/12/04/a-new-artisan-trail-in-virginia/ | A New Artisan Trail in Virginia | False | By Diane Daniel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://dealbook.nytimes.com/2013/12/04/amc-singles-out-fans-with-coming-i-p-o/ | AMC Singles Out Fans With Coming I.P.O. | False | By Rachel Abrams | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://dealbook.nytimes.com/2013/12/04/wall-street-trade-groups-challenge-overseas-swaps-rules/ | Wall Street Challenges Overseas Swaps Rules | False | By Landon Thomas Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/politics/supreme-court-prepares-to-set-a-line-this-time-literal.html | Dismissing Free Speech Claims, Justices Turn to Plain Line-Drawing | False | By Adam Liptak | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/technology/personaltech/the-path-to-happy-employment-contact-by-contact-on-linkedin.html | The Path to Happy Employment, Contact by Contact on LinkedIn | False | By Eric A. Taub | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/Danish-mens-wear-line-Han-Kjobenhavn-opens-a-store-in-New-York-City.html | Service? Maybe Itâ€šÃ„´s a Danish Thing | False | By Jon Caramanica | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/-Hillary-Rodham-Clinton-Draws-a-Crowd-at-Every-Stop.html | At Every Stop, Drawing a Crowd | False | By Stuart Emmrich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/books/ben-bradlee-jr-plumbs-ted-williamss-life-in-the-kid.html | That Splendid Swing, and Yet So Many Errors | False | By Bruce Weber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/Dr-Frank-Lipman-Gives-Health-and-Nutrition-Help-to-Celebrities.html | Hereâ€šÃ„´s to Good Health (but No Toast) | False | By Bee Shapiro | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/elixir-a-new-gay-bar-in-queens.html | Elixir, a New Gay Bar in Queens | False | By Brian Sloan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/music/elton-john-in-concert-at-madison-square-garden.html | Giving Fans the Hits, of Course, but Including Some Reflection | False | By Jon Pareles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://dealbook.nytimes.com/2013/12/04/g-m-said-to-plan-sale-of-stake-in-ally/ | G.M. Said to Plan Sale of Stake in Ally | False | By Michael J. de la Merced | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/movies/a-sundance-lineup-laced-with-race-horror-and-family-turmoil.html | A Sundance Lineup Laced With Race, Horror and Family Turmoil | False | By Brooks Barnes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/crosswords/bridge/winners-crowned-at-fall-north-american-championships.html | Winners Crowned at Fall North American Championships | False | By Phillip Alder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/music/britten-in-juilliards-spotlight-at-alice-tully-hall.html | Big Composer on Campus: A Vocal Tribute to That Curriculum Mainstay, Britten | False | By Zachary Woolfe | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/design/miami-museums-challenge-the-beach.html | Miami Museumâ€šÃ„´s Challenge: The Beach | False | By Patricia Cohen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/not-just-for-breakfast-anymore.html | Not Just for Breakfast Anymore | False | By Mark Bittman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-08 | https://www.nytimes.com/2013/12/08/travel/apps-to-smooth-your-journey.html | Apps to Smooth Your Journey | False | By Stephanie Rosenbloom | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/europe/lawson-celebrity-chef-admits-cocaine-use.html | Lawson, Celebrity Chef, Admits Cocaine Use, but Denies Ex-Husbandâ€šÃ„´s Claims | False | By Steven Erlanger | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/no-bail-for-suspect-in-los-angeles-airport-killing.html | Suspect in Killing at Los Angeles Airport Is Held Without Bail | False | By Ian Lovett | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/music/a-plus-size-falstaff-grows-into-his-outsize-part.html | A Plus-Size Falstaff Grows Into His Outsize Part | False | By Michael Cooper | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/politics/hagel-details-20-cut-in-personnel-who-report-to-him.html | Hagel Details 20% Cut in Personnel Who Report to Him | False | By Thom Shanker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/design/swiss-open-inquiry-into-collection-that-was-transferred-to-unicef.html | Swiss Open Inquiry Into Collection That Was Transferred to Unicef | False | By Doreen Carvajal and Katrin Bennhold | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/Shopping-With-actor-Michael-Urie-Encounters.html | Michael Urie: Lessons From a Master Shopper | False | By Mary Billard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/Luxury-workout-clothes-draw-inspiration-from-performance-and-fashion.html | A Futuristic Exercise | False | By Courtney Rubin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/At-Lip-Lab-in-SoHo-perfect-lip-shades-created-by-you.html | Perfect Lip Shades, Created by You | False | By Chavie Lieber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/Holiday-mens-fashion-for-when-the-invitation-says-festive-dress.html | Appropriately Inappropriate for â€šÃ„Â²Festive Dressâ€šÃ„Â´ | False | By David Colman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/garden/if-a-tree-falls-in-the-den.html | If a Tree Falls in the Den ... | False | By Bob Tedeschi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-09 | https://bits.blogs.nytimes.com/2013/12/04/dear-internet-thank-you-for-introducing-us/ | Dear Internet, Thank You for Introducing Us | False | By Jenna Wortham | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/garden/in-miami-a-house-comes-to-visit.html | In Miami, a House Comes to Visit | False | By Linda Lee | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/garden/patterns-with-stories-to-tell.html | Patterns With Stories to Tell | False | By Arlene Hirst | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/garden/pretty-but-wheres-the-kandinsky.html | Pretty, but Whereâ€šÃ„Â´s the Kandinsky? | False | By Rima Suqi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/Brittany-Morin-is-a-diy-millennial-with-the-digitized-touch.html | A Millennial D.I.Y.-er With the Digitized Touch | False | By Sheila Marikar | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/garden/classics-from-midcentury-given-a-second-chance.html | Classics From Midcentury Given a Second Chance | False | By Dan Rubinstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/garden/sales-at-judy-ross-textiles-twos-company-and-others.html | Sales at Judy Ross Textiles, Twoâ€šÃ„Â´s Company and Others | False | By Rima Suqi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/opinion/a-plea-to-carry-out-a-principled-immigration-policy.html | A Plea to Carry Out a Principled Immigration Policy | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/opinion/eating-when-expecting.html | Eating When Expecting | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/opinion/letting-a-word-fade-away.html | Letting a Word Fade Away | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/garden/reassessing-an-uproar-in-architecture.html | Reassessing an Uproar in Architecture | False | By Michael Z. Wise | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/fashion/shopping-events-starting-dec-5.html | Shopping Events Starting Dec. 5 | False | By Alison S. Cohn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/asia/two-leaders-enmity-stokes-concern-over-vote-in-fragile-bangladesh.html | Two Leadersâ€šÃ„Â´ Enmity Stokes Concern Over Vote in Fragile Democracy | False | By Jim Yardley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/arizona-agency-faulted-in-death-of-firefighters.html | Arizona Agency Is Faulted in Deaths of Firefighters | False | By Fernanda Santos | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/garden/cookie-cutters-santas-little-helpers.html | Cookie Cutters: Santaâ€šÃ„Â´s Little Helpers | False | By Rima Suqi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-04 | 2013-12-05 | https://www.nytimes.com/2013/12/05/greathomesanddestinations/alan-wanzenberg-a-new-view-on-life.html | Alan Wanzenberg: A New View on Life | False | By Penelope Green | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/opinion/when-life-goes-on-and-on.html | When Life Goes On, and On … | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/movies/awardsseason/let-the-red-carpets-roll.html | Let the Red Carpets Roll | False | By Melena Ryzik | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/business/international/mobile-payments-gain-traction-among-indias-poor.html | Mobile Payments Gain Traction Among Indiaâ€šÃ„Â´s Poor | False | By Richard Shaffer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/politics/in-obamas-book-list-glimpses-of-his-journey.html | In Obamaâ€šÃ„Â´s Book List, Glimpses of His Journey | False | By Peter Baker | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/nyregion/vincent-a-marchiselli-ex-state-legislator-from-bronx-dies-at-85.html | Vincent A. Marchiselli, Ex-New York Legislator From Bronx, Dies at 85 | False | By Sam Roberts | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/football/thursdays-matchup-texans-2-10-at-jaguars-3-9.html | Thursdayâ€™s Matchup: Texans (2-10) at Jaguars (3-9) | False | By Benjamin Hoffman | | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/nyregion/vapors-and-emotions-rise-at-hearing-on-e-cigarettes.html | Vapors and Emotions Rise at Hearing on E-Cigarettes | False | By Anemona Hartocollis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/opinion/collins-cultural-war-games.html | Cultural War Games | False | By Gail Collins | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/business/first-time-buyers-are-scarce-so-in-some-cities-renters-move-in.html | Home Buyers Are Scarce, So Renters Take Their Place | False | By Shaila Dewan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/opinion/kristof-todays-hatfields-and-mccoys.html | Todayâ€™s Hatfields and McCoys | False | By Nicholas Kristof | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/surfings-top-figures-unite-to-promote-safety.html | Top Big-Wave Surfers Unite to Promote Safety | False | By Talya Minsberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/middleeast/iran-takes-charm-offensive-to-the-persian-gulf.html | Iran Takes Charm Offensive to the Persian Gulf | False | By Thomas Erdbrink | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/opinion/no-there-wont-be-a-doctor-shortage.html | No, There Wonâ€™t Be a Doctor Shortage | False | By Scott Gottlieb and Ezekiel J. Emanuel | | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/food-carts-in-los-angeles-come-out-of-the-shadows.html | Food Carts in Los Angeles Come Out of the Shadows | False | By Ian Lovett | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/business/media/recalling-tvs-golden-age-stars-pitch-products-tied-to-their-shows.html | Recalling TVâ€™s Golden Age, Stars Pitch Products Tied to Their Shows | False | By Stuart Elliott | | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://dealbook.nytimes.com/2013/12/04/top-witness-in-sac-case-cant-recall-some-points/ | Top Witness in SAC Case Canâ€™t Recall Some Points | False | By Matthew Goldstein | | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/nyregion/a-grandchilds-love-quells-the-demons-of-addiction.html | A Grandchildâ€™s Love Quells the Demons of Addiction | False | By John Otis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/baseball/three-rings-erase-sting-of-losing-ellsbury.html | Three Rings Erase Sting of Losing Ellsbury | False | By David Leonhardt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/in-detroit-ruling-threats-to-promises-and-assumptions.html | In Detroit Ruling, Threats to Promises and Assumptions | False | By Mary Williams Walsh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/business/15-wage-in-fast-food-stirs-debate-on-effects.html | $15 Wage in Fast Food Stirs Debate on Effects | False | By Steven Greenhouse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/europe/amsterdam-has-a-deal-for-alcoholics-work-paid-in-beer.html | Amsterdam Has a Deal for Alcoholics: Work Paid in Beer | False | By Andrew Higgins | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/nyregion/winning-lottery-numbers-for-dec-4-2013.html | Winning Lottery Numbers for Dec. 4, 2013 | False | | | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/opinion/the-president-on-inequality.html | The President on Inequality | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/baseball/as-yankees-take-big-bites-the-mets-nibble.html | As Yankees Take Big Bites, Mets Nibble | False | By Tyler Kepner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/opinion/egypts-latest-constitution.html | Egyptâ€™s Latest Constitution | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/opinion/new-yorks-legalized-bribery.html | New Yorkâ€™s â€˜Legalized Briberyâ€™ | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/business/energy-environment/solarcity-to-use-batteries-from-tesla-for-energy-storage.html | SolarCity to Use Batteries From Tesla for Energy Storage | False | By Diane Cardwell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/europe/kerry-vows-to-help-moldova-hew-to-the-west.html | Kerry Vows to Help Moldova Hew to the West | False | By Michael R. Gordon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/nyregion/unarmed-man-is-charged-with-wounding-bystanders-shot-by-police-near-times-square.html | Unarmed Man Is Charged With Wounding Bystanders Shot by Police Near Times Square | False | By James C. McKinley Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/middleeast/un-official-details-plans-for-syrian-chemical-arsenal.html | U.N. Official Details Plans for Removing Syriaâ€™s Chemical Arms | False | By Rick Gladstone | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/chicago-pursues-deal-to-change-pension-funding.html | Chicago Pursues Deal to Change Pension Funding | False | By Rick Lyman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/technology/personaltech/quickly-and-easily-scanning-and-storing-documents-on-the-go.html | Quickly and Easily, Scanning and Storing Documents on the Go | False | By Kit Eaton | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/football/justin-tucks-dominance-evokes-his-past-but-his-future-may-be-elsewhere.html | Tuck's Dominance Evokes His Past, but His Future May Be Elsewhere | False | By Tom Pedulla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/politics/democrats-latest-campaign-for-health-care-law-begins.html | Democrats' Latest Campaign for Health Care Law Begins | False | By Jonathan Weisman and Michael D. Shear | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/business/banks-fail-to-comply-with-parts-of-mortgage-settlement-report-says.html | Banks Fail to Comply With Parts of Mortgage Settlement, Report Says | False | By Shaila Dewan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/basketball/as-owners-race-for-top-the-bottom-falls-out.html | Racing for Top, Owners of Knicks and Nets See the Bottom Fall Out | False | By Harvey Araton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/europe/paul-aussaresses-95-dies-confessed-to-torture.html | Paul Aussaresses, 95, Who Tortured Algerians, Dies | False | By Douglas Martin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/theater/reviews/daniel-kitsons-analogue-at-st-anns-warehouse.html | A Life Recorded Is Worth Examining | False | By Jason Zinoman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/pageoneplus/corrections-december-5-2013.html | Corrections: December 5, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/politics/documents-say-phones-outside-us-are-tracked.html | Documents Say Phones Outside U.S. Are Tracked | False | By James Glanz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://artsbeat.blogs.nytimes.com/2013/12/04/assistant-to-accused-antiquities-smuggler-pleads-guilty-to-possessing-looted-items/ | Assistant to Accused Antiquities Smuggler Pleads Guilty to Possessing Looted Items | False | By Tom Mashberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/massachusetts-warren-rules-out-a-run-for-president.html | Massachusetts: Warren Rules Out a Run for President | False | By Katharine Q. Seelye | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/golf/rediscovering-form-mcilroy-also-finds-some-perspective.html | Rediscovering Form, McIlroy Also Finds Some Perspective | False | By Karen Crouse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/poor-black-and-hispanic-men-are-face-of-hiv.html | Poor Black and Hispanic Men Are the Face of H.I.V. | False | By Donald G. McNeil Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://opinionator.blogs.nytimes.com/2013/12/04/stealing-time/ | Stealing Time | False | By Russell J. Schriefer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/world/middleeast/militants-attack-iraqi-police-then-take-hostages.html | Militants Attack Iraqi Police, Then Take Hostages | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/basketball/kidd-reticent-on-demotion-of-assistant.html | Kidd Reticent on Demotion of Assistant | False | By Nate Taylor | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/us/sudanese-detainee-to-be-sent-home-from-guantanamo.html | Sudanese Detainee to Be Sent Home From Guantánamo | False | By Charlie Savage | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/sports/baseball/how-yanks-may-proceed-cano-or-no-cano.html | How Yanks May Proceed, Cano or No Cano | False | By David Waldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/pageoneplus/quotation-of-the-day-for-thursday-december-5-2013.html | Quotation of the Day for Thursday, December 5, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/asia/biden-faults-china-on-foreign-press-crackdown.html | China Pressures U.S. Journalists, Prompting Warning From Biden | False | By Mark Landler and David E. Sanger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/nyregion/report-details-the-extent-of-a-crime-lab-technicians-errors-in-handling-evidence.html | Report Details the Extent of a Crime Lab Technician's Errors in Handling Evidence | False | By Joseph Goldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://well.blogs.nytimes.com/2013/12/05/sex-as-exercise/ | Sex as Exercise | False | By Gretchen Reynolds | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://dealbook.nytimes.com/2013/12/05/treasury-chief-to-declare-big-gains-in-financial-reform/ | Treasury Chief to Declare Big Gains in Financial Reform | False | By Peter Eavis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/education/professors-in-deal-to-design-online-lessons-for-ap-classes.html | Professors in Deal to Design Online Lessons for A.P. Classes | False | By Tamar Lewin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/business/energy-environment/large-companies-prepared-to-pay-price-on-carbon.html | Large Companies Prepared to Pay Price on Carbon | False | By Coral Davenport | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/business/to-expand-reach-retailers-take-aim-at-hispanic-shoppers.html | To Expand Reach, Retailers Take Aim at Hispanic Shoppers | False | By Elizabeth A. Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/technology/internet-firms-step-up-efforts-to-stop-spying.html | Internet Firms Step Up Efforts to Stop Spying | False | By Nicole Perlroth and Vindu Goel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-05 | https://www.nytimes.com/2013/12/05/arts/television/whats-on-thursday.html | What's on Thursday | False | By Adam W. Kepler | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/asia/bangkok-thailand-kings-birthday.html | After Deadly Unrest, Thailand Calm on Kingâ€šÃ„Â´s Birthday | False | By Thomas Fuller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/middleeast/yemen-attack.html | Assault on Yemeni Defense Ministry Compound Kills 52 | False | By Nasser Arrabyee and Ben Hubbard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/crazy-ants.html | Thereâ€šÃ„Â´s a Reason They Call Them â€šÃ„Â²Crazy Antsâ€šÃ„Â´ | False | By Jon Mooallem | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/europe/a-division-in-rugby-and-in-england.html | A Division in Rugby, and in England | False | By Alan Cowell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/bittner-is-rouhani-an-iranian-gorbachev.html | Is Rouhani an Iranian Gorbachev? | False | By Jochen Bittner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/in-tripolis-public-square.html | In Tripoliâ€šÃ„Â´s Public Square | False | By Khaled Mattawa | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/europe/ukraine-protests.html | American Official Tells Ukraineâ€šÃ„Â´s Protest Leaders to Find Peaceful End to Crisis | False | By David M. Herszenhorn and Steven Erlanger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/get-off-the-budget-treadmill.html | Get Off the Budget Treadmill | False | By Niall Ferguson and Yuval Steinitz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-07 | https://www.nytimes.com/2013/12/06/opinion/winter-games-caucasian-misery.html | Winter Games, Caucasian Misery | False | By Ekaterina Sokirianskaia | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/svindal-looks-to-stay-on-top-at-beaver-creek.html | Svindal Looks to Stay on Top at Beaver Creek | False | By Kelley McMillan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/africa/central-african-republic-fighting.html | Clashes Erupt in Capital of Central African Republic | False | By Adam Nossiter and Somini Sengupta | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/theater/lee-breuer-prepares-la-divina-caricatura.html | Pigs, Ants, Karma, Dogs, Love and Loss | False | By Eric Grode | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/inside-llewyn-davis-directed-by-joel-and-ethan-coen.html | Melancholy Odyssey Through the Folk Scene | False | By A.O. Scott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/business/economy/us-economy-grew-3-6-in-third-quarter-revision-shows.html | Faster Pace of Growth May Not Last Long | False | By Nelson D. Schwartz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/business/brian-halligan-chief-of-hubspot-on-the-value-of-naps.html | Brian Halligan, Chief of HubSpot, on the Value of Naps | False | By Adam Bryant | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/william-bratton-new-york-city-police-commissioner.html | Bratton to Lead New York Police for Second Time | False | By J. David Goodman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/kelmscott-press-a-thing-of-iron-musculature-is-to-be-sold.html | Mature, Muscular, Literary and Available | False | By David W. Dunlap | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/bryan-cranston-by-the-book.html | Bryan Cranston: By the Book | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/greathomesanddestinations/washington-never-slept-here-but-hed-recognize-the-place.html | Washington Never Slept Here, but Heâ€šÃ„Â´d Recognize the Place | False | By Jean Rafferty | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/greathomesanddestinations/a-stone-house-in-the-south-of-frances-cheaper-half.html | A Stone House in the South of Franceâ€šÃ„Â´s Cheaper Half | False | By Nicola Venning | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/soccer/at-world-cup-draw-stirring-the-pots-will-leave-some-shaken.html | In Buildup to Brazil, Stirring the Pots Will Leave Some Coaches Shaken | False | By Sam Borden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/middleeast/american-in-benghazi-killed.html | U.S. Teacher Gunned Down in Benghazi, Officials Say | False | By Suliman Ali Zway and Kareem Fahim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/middleeast/kerry-peace-talks.html | Kerry, Seeking to Nudge Along Peace Talks, Offers Netanyahu Ideas on Security | False | By Michael R. Gordon and Isabel Kershner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/football/fantasy-football-week-14-matchup-breakdown.html | Fantasy Football: Week 14 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://bits.blogs.nytimes.com/2013/12/05/twitter-appoints-marjorie-scardino-as-first-female-board-member/ | Twitter Appoints Marjorie Scardino as First Female Board Member | False | By Vindu Goel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/ncaafootball/investigation-into-florida-states-winston-draws-to-a-close.html | Not Enough Evidence to Charge F.S.U.â€šÃ„Â´s Winston, Prosecutors Say | False | By Joe Drape | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/06/nyregion/us-charges-dozens-of-russian-diplomats-and-spouses-with-medicaid-fraud.html | U.S. Says Diplomats Defrauded Medicaid | False | By Benjamin Weiser | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/theater/shakespeare-dominates-american-stages.html | More Revivals This Way Come | False | By Jason Zinoman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/television/artists-reflect-on-enduring-appeal-of-the-twilight-zone.html | Crossing Over to an Area Weâ€šÃ„Ã¡ll Call. ... | False | By Erik Piepenburg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/design/bruce-high-quality-skewers-and-seduces-the-art-world.html | Fake Artifact by an Unknown? Sold! | False | By Jesse McKinley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/travel/36-hours-in-kauai-hawaii.html | 36 Hours in Kauai, Hawaii | False | By Sarah Stodola | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-10 | https://well.blogs.nytimes.com/2013/12/05/ask-well-endurance-exercise-and-life-span/ | Ask Well: Endurance Exercise and Life Span | False | By Gretchen Reynolds | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/soccer/explaining-uneven-pots-and-other-world-cup-draw-intrigue.html | Explaining Drama Behind World Cup Draw | False | By Andrew Das | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/federal-prosecutors-assailed-in-outcry-over-sentencing.html | Prosecutors Draw Fire for Sentences Called Harsh | False | By Erik Eckholm | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/europe/pope-setting-up-commission-on-clerical-child-abuse.html | Pope Setting Up Commission on the Sexual Abuse of Children by Priests | False | By Elisabetta Povoledo, Alan Cowell and Rick Gladstone | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/middleeast/united-arab-emirates-satirical-video.html | Arrests Over Satirical Video Lay Bare Emirati Sensitivities | False | By Ben Hubbard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/a-review-of-clever-little-lies-at-george-street-playhouse.html | Long Laughs and Poignant Moments | False | By Ken Jaworowski | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://dealbook.nytimes.com/2013/12/05/investors-pull-back-from-lamperts-fund-2/ | Investors, Dismayed by Losses at Sears, Pull Money From Hedge Fund | False | By Randall Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/phylicia-rashad-directs-august-wilsons-fences.html | An Actress in a Different Take-Charge Role | False | By Anita Gates | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/letters-discovery-of-middle-earth.html | Letters: â€šÃ„Ã²Discovery of Middle Earthâ€šÃ„Ã´ | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/business/international/german-official-assails-unrepentant-bank-executive.html | German Official Assails Unrepentant Bank Executive | False | By Alison Smale | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/business/international/nominee-for-eu-bank-regulator-moves-closer-to-post.html | Nominee for E.U. Bank Regulator Moves Closer to Post | False | By David Jolly | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/downton-abbey-the-long-island-version.html | â€šÃ„Ã²Downton Abbey,â€šÃ„Ã´ the Long Island Version | False | By Aileen Jacobson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/Old-Enough-at-Heart-social-qs.html | Old Enough at Heart | False | By Philip Galanes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/basketball/trail-blazers-give-the-nba-a-chemistry-lesson.html | On Other Side of Country, a Lesson in Chemistry | False | By Beckley Mason | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/a-review-of-sangria-71-in-williston-park.html | Tapas, and More, by Brothers From Spain | False | By Joanne Starkey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/take-your-best-voice-to-the-singalong-at-bamcafe.html | Take Your Best Voice to the Singalong at BAMcafâ€šÃ´Â© | False | By A. C. Lee | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://carpetbagger.blogs.nytimes.com/2013/12/05/new-zealand-vampires-and-nazi-zombies-at-sundance/ | New Zealand Vampires and Nazi Zombies at Sundance | False | By Brooks Barnes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/new-jersey-as-non-site-at-princeton-university-art-museum.html | Seeing New Jersey as a State of Inspiration | False | By Karen Rosenberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/3-concert-halls-complement-and-compete.html | 3 Concert Halls Complement and Compete | False | By Phillip Lutz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/asia/gunmen-kill-afghan-policewoman.html | Afghan Policewoman Is Killed, Fourth in Last Six Months | False | By Alissa J. Rubin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/reviews/hungry-city-larb-ubol-in-hells-kitchen.html | And You Thought You Knew Thai | False | By Ligaya Mishan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/k-pop-dance-classes-from-bounce-studio-in-manhattan.html | Gym or Dance Floor? Either Works | False | By Daniel Krieger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/a-warhol-is-said-to-be-bought-by-a-walton.html | A Warhol Is Said to Be Bought by a Walton | False | By Carol Vogel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/old-world-butchers-preserving-traditions-at-the-holidays.html | Old World Butchers, Preserving Traditions at the Holidays | False | By Tammy La Gorce | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-10 | https://well.blogs.nytimes.com/2013/12/05/high-body-mass-linked-to-hearing-loss-in-women/ | High Body Mass Linked to Hearing Loss in Women | False | By Nicholas Bakalar | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/antiques-stores-fall-to-online-offerings.html | Antiques Stores Fall to Online Offerings | False | By Eve M. Kahn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/sitters-studio-a-service-employing-professional-artists.html | Where Babysitting Is Truly an Art | False | By Anand Giridharadas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/david-salle-ghost-paintings.html | David Salle: â€šÂ„Â²Ghost Paintingsâ€šÂ„Â´ | False | By Karen Rosenberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/jan-tichy-politics-of-light.html | Jan Tichy: â€šÂ„Â²Politics of Lightâ€šÂ„Â´ | False | By Martha Schwendener | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/michael-williams-paintings.html | Michael Williams: â€šÂ„Â²Paintingsâ€šÂ„Â´ | False | By Roberta Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/yamini-nayar-an-axe-for-a-wing-bone.html | Yamini Nayar: â€šÂ„Â²An Axe for a Wing-boneâ€šÂ„Â´ | False | By Holland Cotter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/yayoi-kusama-i-who-have-arrived-in-heaven.html | Yayoi Kusama: â€šÂ„Â²I Who Have Arrived in Heavenâ€šÂ„Â´ | False | By Roberta Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/devin-troy-strother-i-just-landed-in-rome.html | Devin Troy Strother: â€šÂ„Â²I Just Landed in Romeâ€šÂ„Â´ | False | By Ken Johnson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/africa/nelson-mandela.html | Mandelaâ€šÂ„Â´s Death Leaves South Africa Without Its Moral Center | False | By Lydia Polgreen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/books/the-gorgeous-nothings-shows-dickinsons-envelope-poems.html | A Poet Who Pushed (and Recycled) the Envelope | False | By Holland Cotter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/the-most-of-nora-ephron.html | Funny Lady | False | By Gail Collins | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/vanity-fair-100-years-and-85-years-of-the-oscar.html | Vanities | False | By David Carr | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/business/energy-environment/citing-cost-concerns-shell-will-not-build-gulf-coast-plant.html | Shell Opts Not to Build Plant on Gulf Coast, Citing Costs | False | By Stanley Reed | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/television/bonnie-clyde-a-special-on-ae-history-and-lifetime.html | Just a Sweet Pair of Sociopaths | False | By Mike Hale | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/mahama-mandela-taught-a-continent-to-forgive.html | Mandela Taught a Continent to Forgive | False | By John Dramani Mahama | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/africa/nelson-mandela_obit.html | Nelson Mandela, South Africaâ€šÂ„Â´s Liberator as Prisoner and President, Dies at 95 | False | By Bill Keller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/the-contradictions-of-mandela.html | The Contradictions of Mandela | False | By Zakes Mda | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/politics/obama-now-says-he-did-meet-his-uncle.html | In Reversal, White House Says Obama Did Meet Uncle | False | By Michael D. Shear | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/reviews/champagnes-that-leave-the-sweetness-behind.html | Champagnes That Leave the Sweetness Behind | False | By Eric Asimov | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/venetian-glass-by-carlo-scarpa-at-the-met.html | Clear, Opaque and Oh, So Delizioso | False | By Roberta Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/design/danish-paintings-show-at-scandinavia-house.html | Desire and Prudery, Wrestling to a Draw | False | By Ken Johnson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/twice-born-stars-penelope-cruz-and-emile-hirsch.html | Warring Emotions Play Out in a Universe Torn by Conflict | False | By A.O. Scott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://intransit.blogs.nytimes.com/2013/12/05/lodgings-that-will-light-your-stay/ | Lodgings That Will Light Your Stay | False | By Shivani Vora | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/realestate/three-neighbor-problems.html | Three Neighbor Problems | False | By Ronda Kaysen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/realestate/the-downside-to-fha-loans.html | The Downside to F.H.A. Loans | False | By Lisa Prevost | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/ambition-begins-with-the-amuse-bouche.html | Ambition Begins With the Amuse Bouche | False | By Christopher Brooks | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/bubbles-make-rillettes-even-better.html | Bubbles Make Rillettes Even Better | False | By Florence Fabricant | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/nelson-mandela.html | Nelson Mandela | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/a-review-of-42-in-the-ritz-carlton-in-white-plains.html | On the 42nd Floor, a Menu Worthy of the Views | False | By Emily DeNitto | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/minority-dominated-class-graduates-from-new-york-fire-academy.html | Minority-Dominated Class Graduates From New York Fire Academy | False | By Michael Schwirtz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/steven-epp-stars-in-dario-fos-accidental-death-of-an-anarchist-at-the-yale-repertory-theater.html | A Maniac Fights to Prove Murder by the Police | False | By Anita Gates | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/music/the-singer-who-inspired-coen-brothers-new-film.html | For a Village Troubadour, a Late Encore | False | By Larry Rohter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/the-last-days-on-mars-was-adapted-from-the-animators.html | Mars Mission Is Uneventful Till the Undead Feel Unwell | False | By Stephen Holden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/A-Warrior-Learns-a-Different-Pose-modern-love.html | A Warrior Learns a Different Pose | False | By Karen S. Schneider | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/jeremy-irons-and-lena-olin-star-in-night-train-to-lisbon.html | Look at How Exciting My Life Is! | False | By Stephen Holden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/are-you-experienced-in-politics-please-leave.html | Are You Experienced in Politics? Please Leave. | False | By Ross Ramsey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/sx-acts-about-a-reckless-student-catering-to-teenage-wolves.html | The New Girl, in Proverbial Pursuit of Popularity | False | By Stephen Holden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/theater/theater-listings-for-dec-6-12.html | Theater Listings for Dec. 6-12 | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/wastewater-case-raises-the-concept-of-underground-trespassing.html | Wastewater Case Raises the Concept of Underground Trespassing | False | By Jim Malewitz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/swerve-a-thriller-set-in-the-australian-desert.html | Good Samaritan Ensnared in a Web With No Exit | False | By Manohla Dargis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/dance/alvin-ailey-american-dance-theater-at-city-center.html | In Pursuit of New Flights, and Reaching Beyond Soft Landings | False | By Gia Kourlas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/realestate/east-river-views-boat-parking-bar-on-premises.html | East River Views, Boat Parking, Bar on Premises | False | By Christopher Gray | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/music/gesaffelstein-aka-mike-levy-at-webster-hall.html | Continental Flair, With an Aggressive Edge | False | By Jon Caramanica | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/music/ben-allisons-band-performs-at-joes-pub.html | An Architecture Grounded in Opposing Forces | False | By Ben Ratliff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/ecological-shifts-spell-challenges-for-the-pecos-river.html | Ecological Shifts Spell Challenges for the Pecos River | False | By Morgan Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/dance/moses-es-comes-to-brooklyn-academy-of-music.html | Parting the Waters of the Exodus Story | False | By Brian Seibert | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/live-at-the-foxes-den-with-jackson-rathbone.html | The Singerâ€™s Bohemia, and His New Legal Practice | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/merry-christmas-is-an-improvised-murder-mystery.html | Coal in Your Stocking? How About a Murderer in Your B&B? | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/mimi-stern-wolfe-in-all-the-way-through-evening.html | Remembering Composers Lost to AIDS | False | By Nicolas Rapold | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/events-in-westchester.html | Events in Westchester | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-05 | 2013-12-06 | https://dealbook.nytimes.com/2013/12/05/in-the-murky-world-of-bitcoin-fraud-is-quicker-than-the-law/ | In the Murky World of Bitcoin, Fraud Is Quicker Than the Law | False | By Nathaniel Popper | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/events-on-long-island.html | Events on Long Island | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/lenny-cooke-looks-at-a-basketball-star-who-wasnt.html | The N.B.A. Prospect, After the Chance Is Gone | False | By Nicolas Rapold | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/implanted-starring-justice-leak.html | The Puzzle of a Past | False | By Miriam Bale | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/business/treating-allergies-with-pills-or-drops-instead-of-shots.html | Treating Allergies With Pills or Drops Instead of Shots | False | By Andrew Pollack | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/revolution-on-declining-ocean-ecosystems.html | The Ecological Davy Jonesâ€™s Locker | False | By Jeannette Catsoulis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/comedy-listings-for-dec-6-12.html | Comedy Listings for Dec. 6-12 | False | | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/white-reindeer-directed-by-zach-clark.html | After Great Loss, a Sexual Feeling Comes | False | By Jeannette Catsoulis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/commitment-about-a-young-spy-between-the-koreas.html | The Trans-Korean Subterfuge of a â€šÃ„Â²High School Studentâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/music/opera-and-classical-music-listings-for-dec-6-12.html | Opera and Classical Music Listings for Dec. 6-12 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/khumba-an-animated-film-set-in-south-africa.html | A Zebra of a Different Color, or Another Pattern | False | By Miriam Bale | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/meningitis-outbreak-strikes-two-universities.html | Meningitis Outbreak Strikes Two Universities | False | By Denise Grady | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/dance/dance-listings-for-dec-6-12.html | Dance Listings for Dec. 6-12 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/music/jazz-listings-for-dec-6-12.html | Jazz Listings for Dec. 6-12 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/music/pop-rock-music-listings-for-dec-6-12.html | Pop & Rock Music Listings for Dec. 6-12 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/americas/in-guyana-feeling-stifled-after-needling-government-in-song.html | In Guyana, Feeling Stifled After Needling Government in Song | False | By Girish Gupta | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/movies/movie-listings-for-dec-6-12.html | Movie Listings for Dec. 6-12 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/politics/two-guantanamo-detainees-are-involuntarily-repatriated-to-algeria.html | Two Guantâ€šÃ´namo Detainees Are Involuntarily Repatriated to Algeria | False | By Charlie Savage | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/museum-and-gallery-listings-for-dec-6-12.html | Museum and Gallery Listings for Dec. 6-12 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/how-much-government.html | How Much Government? | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/short-term-bank-loans.html | Short-Term Bank Loans | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/cellphones-on-planes.html | Cellphones on Planes | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/stranded-pilot-whales-die-in-florida-everglades.html | Stranded Pilot Whales Die in Florida Everglades | False | By Nick Madigan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://dealbook.nytimes.com/2013/12/05/lively-debate-on-the-influence-of-proxy-advisory-firms/ | Lively Debate on the Influence of Proxy Advisory Firms | False | By David Gelles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/politics/congress-nears-modest-accord-on-the-budget.html | Congress Nears Modest Accord on the Budget | False | By Jonathan Weisman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/spare-times-for-children-for-dec-6-12.html | Spare Times for Children for Dec. 6-12 | False | By Laurel Graeber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/nelson-mandela-resistance-and-healing-through-sports.html | Mandela Embraced the Power of Sports for Resistance and Unity | False | By Jerã©â€šÃ© Longman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/double-misery-the-er-and-the-bill.html | Double Misery: The E.R., and the Bill | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/spare-times-for-dec-6-12.html | Spare Times for Dec. 6-12 | False | By Martin Tsai and Thomas Gaffney | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/de-blasio-and-bratton-promise-to-deliver-on-goals-but-give-no-credit.html | Vowing to Slay the (Already Subdued) Stop-and-Frisk Dragon | False | By Jim Dwyer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://dealbook.nytimes.com/2013/12/05/sac-witness-concedes-omission-on-illicit-data/ | SAC Witness Concedes Omission on Illicit Data | False | By Michael J. de la Merced | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/politics/coalition-of-liberals-strikes-back-at-criticism-from-centrist-democrats.html | Coalition of Liberals Strikes Back at Criticism From Centrist Democrats | False | By Jonathan Martin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/sister-mary-nerney-advocate-for-women-in-prison-dies-at-75.html | Sister Mary Nerney, Advocate for Women in Prison, Dies at 75 | False | By Margalit Fox | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/africa/somalia-suicide-bomber-attacks-convoy-in-the-north.html | Somalia: Suicide Bomber Attacks Convoy in the North | False | By Mohamed Ibrahim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/picture-book-will-preside-with-bratton.html | Picture Book Will Preside With Bratton | False | By Julie Bosman and Marc Santora | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/krugman-obama-gets-real.html | Obama Gets Real | False | By Paul Krugman | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/christopher-evan-welch-48-stage-and-screen-actor-dies.html | Christopher Evan Welch, 48, a Versatile, Busy Actor, Dies | False | By Daniel E. Slotnik | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/brooks-the-irony-of-despair.html | The Irony of Despair | False | By David Brooks | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/heroines-at-the-box-office.html | Heroines at the Box Office | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/as-bloomberg-begins-goodbye-a-rare-display-of-public-emotion.html | Saying Farewell, Mayor Delivers a Rare Display of Public Emotion | False | By Michael Barbaro | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/families-see-colorado-as-new-frontier-on-medical-marijuana.html | Families See Colorado as New Frontier on Medical Marijuana | False | By Jack Healy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/bratton-is-expected-to-reshape-police-to-rebuild-relationship-with-public.html | Bratton Is Expected to Reshape Police to Rebuild Relationship With Public | False | By William K. Rashbaum and Joseph Goldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/money-to-fight-global-diseases.html | Money to Fight Global Diseases | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/winning-lottery-numbers-for-dec-5-2013.html | Winning Lottery Numbers for Dec. 5, 2013 | False | | | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/opinion/the-de-blasio-team-takes-shape.html | The de Blasio Team Takes Shape | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/one-or-more-spins-before-feasting.html | One or More Spins Before Feasting | False | By Robin Pogrebin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/a-south-bronx-church-pantry-scrambles-to-feed-growing-lines-of-the-hungry.html | In South Bronx, a Church Pantry Scrambles to Feed Growing Lines of the Hungry | False | By Winnie Hu | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/business/house-bill-raises-bar-for-suits-over-patents.html | House Bill Raises Bar for Suits Over Patents | False | By Edward Wyatt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/baseball/seattle-pursues-cano-putting-heat-on-yanks.html | $225 Million? Seattle's Pursuit of Cano Could Be Too Rich for Yanks | False | By David Waldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/pageoneplus/quotation-of-the-day-for-friday-december-6-2013.html | Quotation of the Day for Friday, December 6, 2013 | False | | | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/a-pioneer-of-rap-music-craves-9-to-5-stability.html | A Pioneer of Rap Music Craves 9-to-5 Stability | False | By Kassie Bracken | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/city-increases-its-resistance-to-federal-entreaties-on-foreign-born-detainees.html | New York City Increases Its Resistance to Federal Entreaties on Foreign-Born Detainees | False | By Kirk Semple | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/business/house-and-senate-are-near-deal-to-speed-trade-pact.html | House and Senate Are Near Deal to Speed Trade Pact | False | By Annie Lowrey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/at-a-temple-proud-of-its-traditions-a-new-rabbi-with-alternative-ideas.html | At a Temple Proud of Its Traditions, a New Rabbi With 'Alternative' Ideas | False | By Sharon Otterman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/stockton-set-to-return-to-solvency-with-pension-problem-unsolved.html | California City's Return to Solvency, With Pension Problem Unsolved | False | By Rick Lyman and Mary Williams Walsh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/at-a-whitewashed-queens-warehouse-an-unlikely-apostle-of-graffiti-art.html | At a Whitewashed Queens Warehouse, an Unlikely Apostle 0f Graffiti Art | False | By Sarah Maslin Nir | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/bronx-councilman-withdraws-support-for-armory-ice-center.html | Bronx Councilman Withdraws Support for Armory Ice Center | False | By Winnie Hu | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/football/voters-signal-a-probable-heisman-victory-for-florida-states-jameis-winston.html | After Decision on Winston, Voters Must Make a Call | False | By Joe Drape and Bill Pennington | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/pageoneplus/corrections-december-6-2013.html | Corrections: December 6, 2013 | False | | | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/theater/reviews/whats-it-all-about-at-new-york-theater-workshop.html | Rueful Romance, Stripped of All but Vulnerability | False | By Charles Isherwood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/business/media/grammys-go-live-in-one-real-time-show-to-promote-another.html | Grammys Go Live in One Real-Time Show to Promote Another | False | By Stuart Elliott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/world/middleeast/new-emotion-hope-sweeps-across-iran-in-aftermath-of-temporary-nuclear-pact.html | New Emotion, Hope, Sweeps Across Iran in Aftermath of Temporary Nuclear Pact | False | By Thomas Erdbrink | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/golf/grieving-and-tired-jason-day-plays-on.html | Grieving And Tired, Australian Plays On | False | By Karen Crouse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/business/on-the-worlds-roads-more-american-wheels.html | On the Worldâ€šÃ„Ã´s Roads, More American Wheels | False | By Bill Vlasic | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/video-of-alleged-sex-assault-is-investigated-at-seton-hall.html | Video of Alleged Sex Assault Is Investigated at Seton Hall | False | By Kate Zernike | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/06/arts/design/martin-sharp-71-pop-artist-who-tested-boundaries-dies.html | Martin Sharp, 71, an Artist Who Shaped Imagery of Rock, Dies | False | By William Yardley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/us/gtt.html | GTT â€šÃ²Ã‚Â– | False | By Michael Hoinski | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/football/winslows-prediction-is-his-latest-woe.html | Winslowâ€šÃ„Ã´s Prediction Is His Latest Woe | False | By Zach Schonbrun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/basketball/in-rout-of-nets-knicks-find-remedy-across-river.html | Nets Make Rivals Look Newly Potent | False | By Andrew Keh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-11 | https://www.nytimes.com/2013/12/06/arts/dance/nutcracker-rouge-at-the-minetta-lane-theater.html | Like a Classic Ballet, but Nothing Like It | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/basketball/playing-better-as-a-team-lessens-anthonys-burden.html | Teammatesâ€šÃ„Ã´ Contributions Reduce Anthonyâ€šÃ„Ã´s Burden | False | By Scott Cacciola | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/nyregion/city-agrees-on-access-to-taxis-for-disabled.html | City Agrees on Access to Taxis for Disabled | False | By Benjamin Weiser and Matt Flegenheimer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s On Friday | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://www.nytimes.com/2013/12/06/sports/skiing/olympian-has-new-outlook-on-life-but-flashes-his-old-panache-on-slopes.html | Olympian Has New Outlook on Life but Flashes His Old Panache on Slopes | False | By Kelley McMillan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/africa/nelson-mandela-international-reaction.html | Mandelaâ€šÃ„Ã´s Death Stirs Sense of Loss Around the World | False | By Nicholas Kulish, Lydia Polgreen and Alan Cowell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/dec-7-1941-the-remains-of-that-day.html | Dec. 7, 1941: The Remains of That Day | False | By Eri Hotta | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/rugby/scarlets-aim-to-overcome-home-strength-of-clermont.html | Scarlets Aim to Overcome Home Strength of Clermont | False | By Huw Richards | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/06/sports/football/week-14-nfl-matchups.html | Week 14 N.F.L. Matchups | False | By Benjamin Hoffman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/middleeast/yemen-attack.html | Attack on Yemenâ€šÃ„Ã´s Defense Headquarters Is Linked to Al Qaeda | False | By Nasser Arrabyee and Ben Hubbard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/in-kiev-high-stakes-for-democracy.html | In Kiev, High Stakes for Democracy | False | By Chrystia Freeland | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/helping-to-deliver-justice-to-kenyans.html | Helping to Deliver Justice to Kenyans | False | | | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/07/opinion/syrias-spreading-bloodshed.html | Syria's Spreading Bloodshed | False | By Molly Crabapple | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/a-flight-diversion.html | A Flight Diversion | False | By Chimamanda Ngozi Adichie | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/the-world-is-this-horses-track.html | World Traveler With Humble Roots | False | By Ryan Goldberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/how-a-spindly-yearling-became-a-legend.html | How a Spindly Yearling Became a Legend | False | By Ryan Goldberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://dealbook.nytimes.com/2013/12/06/sears-to-spin-off-lands-end/ | Sears to Spin Off Landsâ€šÃ„Ã´ End | False | By Rachel Abrams | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/africa/mandela-politics.html | For Mandela, Reverence, but Criticism, Too | False | By Rick Lyman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/business/economy/us-economy-adds-203000-jobs-as-unemployment-falls-to-5-year-low.html | Lowest Jobless Rate in 5 Years Raises Odds of a Fed Move | False | By Nelson D. Schwartz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/europe/ukraine-protests.html | Pro-Government Ukrainians Take to Streets to Denounce European Social Values | False | By Andrew E. Kramer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://economix.blogs.nytimes.com/2013/12/06/wanted-more-unemployment/ | Wanted: More Unemployment | False | By Binyamin Appelbaum | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/asia/biden-in-asia.html | Biden Finds Political Instincts Handy in Asia | False | By Mark Landler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://economix.blogs.nytimes.com/2013/12/06/more-hours-more-earnings | More Hours, More Earnings | False | By Annie Lowrey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/middleeast/hagel-gulf-allies.html | Hagel Seeks to Assure Gulf Allies of U.S. Commitment | False | By Thom Shanker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/the-dutch-elm-disease-of-creative-minds.html | The Dutch Elm Disease of Creative Minds | False | By Mark Oâ€šÃ„Ã´Connell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/life-along-the-100th-meridian.html | Life Along the 100th Meridian | False | Text by Inara Verzemnieks | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/is-voter-suppression-ok.html | Costly Mistakes and Voter Suppression | False | By Chuck Klosterman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/i-guess-ill-manage.html | I Guess Iâ€šÃ„Ã´ll Manage | False | By Molly Young | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/the-11-24-13-issue.html | The 11.24.13 Issue | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/lenny-kravitz-halfway-mark.html | Lenny Kravitzâ€šÃ„Ã´s Halfway Mark | False | Interview by Amy Chozick | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/who-made-that-energy-drink.html | Who Made That Energy Drink? | False | By Daniel Engber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/magazine/pour-the-port-hold-the-stodginess.html | Pour the Port, Hold the Stodginess | False | By Rosie Schaap | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-10 | https://well.blogs.nytimes.com/2013/12/06/food-allergies-less-deadly-than-accidents | Food Allergies Less Deadly Than Accidents | False | By Nicholas Bakalar | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/duke-a-life-of-duke-ellington-by-terry-teachout.html | Big Band | False | By James Gavin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/kansas-city-lightning-and-bird.html | Bebop | False | By David Hajdu | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/the-great-war-a-photographic-narrative.html | Picturing World War I | False | By Christopher Clark | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/joe-saccos-great-war.html | The Somme | False | By Jeff Shesol | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://economix.blogs.nytimes.com/2013/12/06/short-term-gains-long-term-trouble/ | Short-Term Gains, Long-Term Trouble | False | By Floyd Norris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/superheroes-by-laurence-maslon-and-michael-kantor.html | Comics | False | By Glen Weldon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/crab-monsters-teenage-cavemen-and-candy-stripe-nurses.html | Guilty Pleasures | False | By Jason Zinoman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/alexandros-washburns-nature-of-urban-design-and-more.html | New York Views | False | By Clyde Haberman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/heston-blumenthals-historic-heston-and-more.html | Cooking | False | By William Grimes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/a-speakeasy-experience-at-the-heath.html | A Speakeasy Experience | False | By Alan Feuer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/sarah-turnbulls-all-good-things-and-more.html | Travel | False | By Joshua Hammer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/beatrix-potters-gardening-life-and-more.html | Gardening Yesterday | False | By Deborah Needleman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/howard-slatkins-fifth-avenue-style-and-more.html | Interiors | False | By Dominique Browning | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/josef-koudelkas-wall-and-more.html | Photography | False | By Luc Sante | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/catie-marrons-city-parks-and-more.html | Gardening Today | False | By Alida Becker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/southern-light-and-the-last-ocean.html | Antarctica | False | By Rebecca Pepper Sinkler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/covering-the-waterfront-in-photographs.html | Covering the Waterfront, in Photographs | False | By Corey Kilgannon | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/david-thomsons-moments-that-made-the-movies.html | Screen Gems | False | By Lisa Schwarzbaum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/hollywood-costume-edited-by-deborah-nadoolman-landis.html | Star Style | False | By Alexandra Jacobs | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/the-libertine-edited-by-michel-delon.html | LáéšÃ„Â'Amour | False | By Caroline Weber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/wonder-of-wonders-by-alisa-solomon.html | Tradition! | False | By Marjorie Ingall | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/taxidermy-by-alexis-turner.html | Stuffed Animals | False | By Melissa Milgrom | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/how-dogs-love-us-and-what-the-dog-knows.html | Release the Hounds | False | By Rebecca Skloot | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/murals-of-new-york-city-by-glenn-palmer-smith.html | Public Painting | False | By Jiayang Fan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/sam-wassons-fosse.html | Razzle Dazzle | False | By John McWhorter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/the-kid-the-immortal-life-of-ted-williams-by-ben-bradlee-jr.html | The Splendid Splinter | False | By Charles McGrath | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/balthus-cats-and-girls-and-the-big-new-yorker-book-of-cats.html | Cat Fancy | False | By Jennifer B. McDonald | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/city-as-canvas-and-the-world-atlas-of-street-art-and-graffiti.html | Aerosol Art | False | By Ruillan Brooks | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/robert-gordons-respect-yourself.html | Sweet Soul Music | False | By Elsa Dixler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/a-story-lately-told-by-anjelica-huston.html | Prequel | False | By Sheila Weller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/nicholas-dawidoffs-collision-low-crossers.html | Hard Knocks | False | By Mark Leibovich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/this-land-that-i-love-by-john-shaw.html | American Songbook | False | By Peter Keepnews | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/johnny-carson-by-henry-bushkin.html | HeeeereéšÃ„Â's Johnny! | False | By Caryn James | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/virginia-postrels-power-of-glamour.html | Allure | False | By Leslie Camhi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/john-h-oakleys-greek-vase.html | Classical Pottery | False | By Steve Coates | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/tales-of-two-cities-by-jonathan-conlin.html | Paris-London | False | By Miranda Seymour | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/jim-henson-the-biography-by-brian-jay-jones.html | Muppet Man | False | By John Swansburg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/play-it-again-and-strings-attached.html | Music Lessons | False | By Katie Hafner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/bach-music-in-the-castle-of-heaven-and-richard-wagner-a-life-in-music.html | Composers | False | By Zachary Woolfe | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/inside-the-dream-palace-by-sherill-tippins.html | The Chelsea | False | By Ada Calhoun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/tune-in-the-beatles-all-these-years-volume-1-by-mark-lewisohn.html | Pre-Fab Four | False | By Tim Riley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/an-app-to-find-holiday-light-displays.html | An App to Find Holiday Light Displays | False | By Jonah Engel Bromwich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/08/us/politics/challenged-by-tea-party-veteran-mississippi-senator-decides-to-run-again.html | Challenged by Tea Party, Veteran Mississippi Senator Seeks 7th Term | False | By Jonathan Martin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/automobiles/autoreviews/time-for-an-equestrian-transformation.html | Time for an Equestrian Transformation | False | By Lawrence Ulrich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/theater/the-smash-that-wasnt-returns-for-3-concerts.html | An Encore for the âéšÃ„Â²SmashâéšÃ„Â' That WasnâéšÃ„Â't | False | By Dave Itzkoff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/business/media/bruckheimer-leaves-disney-to-return-to-paramount.html | Paramount Signs a Deal to Rehire Bruckheimer | False | By Brooks Barnes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/movies/berenice-bejo-stars-in-asghar-farhadis-film-the-past.html | Peppy Speaks! (And Gives an Interview) | False | By Elaine Sciolino | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/movies/homevideo/criterion-releases-a-package-of-six-foreign-films.html | In Six Neglected Films, a Universe of Yearning | False | By Eric Grode | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/01/books/review/the-small-hand-and-dolly-by-susan-hill.html | Awful Children | False | By Terrence Rafferty | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/editors-choice.html | Editors' Choice | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/us/exploring-christian-perspectives-on-animal-rights.html | Scholars Explore Christian Perspectives on Animal Rights | False | By Mark Oppenheimer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://economix.blogs.nytimes.com/2013/12/06/getting-back-to-even/ | Getting Back to Even | False | By Catherine Rampell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/realestate/an-authors-legwork-6000-miles-on-new-york-streets.html | Hell on Shoe Leather | False | By Constance Rosenblum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/baseball/spending-again-mets-lure-curtis-granderson.html | Spending Again, Mets Lure Granderson | False | By Tim Rohan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/movies/songwriter-recalls-p-l-travers-mary-poppins-author.html | A Spoonful of Sugar for a Sourpuss | False | By Margy Rochlin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/baseball/cano-leaves-yankees-for-10-year-deal-with-mariners.html | Cano Said to Leave for Mariners; Beltran Reportedly Heads to Yanks | False | By David Waldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/arts/television/carrie-underwood-stars-in-nbcs-live-sound-of-music.html | 'Idol,' Meet the Trapps: The Perils of Tinkering With Favorite Things | False | By Alessandra Stanley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/television/with-arrow-greg-berlanti-finds-a-formula-for-success.html | A Fanboy Shows Superheroes the Way | False | By Joe Rhodes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/realestate/small-brokerages-hold-their-own.html | Undaunted by Giants | False | By Robin Finn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/enhanced-medical-care-for-an-annual-fee.html | Enhanced Medical Care for an Annual Fee | False | By Ginia Bellafante | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/nelson-mandela-freedoms-champion.html | Nelson Mandela, Freedom's Champion | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/asia/chinese-rights-advocate.html | Chinese Police Recommend Trial for Rights Advocate | False | By Chris Buckley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/business/media/live-performance-of-sound-of-music-is-big-hit-for-nbc.html | Live Performance of 'Sound of Music' Is Ratings Gem for NBC | False | By Bill Carter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/soccer/us-faces-difficult-path-in-world-cup.html | U.S. Faces Difficult Path in World Cup | False | By Sam Borden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/travel/beneath-maltas-beauty-a-tangled-history.html | Beneath Malta's Beauty, a Tangled History | False | By Elisabeth Eaves | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/furnishing-small-castles-at-the-tiny-doll-house.html | Furnishing Small Castles at the Tiny Doll House | False | By Natalie Shutler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-06 | https://tmagazine.blogs.nytimes.com/2013/12/06/kristen-wiig-is-a-serious-actress/ | Kristen Wiig Is a Serious Actress | False | By Stephen Sherrill | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/us/politics/health-law-eases-some-worries-but-creates-others-in-north-carolina.html | Health Care Law Providing Relief and Frustration | False | By John Schwartz and Katie Thomas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/nyregion/bloomberg-says-critics-of-his-spanish-should-get-a-life.html | Bloomberg Says Critics of His Spanish Need to 'Get a Life' | False | By Kate Taylor | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/a-tap-dancing-act-by-the-minsky-sisters.html | A Tap-Dancing Act by the Minsky Sisters | False | By N. R. Kleinfield | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/your-money/mobile-banks-gaining-popularity-with-young-consumers.html | Mobile Banks Gaining Popularity With Young Consumers | False | By Ann Carrns | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/after-trying-times-at-last-something-to-celebrate.html | After Trying Times, at Last Something to Celebrate | False | By Margaux Laskey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-11 | https://www.nytimes.com/2013/12/07/world/africa/colin-eglin-white-opponent-to-apartheid-dies-at-88.html | Colin Eglin, 88, Key White Opponent of Apartheid, Dies | False | By Paul Vitello | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/business/record-prices-mask-a-tepid-art-market.html | Record Prices Mask a Tepid Market for Fine Art | False | By James B. Stewart | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/africa/south-africas-born-frees-move-past-apartheid.html | Generation Born After Apartheid Sees Mandela's Fight as History | False | By Marcus Mabry | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/music/salzburg-marionette-theater-plays-opera-short-and-sweet.html | Wagner's World, Strings Attached | False | By Corinna da Fonseca-Wollheim | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/does-this-dress-make-me-look-incredible.html | Does This Dress Make Me Look Incredible? | False | By Abby Ellin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/nyregion/metro-north-is-ordered-to-modify-its-signal-system.html | U.S. Orders Changes at Metro-North After Derailment | False | By Matt Flegenheimer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/reviving-elaines-without-elaine.html | Reviving Elaineâ€šÃ„Â´s Without Elaine | False | By Glenn Collins | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://tmagazine.blogs.nytimes.com/2013/12/06/the-making-of-dover-street-market-new-york/ | The Making of Dover Street Market New York | False | By Aaron Gell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/music/alessandra-ferri-returns-to-the-stage-in-cheri.html | Turning a Retirement Into a Hiatus | False | By Gia Kourlas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/see-red-flags-hear-red-flags.html | See Red Flags, Hear Red Flags | False | By Michael Greenstone | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/baseball/yankees-try-a-new-strategy-restraint.html | Yanks Try a New Tactic: Restraint | False | By Tyler Kepner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/ncaafootball/win-returns-with-a-vengeance-to-towsons-vocabulary.html | â€šÃ„ÂˆWinâ€šÃ„Â´ Returns to Towsonâ€šÃ„Â´s Vocabulary | False | By Todd Jacobson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/your-money/for-grandchildren-the-gift-of-financial-awareness.html | For Grandchildren, the Gift of Financial Awareness | False | By Paul Sullivan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/us/politics/flaws-in-enrollment-records-for-insurance-exchange.html | Enrollment Errors Put Medical Coverage at Risk | False | By Robert Pear | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/arts/television/send-in-the-cameras-sondheim-on-tv.html | Send in the Cameras: Sondheim on TV | False | By Robin Pogrebin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/automobiles/autoreviews/something-new-something-old.html | Something New, Something Old | False | By Christopher Jensen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/automobiles/warranty-clause-limits-hyundai-owner-rights.html | Hyundai Reverses Policy on Settling Warranty Disputes | False | By Christopher Jensen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/automobiles/on-alert-for-red-light-cameras.html | On Alert for Red-Light Cameras | False | By John R. Quain | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/automobiles/reading-for-enthusiasts-of-every-level.html | Reading for Enthusiasts of Every Level | | By Charles McEwen, Joseph Siano, Jerry Garrett, Julia S. Mayersohn, Richard S. Chang, Dana Jennings and Leo Levine | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/television/holliday-grainger-on-becoming-bonnie-parker.html | Picking Up a Gun and an Accent | | Interview by Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/music/a-singer-is-part-of-the-big-picture.html | A Singer Is Part of the Big Picture | False | By Ben Ratliff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/music/commemoration-and-celebration.html | Commemoration and Celebration | False | By Steve Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/television/even-cowgirls-get-a-show.html | Even Cowgirls Get a Show | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/movies/new-home-for-a-festival.html | New Home for a Festival | False | By Rachel Saltz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/dance/footwork-with-fury.html | Footwork With Fury | False | By Jack Anderson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/design/a-big-bit-of-egypt-in-central-park.html | A (Big) Bit of Egypt in Central Park | False | By Ken Johnson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/music/new-albums-neil-young-thelonious-monk-and-shelby-lynne.html | Vintage Shows, Devotionals and a Tribute | False | By Nate Chinen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/ham-and-biscuits-mean-happy-guests.html | Ham and Biscuits Mean Happy Guests | False | By David Tanis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/europe/oligarchs-ukraine.html | Behind Scenes, Ukraineâ€šÃ„Â´s Rich and Powerful Battle Over the Future | False | By Andrew E. Kramer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/crosswords/bridge/kaplan-blue-ribbon-pairs-match.html | Kaplan Blue Ribbon Pairs Match | False | By Phillip Alder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/arts/music/david-zinman-leads-philharmonic-in-mendelssohn-and-mozart.html | A Serene Baton for a Scottish Reverie | False | By Anthony Tommasini | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/arts/music/stacey-kent-at-birdland.html | Spectral Lure of the Magic That Faded | False | By Stephen Holden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/arts/dance/donna-uchizono-company-at-new-york-live-arts.html | Long Journey for Mother and Child | False | By Brian Seibert | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/Moksha-Modo-a-New-Version-of-Bikram-Hot-Yoga-Is-Growing-Popular.html | Modo, a New Version of Bikram Hot Yoga, Is Growing Popular | False | By Courtney Rubin | | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/americas/mexico-radiation-exposure.html | 6 Arrested in Theft of Truck With Radioactive Waste | False | By Randal C. Archibold and Paulina Villegas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/your-money/making-a-difference-in-the-giving-season.html | Making a Difference in This Season of Giving | False | By Tara Siegel Bernard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/music/ceremony-and-sleepies-at-the-kimmel-center.html | The Sound Is the Same, but the Music Has Awakened to the World | False | By Ben Ratliff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://artsbeat.blogs.nytimes.com/2013/12/06/french-court-allows-auction-of-hopi-artifacts-to-proceed/ | French Court Allows Auction of Hopi Artifacts to Proceed | False | By MaïấÃˆa de la Baume | | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/business/fda-approves-treatment-for-curved-penis.html | Injections to Treat an Embarrassing Ailment Win U.S. Approval | False | By Andrew Pollack | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/arts/music/musical-chairs-at-the-met.html | Musical Chairs at the Met | False | By Anthony Tommasini | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/theater/reviews/a-no-frills-much-ado-about-nothing-at-the-public.html | Words of Courtship, Classic and Ad-Libbed | False | By Claudia La Rocco | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/business/media/a-macabre-assist-for-weinsteins-mandela.html | An Assist for WeinsteinấÃ‚Ấs ấÃ‚Â²MandelaấÃ‚Ấ | False | By Brooks Barnes | | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/arts/design/a-collector-bets-his-eye-and-his-gut.html | A Collector Bets His Eye and His Gut | False | By Patricia Cohen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/Greta-Gerwig-actress-from-Frances-Ha-Dressed-for-Awards-Season-Red-Carpet.html | Greta Gerwig, Dressed for Awards Season Red Carpet | False | By Bee Shapiro | | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/arts/design/come-together-surviving-sandy-samples-300-artists.html | Art, a Balm After the Storm | False | By Roberta Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/enterprising-business-students-turn-to-fashion.html | Enterprising Business Students Turn to Fashion | False | By Cathy Horyn | | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/Elisabeth-Quin-and-Franois-Armanet-consider-the-essence-of-chic-in-the-book-The-Killer-Detail.html | In the Book ấÃ‚Â²The Killer Detail,ấÃ‚Ấ Considering the Essence of Chic | False | By Elaine Sciolino | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/BigLittle-Get-Together-a-Catering-Company-with-an-eye-for-food-fashion-and-.html | At BigLittle Get Together Catering Company, an Eye for Food and Fashion | False | By Kayleen Schaefer | | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/asia/a-student-leader-in-maos-cultural-revolution.html | A Leader in MaoấÃ‚Ấs Cultural Revolution Faces His Past | False | By Jane Perlez | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-07 | https://www.nytimes.com/2013/12/07/us/politics/obama-recalls-an-aide-to-guide-health-care-law.html | Obama Recalls an Aide to Guide Health Care Law | False | By Jackie Calmes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/John-Waters-Offers-Seasons-Greeting-with-A-John-Waters-Christmas.html | John Waters Offers SeasonấÃ‚Ấs Greeting With a Wink | False | By Guy Trebay | | TX 8-637-579 | |
| 2013-12-06 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/Cancer-Survivors-five-year-Celebration-Day-known-as-cancerversary.html | Cancer Survivors Celebrate Their Cancerversary | False | By Bruce Feiler | | TX 8-637-579 | |
| 2013-12-06 | 2013-12-11 | https://www.nytimes.com/2013/12/07/business/jean-claude-beton-who-gave-orangina-its-signature-bottle-dies-at-88.html | Jean-Claude Beton, Who Sent Orangina Around the World, Dies at 88 | False | By William Yardley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/Former-British-Foreign-Secretary-david-milibands-new-york-life.html | An Englishman in New York | False | By Sarah Lyall | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/what-is-the-future-of-priestly-celibacy.html | What Is the Future of Priestly Celibacy? | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/drones-by-another-name.html | Drones by Another Name | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/the-patriot-act-makes-it-hard-for-a-woman-to-have-two-last-names.html | But Who Am I Now? | False | By Ann Blackman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/asbestos-and-cigarettes.html | Asbestos and Cigarettes | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/Bill-Cunningham-on-the-street-Futurism-in-Mens-Wear-street-style.html | Bill Cunningham | Futurism in MenấÃ‚Ấs Wear | False | By Bill Cunningham | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/booming/pushed-out-of-a-job-early.html | Pushed Out of a Job Early | False | By Michael Winerip | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/Same-sex-and-straight-couples-alike-discuss-changing-last-names-after-marriage.html | Whatâ€šÃ„Â´s in a Name: Family and Marriage | False | By Jacob Bernstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/us/politics/slowly-they-modernize-a-federal-agency-that-still-uses-floppy-disks.html | Slowly They Modernize: A Federal Agency That Still Uses Floppy Disks | False | By Jada F. Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/business/a-tricky-airline-merger-but-with-labors-blessing.html | A Tricky Airline Merger, but With Laborâ€šÃ„Â´s Blessing | False | By Jad Mouawad | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/football/after-a-notorious-hoax-teo-focuses-on-his-career-with-the-low-key-chargers.html | After a Notorious Hoax, Teâ€šÃ„Â´o Focuses on His Career With the Low-Key Chargers | False | By Billy Witz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/business/fda-approves-pill-to-treat-hepatitis-c.html | F.D.A. Approves Pill to Treat Hepatitis C | False | By Andrew Pollack | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Saturdayâ€šÃ„Â´s College Football Games to Watch | False | By Fred Bierman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/health/marrow-transplants-fail-to-cure-two-hiv-patients.html | Marrow Transplants Fail to Cure Two H.I.V. Patients | False | By Donald G. McNeil Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://tmagazine.blogs.nytimes.com/2013/12/06/holiday-guide-goods-and-services/ | Holiday Guide | Goods and Services | False | By T Magazine | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/golf/ochoas-legacy-casts-a-shadow-over-mexican-aspirants-to-her-throne.html | Ochoaâ€šÃ„Â´s Legacy Casts a Shadow Over Mexican Aspirants to Her Throne | False | By Lisa D. Mickey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/nyregion/displaced-by-hurricane-sandy-and-living-in-limbo-instead-of-at-home.html | Displaced by Hurricane Sandy, and Living in Limbo | False | By Patrick McGeehan and Griff Palmer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/us/back-in-korea-60-years-later-and-finding-a-war-is-still-on.html | North Korea Says It Has Released Veteran It Held After Visit | False | By Barry Bearak and Choe Sang-Hun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/work-and-rewards.html | Work and Rewards | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/ncaafootball/quarterbacking-at-missouri-requires-team-first-mentality.html | Quarterbacking at Missouri Requires Team-First Mentality | False | By Ray Glier | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://tmagazine.blogs.nytimes.com/2013/12/06/editors-letter-heart-and-soul/ | Heart and Soul | False | By Deborah Needleman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/asia/rising-tension-seen-in-north-korea-and-at-sea-border.html | Rising Tension Seen in North Korea and at Sea Border | False | By Choe Sang-Hun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/us/as-employers-grouse-cluster-of-governments-seeks-to-raise-minimum-wage.html | Fleeing to Next Town, Bosses May Find Minimum Wage Is Rising There, Too | False | By Trip Gabriel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/nyregion/de-blasio-style-evident-in-effort-to-sway-critics-of-bratton.html | De Blasio Style Evident in Effort to Sway Critics of Bratton | False | By Michael M. Grynbaum and J. David Goodman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/a-popes-new-path-on-child-abuse.html | A Popeâ€šÃ„Â´s New Path on Child Abuse | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/a-bad-decision-at-guantanamo.html | A Bad Decision at Guantã¡namo | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/finding-a-quiet-space.html | Finding a Quiet Space | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/nyregion/brattons-time-in-california-may-offer-clues-to-his-plans-for-new-york-police.html | Brattonâ€šÃ„Â´s Time in California May Offer Clues to His Plans for New York Police | False | By Jennifer Medina | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/asia/japans-parliament-approves-a-secrecy-law-amid-protests.html | Japanâ€šÃ„Â´s Parliament Approves a Secrecy Law Amid Protests | False | By Martin Fackler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/how-the-government-gives.html | How the Government Gives | False | By Ray D. Madoff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/basketball/nets-hit-bottom-but-have-plenty-of-company-in-east.html | Nets Hit Bottom, but Have Plenty of Company in East | False | By Andrew Keh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/two-cheers-for-e-cigarettes.html | Two Cheers for E-Cigarettes | False | By Joe Nocera | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/nyregion/for-a-full-year-taxi-drivers-trade-anonymity-for-a-full-display.html | For a Full Year, Taxi Drivers Trade Anonymity for a Full Display | False | By Matt Flegenheimer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/opinion/a-lesson-before-dying.html | A Lesson Before Dying | False | By Charles M. Blow | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-07 | 2013-12-09 | https://www.nytimes.com/2013/12/07/world/middleeast/ahmed-fouad-negm-dissident-poet-of-egypts-underclass-dies-at-84.html | Ahmed Fouad Negm, Dissident Poet of Egyptâ€šÃ„Ã´s Underclass, Dies at 84 | False | By Kareem Fahim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-09 | https://www.nytimes.com/2013/12/07/nyregion/engineer-in-metro-north-crash-is-called-responsible-and-kind.html | Engineer in Metro-North Crash Is Called Dedicated and Kind | False | By Joseph Berger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-09 | https://www.nytimes.com/2013/12/07/sports/hockey/art-kaminsky-top-agent-for-hockey-players-dies-at-66.html | Art Kaminsky, Whose Clients Won the â€šÃ„Ã²Miracle on Ice,â€šÃ„Ã´ Dies at 66 | False | By Douglas Martin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/basketball/day-that-starts-well-ends-even-better-for-the-knicks.html | Day That Starts Well Ends Even Better for the Knicks | False | By Scott Cacciola | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/world/africa/disappointment-in-successors-to-revered-father-of-a-nation.html | Disappointment in Successors to Nelson Mandela, a Revered Father of a Nation | False | By Lydia Polgreen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/us/politics/new-yorks-junior-senator-doggedly-refusing-to-play-the-part.html | New Yorkâ€šÃ„Ã´s Junior Senator, Doggedly Refusing to Play the Part | False | By Jennifer Steinhauer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/arts/music/macklemore-ryan-lewis-dominate-grammy-nominations.html | Macklemore & Ryan Lewis Dominate Grammy Nominations | False | By Ben Sisario | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/us/pennsylvania-wants-to-use-federal-funds-to-cover-poor.html | Pennsylvania Wants to Use Federal Funds to Cover Poor | False | By Abby Goodnough | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/us/michael-kammen-historian-of-us-psyche-dies-at-77.html | Michael Kammen, Historian of U.S. Psyche, Dies at 77 | False | By Margalit Fox | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/education/former-ohio-state-president-returns-to-west-virginia.html | Former Ohio State President Returns to West Virginia | False | By Tamar Lewin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/europe/deadly-factory-fire-bares-racial-tensions-in-italy.html | Deadly Factory Fire Bares Racial Tensions in Italy | False | By Elisabetta Povoledo | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/nyregion/winning-lottery-numbers-for-dec-6-2013.html | Winning Lottery Numbers for Dec. 6, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/soccer/in-glance-at-groups-a-mix-of-reactions.html | In Glance at Groups, a Mix of Reactions | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/nyregion/long-island-village-intentionally-discriminated-against-minorities-judge-says.html | Long Island Village Intentionally Discriminated Against Minorities, Judge Says | False | By Joseph Berger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/nyregion/wheelchair-settlement-poses-test-for-cab-industry.html | Wheelchair Settlement Poses Test for Cab Industry | False | By Benjamin Weiser and Matt Flegenheimer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/nyregion/keeping-faith-even-when-home-is-an-uncertain-place.html | Keeping Faith, Even When Home Is an Uncertain Place | False | By John Otis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-09 | https://www.nytimes.com/2013/12/07/arts/robert-d-wachs-comedy-club-owner-dies-at-73.html | Robert Wachs Dies at 73; Promoted Comedy, Including Eddie Murphyâ€šÃ„Ã´s | False | By Daniel E. Slotnik | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/baseball/yankees-sign-beltran-36-to-3-year-deal.html | Yankees Reportedly Sign Beltran to Three-Year, $45 Million Deal | False | By David Waldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/arts/television/whats-on-saturday.html | Whatâ€šÃ„Ã´s On Saturday | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/sports/baseball/goodbye-bronx-hello-queens.html | Goodbye, Bronx. Hello, Queens. | False | By Jay Schreiber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-07 | https://www.nytimes.com/2013/12/07/pageoneplus/corrections-december-7-2013.html | Corrections: December 7, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/asia/freed-by-north-korea-war-veteran-returns-to-us.html | American Veteran Seized by North Korea During a Tour Returns Home | False | By Norimitsu Onishi and Gerry Mullany | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/asia/biden-peers-into-north-korea-at-tense-border.html | Biden Looks Into North Korea at Border | False | By Mark Landler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/africa/south-africa-mandela.html | South Africans Prepare for Days of Mourning and Commemoration | False | By Nicholas Kulish and Alan Cowell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-09 | https://www.nytimes.com/2013/12/08/arts/music/in-carsens-falstaff-at-the-met-verdi-through-a-postwar-lens.html | An Outsize Rapscallion Let Loose on Postwar England | False | By Anthony Tommasini | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/asia/hagel-in-afghanistan.html | In Afghanistan, Hagel Presses for Pact on Security, but Is Not Meeting Karzai | False | By Thom Shanker and Azam Ahmed | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/baseball/cano-renews-a-rivalry-across-a-great-divide.html | Cano Renews a Rivalry Across a Great Divide | False | By Tyler Kepner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/football/fiery-beason-is-godsend-for-giants-defense.html | Fiery Beason Is â€šÃ„Ã²Godsendâ€šÃ„Ã¹ for Giantsâ€šÃ„Ã´ Defense | False | By Tom Pedulla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/football/hoping-to-keep-the-lights-on-at-this-seasons-super-bowl.html | Working to Keep the Lights On at This Seasonâ€šÃ„Ã´s Super Bowl | False | By Ken Belson and Richard Sandomir | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/letters-to-the-editor-saying-no-to-football-for-safety-of-youths.html | Letters to the Editor: Saying No to Football, for Safety of Youths | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/basketball/posting-the-pain-away.html | Knicks Fans Take to Blogs to Commiserate | False | By Scott Cacciola | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/football/raiders-4-8-at-jets-5-7.html | Raiders (4-8) at Jets (5-7) | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/football/rabbit-of-jets-offense-refuses-to-leave-hat.html | The Jets Have Failed to Find Magical Solutions on Offense | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/football/giants-5-7-at-chargers-5-7.html | Giants (5-7) at Chargers (5-7) | False | By Bill Pennington | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/middleeast/un-nuclear-inspectors-arrive-in-iran.html | U.N.â€šÃ„Ã´s Nuclear Inspectors Arrive in Iran | False | By Thomas Erdbrink | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/basketball/nets-freshman-coach-Jason-Kidd-already-on-the-hot-seat.html | Netsâ€šÃ„Ã´ Freshman Coach Already on the Hot Seat | False | By Benjamin Hoffman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/keller-nelson-mandela-communist.html | Nelson Mandela, Communist | False | By Bill Keller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/business/dara-richardson-heron-of-the-ywca-on-persistence.html | Dara Richardson-Heron of the Y.W.C.A., on Persistence | False | By Adam Bryant | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/asia/purged-north-korean-is-cut-from-film.html | Purged North Korean Is Cut From Film | False | By Choe Sang-Hun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/europe/ukraine-demonstrators-say-they-wont-relent-on-demands-for-change.html | Ukraine Demonstrators Say They Wonâ€šÃ„Ã´t Relent on Demands for Change | False | By David M. Herszenhorn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://dealbook.nytimes.com/2013/12/07/bank-tabulated-business-linked-to-china-hiring/ | JPMorgan Tracked Business Linked to China Hiring | False | By Ben Protess and Jessica Silver-Greenberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/us/in-houston-armored-cars-are-doing-the-opposite-of-dissuading-robbers.html | In Houston, Armored Cars Are Doing the Opposite of Dissuading Robbers | False | By Manny Fernandez | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/us/wall-street-mothers-stay-home-fathers.html | Wall Street Mothers, Stay-Home Fathers | False | By Jodi Kantor and Jessica Silver-Greenberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/how-many-american-men-are-gay.html | How Many American Men Are Gay? | False | By Seth Stephens-Davidowitz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/hockey/the-trucks-that-deliver-outdoor-NHL-hockey.html | The Trucks That Deliver Outdoor Hockey | False | By Jeff Z. Klein and Stu Hackel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/football/Russell-Wilson-Colin-Kaepernick-on-rise-and-on-collision-course.html | Quarterbacks on Rise, and on Collision Course | False | By John Branch | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/caution-reading-can-be-hazardous.html | Caution: Reading Can Be Hazardous | False | By Charles McGrath | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/woodrow-wilson-stud-muffin.html | Woodrow Wilson, Stud Muffin | False | By Maureen Dowd | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/kristof-can-foreign-aid-help-this-girl.html | Can Foreign Aid Help This Girl? | False | By Nicholas Kristof | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/friedman-cant-we-do-better.html | Canâ€šÃ„Ã´t We Do Better? | False | By Thomas L. Friedman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/public-editor/the-thorny-challenge-of-covering-china.html | The Thorny Challenge of Covering China | False | By Margaret Sullivan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/borderline-insanity-at-the-fence-in-nogales.html | Borderline Insanity at the Fence in Nogales | False | By Lawrence Downes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/obamacare-turns-a-corner.html | Obamacare Turns a Corner? | False | By Ross Douthat | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/from-the-steel-mill-to-the-super-bowl-shuffle.html | From the Steel Mill to the â€šÃ„Ã²Super Bowl Shuffleâ€šÃ„Ã¹ | False | By Rich Cohen | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/the-case-for-filth.html | The Case for Filth | False | By Stephen Marche | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/the-bible-as-bludgeon.html | The Bible as Bludgeon | False | By Frank Bruni | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/anna-holmes.html | Anna Holmes | False | By Kate Murphy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/sunday-dialogue-partisanship-in-the-media.html | Sunday Dialogue: Partisanship in the Media | False | | | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/shameful-profiling-of-the-mentally-ill.html | Shameful Profiling of the Mentally Ill | False | By Andrew Solomon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/rushing-for-the-arctics-riches.html | Rushing for the Arctic’s Â‚Â’s Riches | False | By Michael T. Klare | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/business/playing-pension-games.html | Playing Pension Games | False | By Gretchen Morgenson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/us/winter-storms-grip-us-knocking-out-power-and-grounding-flights.html | Winter Storms Grip U.S., Knocking Out Power and Grounding Flights | False | By Emma G. Fitzsimmons | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/your-money/beating-the-market-as-a-reachable-goal.html | Beating the Market, as a Reachable Goal | False | By Jeff Sommer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/golf/in-a-pga-tournament-shaping-words-and-shooting-for-high-scores.html | In a PGA Tournament, Shaping Words and Shooting for High Scores | False | By Karen Crouse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/business/the-chatter-for-sunday-dec-8.html | The Chatter for Sunday, Dec. 8 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/business/theres-power-in-all-those-user-reviews.html | There’s Â‚Â’s Power in All Those User Reviews | False | By Matt Richtel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/international/Red-Cadeaux-world-traveler-with-humble-horse-racing-roots.html | World Traveler With Humble Roots | False | By Ryan Goldberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/cricket/cricket-a-once-genteel-sport-reveals-a-darker-side.html | Cricket, a Once-Genteel Sport, Reveals a Darker Side | False | By John F. Burns | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/us/in-mass-attacks-new-advice-lets-medics-rush-in.html | In Mass Attacks, New Advice Lets Medics Rush In | False | By Michael S. Schmidt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/as-a-school-shootings-first-anniversary-nears-newtown-asks-for-privacy.html | As a School Shooting’s Â‚Â’s First Anniversary Nears, Newtown Asks for Privacy | False | By Joseph Berger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/baseball/second-and-later-chances-await-an-alternate-door-to-baseball-hall-of-fame.html | Second and Later Chances Await an Alternate Door to Baseball Hall of Fame | False | By Richard Sandomir | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/technology/in-a-scoreboard-of-words-a-cultural-guide.html | In a Scoreboard of Words, a Cultural Guide | False | By Natasha Singer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/jobs/listening-skills-reapplied.html | Listening Skills, Reapplied | False | By Elizabeth Olson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/baseball/no-cano-but-spree-of-signings-for-yankees.html | No Cano, but Spree of Signings for Yankees | False | By David Waldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/americas/within-cubas-revolution-glimmers-of-tolerance-for-voices-of-dissent.html | In Cuba’s Â‚Â’s Press, Streets and Living Rooms, Glimmers of Openness to Criticism | False | By Victoria Burnett | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/business/whiskers-unlimited-not-on-wall-st.html | Whiskers Unlimited? Not on Wall St. | False | By Phyllis Korkki | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/your-money/i-switched-phones-where-did-those-text-messages-go.html | I Switched Phones. Where Did Those Text Messages Go? | False | By David Segal | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/business/safetys-extra-benefits.html | Safety’s Â‚Â’s Extra Benefits | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/business/hard-to-say-goodbye.html | Hard to Say Goodbye | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/business/buying-american.html | Buying American | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/ncaafootball/towsons-big-second-half-puts-rough-end-to-fordhams-record-season.html | Towson Stifles Fordham’s Â‚Â’s Run but Not Its Spirit | False | By Tom Pedulla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/us/shared-name-may-be-hurdle-to-keeping-texas-post.html | Shared Name May Be Hurdle to Keeping Texas Post | False | By Ross Ramsey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/business/so-easy-to-sign-up-and-so-hard-to-cancel.html | So Easy to Sign Up, and So Hard to Cancel | False | By Sendhil Mullainathan | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/music/tabu-ley-rochereau-dies-spread-the-sound-of-soukous.html | Tabu Ley Rochereau Dies; Spread the Sound of Soukous | False | By Jon Pareles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/business/international/britains-ministry-of-nudges.html | Britainâ€šÃ„Â´s Ministry of Nudges | False | By Katrin Bennhold | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/business/a-few-findings-of-britains-nudge-unit.html | A Few Findings of Britainâ€šÃ„Â´s Nudge Unit | False | By Katrin Bennhold | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-09 | https://dealbook.nytimes.com/2013/12/07/ex-sac-trader-seeks-to-use-cohen-testimony/ | Ex-SAC Trader Seeks to Use Cohen Testimony | False | By Matthew Goldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/us/after-setbacks-a-ban-on-double-dipping-could-gain-traction.html | After Setbacks, a Ban on Double Dipping Could Gain Traction | False | By Jay Root | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/crosswords/chess/young-rivals-already-hoping-to-end-champions-reign.html | Young Rivals Already Hoping to End Championâ€šÃ„Â´s Reign | False | By Dylan Loeb McClain | 2015-02-02 | TX 8-637-579 | |
| 2013-12-07 | 2013-12-08 | https://www.nytimes.com/2013/12/08/us/insurance-changes-raise-concerns-for-hiv-patients.html | Insurance Changes Raise Concerns for H.I.V. Patients | False | By Edgar Walters | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/us/a-holiday-gift-guide-to-a-library-of-books-with-local-connections.html | A Holiday Gift Guide to a Library of Books With Local Connections | False | By Christopher Kelly | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/middleeast/in-an-israeli-plan-bedouins-see-a-threat-to-their-way-of-life.html | In an Israeli Plan, Bedouins See a Threat to Their Way of Life | False | By Jodi Rudoren | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/us/delbert-tibbs-who-left-death-row-and-fought-against-it-dies-at-74.html | Delbert Tibbs, Who Left Death Row and Fought Against It, Dies at 74 | False | By Bruce Weber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/opinion/sunday/who-says-math-has-to-be-boring.html | Who Says Math Has to Be Boring? | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/theater/musicals-couldnt-be-hotter-off-broadway-by-7000-miles.html | Musicals Couldnâ€šÃ„Â´t Be Hotter Off Broadway (by 7,000 Miles) | False | By Patrick Healy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/us/alaskas-thin-line-between-camping-and-homelessness.html | Alaskaâ€šÃ„Â´s Thin Line Between Camping and Homelessness | False | By Kirk Johnson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/business/madoff-victims-five-years-the-wiser.html | Madoff Victims, Five Years the Wiser | False | By Diana B. Henriques | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/husbands-death-brings-another-trauma.html | Husbandâ€šÃ„Â´s Death Brings Another Trauma | False | By Ewa Kern-Jedrychowska | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/world/africa/in-nation-remade-by-mandela-social-equality-remains-elusive.html | In Nation Remade by Mandela, Social Equality Remains Elusive | False | By Lydia Polgreen and Marcus Mabry | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/ncaafootball/auburn-runs-over-missouri-for-sec-championship.html | Auburn Runs Over Missouri, Finishing U-Turn to SEC Title | False | By Ray Glier | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/nyregion/winning-lottery-numbers-for-dec-7-2013.html | Winning Lottery Numbers for Dec. 7, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/hockey/devils-spoil-opening-of-rangers-homestand.html | Devils Spoil Opening of Rangersâ€šÃ„Â Homestead | False | By Allan Kreda | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/frances-black-matthew-strauss.html | Frances Black, Matthew Strauss | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/laura-silver-and-michael-bisberg.html | Laura Silver and Michael Bisberg | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/deborah-leiderman-theodore-geiger.html | Deborah Leiderman, Theodore Geiger | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/erin-hespe-and-troy-cudworth.html | Erin Hespe and Troy Cudworth | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/alyssa-hart-matthew-ross.html | Alyssa Hart, Matthew Ross | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/natalia-berry-eric-twerdahl-jr.html | Natalia Berry, Eric Twerdahl Jr. | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/sally-elbaum-and-mark-friedman.html | Sally Elbaum and Mark Friedman | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/gabrielle-dematteis-john-keller.html | Gabrielle DeMatteis, John Keller | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/emily-felderman-jason-raxenberg.html | Emily Felderman, Jason Raxenberg | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/katherine-gabel-eunice-shatz.html | Katherine Gabel, Eunice Shatz | False | | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/steven-harris-and-lucien-rees-roberts.html | Steven Harris and Lucien Rees-Roberts | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/david-adams-robert-schwartz.html | David Adams, Robert Schwartz | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/kat-mccullough-and-michael-braun.html | Kat McCullough and Michael Braun | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/zing-bai-and-issac-chao.html | Zing Bai and Issac Chao | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/ideal-candidates-for-romance.html | Ideal Candidates for Romance | False | By Vincent M. Mallozzi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/fashion/weddings/a-union-of-mutual-admiration.html | A Union of Mutual Admiration | False | By Margaux Laskey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/basketball/in-a-battle-of-the-lowly-the-nets-come-out-on-top.html | In a Battle of the Lowly, the Nets Come Out on Top | False | By Ben Strauss | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/ncaafootball/florida-state-overwhelms-duke-and-sets-sights-on-a-bigger-test.html | Florida State Overwhelms Duke and Sets Sights on a Bigger Test | False | By Viv Bernstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/sports/ncaafootball/spartans-squash-buckeyes-and-debate-over-bcs-title-game.html | Spartans Squash Buckeyes and Debate Over B.C.S. Title Game | False | By Greg Bishop | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/arts/whats-on-sunday.html | Whatâ€šÃ„Â´s On Sunday | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-08 | https://www.nytimes.com/2013/12/08/pageoneplus/corrections-december-8-2013.html | Corrections: December 8, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/business/international/china-on-track-for-big-trade-surplus-after-exports-surge.html | Export Surge Sets Up Big Surplus for China | False | By Neil Gough | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/asia/india-state-elections.html | Congress Party Defeated in Indian State Elections | False | By Ellen Barry and Hari Kumar | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/africa/nelson-mandela-south-africa.html | In Soweto and Beyond, Mandela Still Serves as a Beacon of Hope | False | By John Eligon and Nicholas Kulish | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/asia/east-china-sea-air-defense-zone.html | South Korea Announces Expansion of Its Air Defense Zone | False | By Choe Sang-Hun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/europe/kiev-teems-with-pro-europe-protesters-as-thousands-more-gather.html | Protesters in Kiev Topple Lenin Statue as Rallies Grow | False | By David M. Herszenhorn and Andrew E. Kramer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://bits.blogs.nytimes.com/2013/12/08/disruptions-at-your-door-in-minutes-delivered-by-robot/ | Disruptions: At Your Door in Minutes, Delivered by Robot | False | By Nick Bilton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/asia/justice-for-abused-afghan-women-still-elusive-un-report-says.html | Afghan Effort to Get Justice for Women Seems to Stall | False | By Alissa J. Rubin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/soccer/for-del-bosque-and-spain-another-championship-phase-begins.html | For Del Bosque and Spain, Another Championship Phase Begins | False | By Rob Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/asia/members-of-thai-opposition-party-quit-parliament.html | Thai Premier Calls for Elections as Opposition Quits | False | By Thomas Fuller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/theater/reviews/around-the-world-a-concert-reading-at-the-mint.html | No Set or Props, but Songs to Propel the Imagination | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/basketball/reverting-to-familiar-rhythm-knicks-take-beating-from-celtics.html | In Season Filled With Lows, Knicks Outdo Themselves | False | By Scott Cacciola | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/arts/dance/jon-kinzels-new-work-debuted-at-chocolate-factory.html | A Sea of Subtlety, Till Thunder Strikes | False | By Brian Seibert | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/arts/dance/lift-by-the-alvin-ailey-dance-troupe-at-city-center.html | A Haze of Bare Chests, Thigh Slaps and Squalls of Vertical Flight | False | By Gia Kourlas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/arts/music/basel-rajoub-and-saeid-shanbehzadeh-at-asia-society.html | Hybrid Forms Blossom Where Middle Eastern Instruments Meet Jazz | False | By Jon Pareles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/football/jets-remarkable-in-their-incompetence-get-by-raiders.html | Jets Try Out a New Look: Competence | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/business/international/a-building-boom-in-japan-has-echoes-from-the-lost-decade.html | A Public Works Boom in Japan Has Echoes From the Lost Decade | False | By Hiroko Tabuchi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/asia/oecd-warns-west-on-education-gaps.html | O.E.C.D. Warns West on Education Gaps | False | By D. D. Guttenplan | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/europe/a-scholar-is-back-home-and-defiant-in-hungary.html | A Scholar Is Back Home and Defiant in Hungary | False | By Paul Hockenos \| The Chronicle Of Higher Education | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/arts/music/philadelphia-orchestra-performs-berlioz-at-carnegie-hall.html | Summoning the Fantastical, Long After an Opium Trip Has Lost Its Novelty | False | By James R. Oestreich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/books/mickey-haller-lincoln-lawyer-returns-in-gods-of-guilt.html | Celebrity Lawyer Still Has the Skills | False | By Janet Maslin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/crosswords/bridge/a-seesaw-finish-at-north-american-championships.html | A Seesaw Finish at North American Championships | False | By Phillip Alder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/opinion/09iht-edalaswany09.html | Egypt's Trouble With Women | False | By Alaa Al Aswany | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/arts/music/handels-messiah-at-trinity-church.html | Holiday Tradition, Performed With Mandela in Mind | False | By Corinna da Fonseca-Wollheim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/opinion/who-owns-the-skies.html | Who Owns the Skies? | False | By Kishore Mahbubani | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/movies/italian-film-wins-honors-in-europe.html | Italian Film Wins Honors in Europe | False | Compiled by Adam W. Kepler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/opinion/north-korean-fallout.html | North Korean Fallout | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/theater/flea-theater-gets-a-place-to-call-home.html | Flea Theater Gets a Place to Call Home | False | By Robin Pogrebin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/arts/television/using-song-to-break-the-tv-episodic-monotony.html | We Interrupt This TV Show for a Musical | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/arts/music/crisis-for-insane-clown-posse-getting-saner.html | Crisis for Insane Clown Posse: Getting Saner | False | By Dave Itzkoff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/baseball/mandela-a-yankee-to-be-honored-in-monument-park.html | Mandela, Self-Declared Yankee, Gets Plaque in Monument Park | False | By David Waldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/business/economy/feds-plan-to-taper-stimulus-effort-not-expected-until-next-year.html | Fedâ€šÃ„ôs Plan to Taper Stimulus Effort Is Not Expected Until Next Year | False | By Binyamin Appelbaum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/business/media/td-ameritrade-commercials-link-olympics-and-investing.html | TD Ameritrade Commercials Link Olympics and Investing | False | By Andrew Adam Newman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-08 | 2013-12-09 | https://www.nytimes.com/2013/12/09/us/in-shepherding-detroit-bankruptcy-lawyer-tackles-a-job-he-didnt-ask-for.html | In Shepherding Detroit Bankruptcy, Lawyer Tackles a Job He Didnâ€šÃ„ôt Ask For | False | By Monica Davey and Bill Vlasic | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/nyregion/city-council-expected-to-vote-on-bloombergs-proposed-ban-on-foam-containers.html | The Takeout Item Left on Bloombergâ€šÃ„ôs Plate | False | By Kia Gregory | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/business/treasury-auctions-set-for-the-week-of-dec-9.html | Treasury Auctions Set for the Week of Dec. 9 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/business/economic-reports-for-the-week-of-dec-9.html | Economic Reports for the Week of Dec. 9 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/nyregion/with-new-formula-an-official-helped-unmask-the-face-of-poverty-in-new-york.html | With New Formula, an Official Helped Unmask the Face of Poverty in New York | False | By Rachel L Swarns | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/nyregion/new-bigger-and-bolder-t-logo-adorns-a-model-cab-that-has-an-uncertain-future.html | New, Bigger and Bolder â€šÃ„Ƒâ€šÃ„¯ Logo Adorns a â€šÃ„Ƒ'Model Cabâ€šÃ„¯ That Has an Uncertain Future | False | By David W. Dunlap | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://dealbook.nytimes.com/2013/12/08/near-a-vote-volcker-rule-is-weathering-new-attacks/ | Near a Vote, Volcker Rule Is Weathering New Attacks | False | By Matthew Goldstein and Ben Protess | 2015-02-02 | | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/us/politics/tensions-rise-as-indiana-schools-chief-and-governor-clash-over-new-agency.html | Tensions Rise as Indiana Schools Chief and Governor Clash Over New Agency | False | By Steven Yaccino | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/americas/venezuelans-mayors.html | Venezuelan Mayoral Votes Show No Big Power Shift | False | By William Neuman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/opinion/more-medicaid-patients-but-not-enough-doctors.html | More Medicaid Patients, but Not Enough Doctors | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/arts/edouard-molinaro-french-film-director-dies-at-85.html | Edouard Molinaro, Oscar Nominee for Directing â€šÃ„Ƒ'La Cage,â€šÃ„¯ Dies at 85 | False | By Emma G. Fitzsimmons | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/us/travel-snarled-on-east-coast-in-a-blast-of-snow-and-sleet.html | Travel Snarled on East Coast in a Blast of Snow and Sleet | False | By Emma G. Fitzsimmons | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/opinion/good-old-books-on-paper.html | Good Old Books, on Paper | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/opinion/candor-about-the-dead.html | Candor About the Dead | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/nyregion/fred-f-scherer-diorama-painter-who-mastered-even-the-illusion-of-air-dies-at-98.html | Fred Scherer, 98, Dies; Diorama Painter Mastered Even Illusion of Air | False | By Paul Vitello | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/skiing/ligety-and-miller-give-us-a-1-2-finish.html | Ligety Dominates and Miller Surprises in 1-2 U.S. Finish | False | By Kelley McMillan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/nyregion/bringing-back-the-artistic-beauty-of-a-19th-century-church.html | Bringing Back the Artistic Beauty of a 19th-Century Church | False | By David Gonzalez | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/nyregion/advocates-struggle-to-reach-immigrants-eligible-for-deferred-action.html | Advocates Struggle to Reach Immigrants Eligible for Deferred Action | False | By Kirk Semple | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/us/capital-salutes-5-stars-with-kennedy-center-honors.html | Capital Salutes 5 Stars With Kennedy Center Honors | False | By Jada F. Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/opinion/krugman-the-punishment-cure.html | The Punishment Cure | False | By Paul Krugman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/nyregion/senators-propose-cameras-inside-cabs-of-trains-post-metro-north-accident.html | Signals Upgraded for Curve in Track Where Metro-North Crash Occurred | False | By Matt Flegenheimer and Vivian Yee | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/opinion/saving-the-fed-from-itself.html | Saving the Fed From Itself | False | By Martin S. Feldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/business/media/where-freedom-of-the-press-is-muffled.html | Where Freedom of the Press Is Muffled | False | By David Carr | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/nyregion/brooklyn-district-attorney-elect-chooses-top-assistant.html | Brooklyn District Attorney-Elect Chooses Top Assistant | False | By Frances Robles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/nyregion/winning-lottery-numbers-for-dec-8-2013.html | Winning Lottery Numbers for Dec. 8, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/ncaafootball/sake-of-argument-vanishes-in-a-sensible-bcs-finale.html | Sake of Argument Vanishes in a Sensible B.C.S. Finale | False | By Greg Bishop | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/middleeast/eyes-on-iran-navy-in-gulf-stays-at-ready.html | Eyes on Iran, Navy in Gulf Stays at Ready | False | By Eric Schmitt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/football/in-mistake-filled-year-giants-are-eliminated-from-playoff-race-in-fitting-fashion.html | In Mistake-Filled Year, Giants Are Eliminated From Playoff Race in Fitting Fashion | False | By Billy Witz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/opinion/iran-from-enemy-to-ally.html | Iran, From Enemy to Ally | False | By David Patrikarakos | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/opinion/dropping-zero-tolerance-in-schools.html | Dropping â€šÃ„Â²Zero Toleranceâ€šÃ„Â´ in Schools | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/opinion/the-case-for-tolerating-e-cigarettes.html | The Case for Tolerating E-Cigarettes | False | By Amy L. Fairchild and James Colgrove | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/us/politics/three-senators-try-to-hold-off-gop-in-south.html | Three Senators Try to Hold Off G.O.P. in South | False | By Campbell Robertson and Jeremy W. Peters | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/business/media/quips-follow-denver-posts-naming-of-marijuana-editor-but-its-intent-is-serious.html | Quips Follow Denver Postâ€šÃ„Â´s Naming of Marijuana Editor, but Its Intent Is Serious | False | By Christine Haughney | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/football/eagles-rally-by-keeping-it-simple-in-the-snow.html | Eagles Rally by Keeping It Simple in the Snow | False | By Tom Pedulla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/opinion/mr-de-blasios-fiscal-challenge.html | Mr. de Blasioâ€šÃ„Â´s Fiscal Challenge | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/opinion/when-bishops-direct-medical-care.html | When Bishops Direct Medical Care | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/opinion/frances-new-approach-to-curbing-prostitution.html | Franceâ€šÃ„Â´s New Approach to Curbing Prostitution | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/africa/soweto-mandela.html | Amid Rows of Tin Shacks, a Luxury Hotel Rises | False | By Rick Lyman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/theater/reviews/alessandra-ferri-and-herman-cornejo-in-cheri-at-the-signature.html | Tragic Course of a Delirious Blaze | False | By Charles Isherwood | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/football/san-francisco-demonstrates-that-it-has-a-home-field-advantage-too.html | San Francisco Demonstrates That It Has a Home-Field Advantage, Too | False | By John Branch | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/business/media/magazine-assistants-add-social-media-to-scheduling-and-coffee-runs.html | The Goferâ€šÃ„Ã´s Expanding Portfolio | False | By Christine Haughney | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/nyregion/starting-from-scratch-a-second-time.html | Starting From Scratch, a Second Time | False | By Julie Turkewitz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/basketball/a-rebuilding-meets-a-falling-apart.html | A Rebuilding Meets a Falling Apart | False | By Harvey Araton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/asia/a-global-dining-empire-loses-an-outpost.html | A Global Dining Empire Loses an Outpost | False | By Jane Perlez | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/basketball/hollywood-buildup-prepares-the-way-for-bryants-return-to-the-floor.html | Hollywood Buildup Prepared the Way for Bryantâ€šÃ„Ã´s Return to the Floor | False | By Karen Crouse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/world/asia/north-korea-releases-list-of-accusations-against-purged-official.html | North Korea Releases List of Accusations Against Purged Official | False | By Choe Sang-Hun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/nyregion/fire-officials-told-to-watch-for-bias-as-rookies-report.html | Fire Officials Told to Watch for Bias as Rookies Report | False | By Michael Schwirtz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/hockey/with-second-loss-rangers-9-game-homestand-is-off-to-a-shaky-start.html | With Second Loss, Rangersâ€šÃ„Ã´ 9-Game Homestand Is Off to a Shaky Start | False | By Allan Kreda | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/football/young-jets-safety-emulates-veteran-teammate-with-pivotal-play.html | Young Jets Safety Emulates Veteran Teammate With Pivotal Play | False | By Zach Schonbrun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-08 | https://dealbook.nytimes.com/2013/12/08/cerberus-gun-makers-owner-to-offer-a-way-out-to-its-investors/ | Cerberus, Gun Makerâ€šÃ„Ã´s Owner, to Offer a Way Out to Its Investors | False | By Michael J. de la Merced | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/sports/hockey/union-in-position-to-defend-indefensible.html | Union in Position to Defend Indefensible | False | By Jeff Z. Klein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/technology/tech-giants-issue-call-for-limits-on-government-surveillance-of-users.html | Tech Giants Issue Call for Limits on Government Surveillance of Users | False | By Edward Wyatt and Claire Cain Miller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://well.blogs.nytimes.com/2013/12/09/snacking-your-way-to-better-health/ | Snacking Your Way to Better Health | False | By Jane E. Brody | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/us/on-health-exchanges-premiums-may-be-low-but-other-costs-can-be-high.html | On Health Exchanges, Premiums May Be Low, but Other Costs Can Be High | False | By Robert Pear | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/technology/a-senator-plans-legislation-to-narrow-authorities-cellphone-data-requests.html | A Senator Plans Legislation to Narrow Authoritiesâ€šÃ„Ã´ Cellphone Data Requests | False | By Brian X. Chen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/us/politics/eastern-states-press-midwest-to-improve-air.html | Eastern States Press Midwest to Improve Air | False | By Coral Davenport | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://dealbook.nytimes.com/2013/12/09/activist-investor-plans-to-increase-pressure-on-bob-evans/ | Activist Investor Plans to Increase Pressure on Bob Evans | False | By Michael J. de la Merced | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s on Monday | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/business/international/bring-in-people-who-are-better-than-you.html | Bring in People Who Are Better Than You | False | By Julia Werdigier | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/asia/hagel-in-pakistan.html | Visiting Pakistan, Hagel Seeks to Shore Up Alliance | False | By Thom Shanker and Salman Masood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://dealbook.nytimes.com/2013/12/09/alibaba-invests-360-million-in-logistics-deal-with-haier/ | Alibaba Invests $360 Million in Logistics Deal with Haier | False | By Neil Gough | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/asia/philippines-and-muslim-rebels-move-closer-to-final-peace-deal.html | Philippines and Muslim Rebels Move Closer to Final Peace Deal | False | By Floyd Whaley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/pageoneplus/quotation-of-the-day-for-monday-december-9-2013.html | Quotation of the Day for Monday, December 9, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/asia/thailand-protests.html | Protests Continue in Thailand After Election Is Set | False | By Thomas Fuller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/japanese-cuisine-goes-global.html | Japanese Cuisine Goes Global | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/why-machiavelli-matters.html | Why Machiavelli Still Matters | False | By John T. Scott and Robert Zaretsky | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/greeces-dismal-demographics.html | Greece's Dismal Demographics | False | By Nikos Konstandaras | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/09/fashion/a-luxury-phone-designed-for-women.html | A Luxury Phone Designed for Women | False | By Nazanin Lankarani | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/09/fashion/jewelers-exhibition-puts-captures-londons-edge.html | Jewelersâ€šÃ„Â' Exhibition Puts Captures Londonâ€šÃ„Â's Edge | False | By Sarah Whitehead | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/fashion/reviving-retro-hair-jewels.html | Reviving Retro Hair Jewels | False | By David Belcher | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/09/fashion/sculpting-jewelry-as-pieces-of-art.html | Sculpting Jewelry as Pieces of Art | False | By Nazanin Lankarani | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/09/fashion/a-disciplined-contrarian-who-decorates-bodies.html | A Disciplined Contrarian Who Decorates Bodies | False | By Palko Karasz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://www.nytimes.com/2013/12/09/fashion/laurence-graff-king-of-diamonds-reveals-some-secrets.html | Laurence Graff, â€šÃ„Â²King of Diamonds,â€šÃ„Â' Reveals Some Secrets | False | By Suzy Menkes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/goodbye-lenin.html | Goodbye, Lenin? | False | By Sasha Senderovich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/the-beast-in-indias-midst.html | The Beast in India's Midst | False | By Roger Cohen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/spies-dragnet-reaches-a-playing-field-of-elves-and-trolls.html | Spies Infiltrate a Fantasy Realm of Online Games | False | By Mark Mazzetti and Justin Elliott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/europe/ukraine-unrest.html | Ukraineâ€šÃ„Â's Forces Move Against Protesters, Dimming Hopes for Talks | False | By David M. Herszenhorn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://dealbook.nytimes.com/2013/12/09/verizon-to-buy-content-delivery-network-start-up/ | Verizon to Buy Content Delivery Network Start-Up | False | By Dealbook | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/africa/nelson-mandela-south-africa.html | Scores of Leaders Heading to South Africa for Service | False | By Nicholas Kulish and Alan Cowell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/fashion/10iht-Reign-of-Cartier-Jeweler-to-Royalty.html | Reign of Cartier, Jeweler to Royalty | False | By Suzy Menkes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://dealbook.nytimes.com/2013/12/09/robert-diamond-to-make-banking-comeback-in-africa/ | Robert Diamond Aims to Make Banking Comeback â€šÃ„Â¨in Africa | False | By Chad Bray | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/asia/a-gamble-for-north-korea-leader-kim-jong-un.html | Public Ouster in North Korea Unsettles China | False | By Jane Perlez and Choe Sang-Hun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/business/international/eads-to-cut-6000-jobs-as-nations-trim-budgets.html | Parent of Airbus to Cut 5,800 Jobs as Europeâ€šÃ„Â's Military Budgets Shrink | False | By Nicola Clark | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/europe/putin-scraps-kremlin-news-agencies.html | Without Notice, Putin Dissolves a News Agency | False | By Steven Lee Myers | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/middleeast/iraq-forces-clash-gunmen-syria-border.html | Iraq Forces Clash With Gunmen in Syria Border Area | False | By Duraid Adnan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://artsbeat.blogs.nytimes.com/2013/12/09/gas-station-banksy-brings-209000-at-auction/ | Gas-Station Banksy Brings $209,000 at Auction | False | By Allan Kozinn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/arts/10iht-Giving-La-Traviata-a-Contemporary-Twist-Scala.html | Giving â€šÃ„Â²La Traviataâ€šÃ„Â' a Contemporary Twist as Scalaâ€šÃ„Â's Season Opens | False | By George Loomis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/space/on-mars-an-ancient-lake-and-perhaps-life.html | Ancient Martian Lake May Have Supported Life | False | By Kenneth Chang | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/for-doormen-the-holidays-bring-tips-and-curiosity.html | For Doormen, the Holidays Bring Tips and Colleaguesâ€šÃ„Â' Curiosity | False | By Vivian Yee | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/hearings-on-san-francisco-crash-to-explore-broader-problems.html | Hearings on San Francisco Crash Set to Explore Broader Problems | False | By Matthew L. Wald | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/sports/baseball/roy-halladay-retires-after-16-seasons.html | Citing Back Problems, Halladay Retires After 16 Years and 203 Wins | False | By Tyler Kepner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/home-confinement-for-Bob-Filner-former-san-diego-mayor.html | Ex-Mayor Sentenced in Harassment Case | False | By Ian Lovett | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/business/international/germany-signals-progress-on-banking-stalemate.html | Progress on Banking Stalemate in Europe | False | By Melissa Eddy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://dealbook.nytimes.com/2013/12/09/abercrombie-renews-chiefs-contract-and-revamps-his-pay/ | Abercrombie Renews Chiefâ€šÃ„Â´s Contract and Revamps His Pay | False | By Alexandra Stevenson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/business/economy/the-poor-are-squeezed-as-rental-housing-demand-soars.html | With Rental Demand Soaring, Poor Are Feeling Squeezed | False | By Annie Lowrey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/when-lightning-strikes-your-car.html | When Lightning Strikes Your Car | False | By C. Claiborne Ray | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/arts/design/street-artists-paint-aqueduct-murals-at-the-track.html | Itâ€šÃ„Â´s Post Time: At the Big A, Big Art | False | By William Grimes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/health/one-minds-long-decay-finally-ends.html | Michael French, Who Battled a Rare Dementia, Dies at 73 | False | By Denise Grady | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-12 | https://www.nytimes.com/2013/12/12/technology/personaltech/backing-up-a-book-with-gmail-and-another-screen-for-a-mac-laptop.html | Backing Up a Book With Gmail, and Another Screen for a Mac Laptop | False | By J. D. Biersdorfer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/18-charged-in-inquiry-into-los-angeles-sheriffs-office.html | U.S. Charges 18 Sheriffâ€šÃ„Â´s Officers in Inquiry Into Misconduct at Los Angeles Jails | False | By Jennifer Medina | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/a-flurry-of-winter-cocktails-from-professional-bartenders.html | Iâ€šÃ„Â´ll Have a Glass of Originality | False | By Robert Simonson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/exploring-an-inventors-cartoons-in-the-art-of-rube-goldberg.html | Beyond a Manâ€šÃ„Â´s Machines | False | By Dana Jennings | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/middleeast/israel-jordan-and-palestinians-sign-water-project-deal.html | A Rare Middle East Agreement, on Water | False | By Isabel Kershner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/politics/navy-secretary-expands-review-of-supply-contracts.html | Navy Secretary Expands Review of Supply Contracts | False | By Christopher Drew and Danielle Ivory | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://dealbook.nytimes.com/2013/12/09/labor-lauds-erstwhile-foe-for-one-deal-at-least/ | For Natural Adversary of the Bargaining Table, Labor Holds a Banquet | False | By William Alden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/business/games-travelers-play-to-snag-hotel-upgrades.html | Hoops for Hotel Upgrades | False | By Martha C. White | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/space/the-unbelievers-chronicles-road-tripping-scientists-promoting-reason.html | Intellectuals on a Mission | False | By Dennis Overbye | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/business/when-airlines-play-hardball-with-favorite-perks.html | Airlinesâ€šÃ„Â´ Credit Card Perks Take It on the Chin | False | By Joe Sharkey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/middleeast/israel-building-materials-gaza.html | Israel to Allow Building Materials Into Gaza | False | By Jodi Rudoren | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/arts/music/berlin-philharmonic-plans-major-concerts-in-new-york.html | Berlin Philharmonic Plans Major Concerts in New York | False | By Michael Cooper | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-09 | https://well.blogs.nytimes.com/2013/12/09/a-doctors-formula-for-care/ | A Doctorâ€šÃ„Â´s Formula for Care | False | By Abigail Zuger, M.d. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/asia/india-rape.html | India's Rape Problem, and How Men See It | False | By Anand Giridharadas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/business/enjoys-fellow-travelers-even-if-they-have-flippers.html | Enjoys Fellow Travelers, Even if They Have Flippers | False | By Will Travers | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/arts/dance/soledad-barrio-noche-flamenca-at-the-joyce-theater.html | Tales of Longing and Loss, in All Their Rhythmic Intensity | False | By Brian Seibert | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://well.blogs.nytimes.com/2013/12/09/idea-of-healthy-obesity-is-tested | Idea of Healthy Obesity Is Tested | False | By Nicholas Bakalar | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/an-inexpensive-way-to-print-out-metal-parts.html | An Inexpensive Way to Print Out Metal Parts | False | By Sindya N. Bhanoo | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/health/new-hurdles-for-preemies.html | New Hurdles for Premature Babies | False | By Donald G. McNeil Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/the-montreal-protocol-a-little-treaty-that-could.html | The Montreal Protocol, a Little Treaty That Could | False | By Justin Gillis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/an-evolutionary-twist-and-a-new-role-for-drones.html | An Evolutionary Twist and a New Role for Drones | False | By Douglas Quenqua | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/the-male-koalas-hefty-come-hither-call.html | The Male Koalaâ€šÃ„Â´s Hefty Come-Hither Call | False | By Sindya N. Bhanoo | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/arts/music/chamber-music-societys-baroque-festival.html | Composers Redeemed From Oblivion | False | By Vivien Schweitzer | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/arts/music/martin-frost-clarinetist-and-the-orpheus-chamber-orchestra.html | A Magic Wand, Fluidly Sliding Through Genres | False | By James R. Oestreich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/arts/music/augustin-hadelich-and-charles-owen-at-frick-collection.html | Unlikely Pairings Can Lead to Surprises | False | By Anthony Tommasini | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/science/a-showy-beetle-that-befriended-ants.html | A Showy Beetle That Befriends Ants | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/science/science-bookshelf.html | Science Bookshelf | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/health/organic-milk-high-in-helpful-fatty-acids-study-finds.html | More Helpful Fatty Acids Found in Organic Milk | False | By Kenneth Chang | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/science/palliative-care-shortage-1-letter.html | Palliative Care Shortage (1 Letter) | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/europe/german-coalition-government.html | German Coalition Hangs on a Vote by One Party | False | By Melissa Eddy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/politics/high-court-weighs-air-safety-vs-pilots-reputation.html | High Court Weighs Air Safety vs. Pilotâ€šÃ„Â´s Reputation | False | By Adam Liptak | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/sports/baseball/torre-enters-hall-as-a-winner-and-credits-the-effort.html | Torre Tips Cap on Way to Hall | False | By Tyler Kepner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/arts/music/new-albums-by-r-kelly-and-parmalee.html | New Albums by R. Kelly and Parmalee | False | By Jon Pareles and Jon Caramanica | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/politics/house-and-senate-reach-compromise-on-pentagon-bill.html | Negotiators Reach Compromise on Defense Bill | False | By Jonathan Weisman and Jennifer Steinhauer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/theater/reviews/the-republic-or-my-dinner-with-socrates-at-la-mama.html | From Plato, Philosophy Manipulated | False | By Catherine Rampell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/arts/television/a-network-is-buoyed-by-sound-of-music-ratings.html | NBC Says It Will Put On a Show, Again | False | By Bill Carter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/a-savory-apple-tart-revives-the-party.html | A Savory Apple Tart Revives the Party | False | By Melissa Clark | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/science/decoding-a-tsunamis-source.html | Decoding a Tsunamiâ€šÃ„Â´s Source | False | By Henry Fountain | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/science/considering-the-humanity-of-nonhumans.html | Considering the Humanity of Nonhumans | False | By James Gorman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/arts/design/elmgreen-dragsets-tomorrow-at-victoria-albert-museum.html | A Life Interrupted by Viewers | False | By Rachel Donadio | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/science/vitamins-old-old-edge.html | Vitaminsâ€šÃ„Â´ Old, Old Edge | False | By Carl Zimmer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-12 | https://www.nytimes.com/2013/12/10/theater/reviews/struck-by-tannis-kowalchuk-at-here-arts-center.html | Memoir of a Stroke: Petals Fall, and Words Fail | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/business/heart-device-opens-debate-about-risks-in-clinical-trials.html | Clots Tied to Heart Pump Open Debate on Risks Patients Face in Trials | False | By Barry Meier | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://www.nytimes.com/2013/12/10/books/a-permanent-member-of-the-family-by-russell-banks.html | Accidents on Roads Not Taken | False | By Michiko Kakutani | 2015-02-02 | TX 8-637-579 | |
| 2013-12-09 | 2013-12-10 | https://dealbook.nytimes.com/2013/12/09/regulators-set-to-approve-tougher-volcker-rule/ | Rule That Curbs Bank Risk-Taking Nears Approval | False | By Ben Protess and Peter Eavis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/states-found-to-shift-funds-from-antismoking-efforts.html | States Found to Shift Funds From Antismoking Efforts | False | By Alan Blinder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/bruni-the-sweet-caress-of-cyberspace.html | The Sweet Caress of Cyberspace | False | By Frank Bruni | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/business/media/support-and-a-smile-for-same-sex-marriage.html | Support, and a Smile, for Same-Sex Marriage | False | By Stuart Elliott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/inspiring-students-in-math-and-science.html | Inspiring Students in Math and Science | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/senator-boxer-on-filibusters.html | Senator Boxer, on Filibusters | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/joel-and-cuomo-piano-man-and-friend.html | Joel and Cuomo: Piano Man and Friend | False | By Thomas Kaplan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/an-arms-race-on-spying.html | An â€šÃ„Â²Arms Raceâ€šÃ„Â´ on Spying | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/cia-and-mandelas-arrest.html | C.I.A. and Mandelaâ€šÃ„Â´s Arrest | False | | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/obamas-purple-crayon.html | Obamaâ€šÃ„ôs Purple Crayon | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/delayed-train-skeptical-boss-mta-will-give-passengers-a-late-note.html | Delayed Train? Skeptical Boss? M.T.A. Will Give Passengers a Late Note | False | By Matt Flegenheimer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/africa/after-mandela-a-test-at-the-polls-for-his-party.html | After Mandela, a Test at the Polls for His Party | False | By Lydia Polgreen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/business/media/if-a-story-is-viral-truth-may-be-taking-a-beating.html | If a Story Is Viral, Truth May Be Taking a Beating | False | By Ravi Somaiya and Leslie Kaufman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/nebraska-candidate-quits-congressional-race.html | Nebraska: Candidate Quits Congressional Race | False | By Emma G. Fitzsimmons | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/sports/basketball/nba-roundup.html | Williams Is Set to Return, and Chandler Is Preparing To | False | By Andrew Keh and Scott Cacciola | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/americas/argentina-looting-spreads-as-police-officers-stage-strikes.html | Argentina: Looting Spreads as Police Officers Stage Strikes | False | By Jonathan Gilbert | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/politics/nebraska-democrat-pete-festersen-drops-bid-to-challenge-Lee-Terry.html | Nebraska Democrat Drops Challenge for House Seat | False | By Emma G. Fitzsimmons | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/bill-porter-an-exceptional-salesman-who-inspired-a-film-dies-at-81.html | Bill Porter, an Exceptional Salesman Who Inspired a Film, Dies at 81 | False | By Margalit Fox | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://dealbook.nytimes.com/2013/12/09/how-mandela-shifted-views-on-freedom-of-markets/ | How Mandela Shifted Views on Freedom of Markets | False | By Andrew Ross Sorkin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://dealbook.nytimes.com/2013/12/09/cerberus-may-offer-divestment-in-firearms/ | Cerberus, Hamstrung in Efforts to Sell Firearm Maker, Tries New Tack | False | By Michael J. de la Merced | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/movies/eleanor-parker-91-oscar-nominated-actress-dies.html | Eleanor Parker, 91, Dies; Oscar Nominee Was in â€šÃ„Â²Sound of Musicâ€šÃ„Â´ | False | By Anita Gates | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/macys-and-barneys-among-stores-to-post-shoppers-bill-of-rights.html | Macyâ€šÃ„ôs and Barneys Among Stores to Post Shoppersâ€šÃ„ô â€šÃ„Â²Bill of Rightsâ€šÃ„Â´ | False | By J. David Goodman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/brooks-thinking-for-the-future.html | Thinking for the Future | False | By David Brooks | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/sports/basketball/white-is-a-player-with-a-cause-but-without-a-team.html | A Player With a Cause, but Without a Team | False | By Sarah Lyall | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/before-the-battles-and-the-protests-the-chains.html | Before the Battles and the Protests, the Chains | False | By Campbell Robertson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/new-york-state-hospital-cost-data-expose-big-markups-and-odd-bargains.html | New York State Hospital Data Exposes Big Markups, and Odd Bargains | False | By Nina Bernstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/sports/baseball/as-miller-is-kept-out-his-fame-only-grows.html | As Miller Is Kept Out, His Fame Only Grows | False | By Murray Chass | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/a-breakthrough-agreement-at-risk.html | A Breakthrough Agreement at Risk | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/what-washington-gives-new-york-added-strain-on-the-social-safety-net.html | What Washington Gives New York: Added Strain on the Social Safety Net | False | By Michael Powell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/a-season-for-sales-taxes.html | A Season for Sales Taxes | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/health-care-exchange-is-vastly-improved-participants-say.html | Health Care Exchange Is Vastly Improved, Users Say | False | By Lizette Alvarez and Jennifer Preston | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/fairer-policing-in-suffolk-county.html | Fairer Policing in Suffolk County | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/bob-dylans-discordant-notes.html | Bob Dylanâ€šÃ„ôs Discordant Notes | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/africa/stopping-bloodshed-in-the-central-african-republic-amid-ghosts-of-genocide.html | Stopping Bloodshed in the Central African Republic Amid Ghosts of Genocide | False | By Somini Sengupta | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/a-child-of-foster-care-struggles-to-defeat-the-odds.html | A Child of Foster Care Struggles to Defeat the Odds | False | By John Otis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/us/politics/ex-clinton-aide-expected-to-join-obama.html | Ex-Clinton Aide Expected to Join Obama | False | By Jackie Calmes | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/pageoneplus/corrections-december-10-2013.html | Corrections: December 10, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/theater/reviews/the-curious-case-of-the-watson-intelligence.html | Smarts and Feelings, Vying for | False | By Charles Isherwood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/opinion/nocera-the-berkeley-model.html | The Berkeley Model | False | By Joe Nocera | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/sports/real-basketball-moms-of-kentucky.html | Real Basketball Moms of Kentucky | False | By Nate Taylor | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/new-york-city-subpoenas-secret-tapes-by-police-officer.html | New York City Subpoenas Secret Tapes by Police Officer | False | By James C. McKinley Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/sports/football/playing-for-now-or-future-giants-face-complications.html | Playing for Now or Future, Giants Face Complications | False | By Bill Pennington | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/pageoneplus/quotation-of-the-day-for-tuesday-december-10-2013.html | Quotation of the Day for Tuesday, December 10, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/sports/football/jets-need-consistency-and-help-to-move-on.html | Jets Need Consistency and Help to Move On | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/buses-and-trains-are-foundation-of-plan-to-get-ticket-holders-to-the-super-bowl.html | Buses and Trains Are Foundation of Plan to Get Ticket Holders to the Super Bowl | False | By Nate Schweber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/sandy-hook-massacre-prompts-heightened-vigilance-inside-schools-and-elsewhere.html | Newtown Massacre Prompts More Vigilance in Schools and Elsewhere | False | By Cheryl P. Weinstock | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-12 | https://www.nytimes.com/2013/12/10/us/joseph-napolitan-pioneering-campaign-consultant-dies-at-84.html | Joseph Napolitan, Pioneering Campaign Consultant, Dies at 84 | False | By Paul Vitello | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/winning-lottery-numbers-for-dec-9-2013.html | Winning Lottery Numbers for Dec. 9, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/clues-but-no-full-account-of-order-that-turned-a-new-jersey-town-into-a-parking-lot.html | Clues but No Full Account of Order That Turned a New Jersey Town Into a Parking Lot | False | By Kate Zernike | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/sports/baseball/alderson-considers-best-way-to-flesh-out-mets-rotation.html | Alderson Considers Best Way to Flesh Out Metsâ€šÃ„Â´ Rotation | False | By Tim Rohan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/americas/mayor-ousted-in-colombia-after-claims-of-bungling.html | Mayor Ousted in Colombia After Claims of Bungling | False | By William Neuman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/nyregion/snowy-owls-to-be-trapped-instead-of-shot-at-new-york-area-airports.html | Snowy Owls to Be Trapped Instead of Shot at New York Area Airports | False | By Emma G. Fitzsimmons | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/middleeast/delay-foreseen-in-removing-syrian-chemicals.html | Delay Foreseen in Removing Syrian Chemicals | False | By Rick Gladstone | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/sports/baseball/outfield-full-yanks-seek-pitching-and-infield-help.html | Outfield Full, Yanks Seek Pitching and Infield Help | False | By David Waldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-13 | https://www.nytimes.com/2013/12/10/arts/music/stan-tracey-pianist-who-helped-pluck-british-jazz-from-american-shadow-dies-at-86.html | Stan Tracey Dies at 86; Helped British Jazz Emerge From American Shadow | False | By Peter Keepnews | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://dealbook.nytimes.com/2013/12/09/china-everbright-to-try-again-for-public-offering/ | China Everbright to Try Again for Public Offering | False | By Neil Gough | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/world/asia/china-is-tied-to-spying-on-european-diplomats.html | China Is Tied to Spying on European Diplomats | False | By Nicole Perlroth | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-10 | https://www.nytimes.com/2013/12/10/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s On Tuesday | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/africa/nelson-mandela-south-africa-farewell.html | World Bids Farewell in the Land Mandela Freed | False | By Lydia Polgreen, Nicholas Kulish and Alan Cowell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/asia/thailand-protests.html | Thai Premier Rejects Demands That She Quit | False | By Thomas Fuller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-15 | https://www.nytimes.com/2013/12/15/magazine/why-are-so-many-americans-staying-put.html | Why Are Americans Staying Put? | False | By Annie Lowrey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-15 | https://www.nytimes.com/2013/12/15/magazine/what-anesthesia-can-teach-us-about-consciousness.html | What Anesthesia Can Teach Us About Consciousness | False | By Maggie Koerth-Baker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://dealbook.nytimes.com/2013/12/10/volvo-to-sell-machine-rental-business-for-1-1-billion/ | Volvo to Sell Machine Rental Business for $1.1 Billion | False | By Chad Bray | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/sports/soccer/soccer-needs-to-look-in-the-mirror-as-it-fights-match-fixing.html | Soccer Needs to Look in the Mirror as It Fights Match Fixing | False | By Rob Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/opinion/europes-vision-for-ukraine.html | Europeâ€šÃ„Â´s Vision for Ukraine | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/opinion/trudolyubov-putins-imperial-one-man-show.html | Putinâ€šÃ„Â´s Imperial One-Man Show | False | By Maxim Trudolyubov | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/opinion/in-afghanistan-women-betrayed.html | In Afghanistan, Women Betrayed | False | By Heather Barr | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/opinion/rattner-us-budget-fiasco-redux.html | Congress Avoids Reality, Again | False | By Steven Rattner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://dealbook.nytimes.com/2013/12/10/swiss-bank-becomes-first-to-participate-in-u-s-tax-deal/ | Swiss Bank Becomes First to Participate in U.S. Tax Deal | False | By Julia Werdigier | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://dealbook.nytimes.com/2013/12/10/elliott-management-to-oppose-mckessons-8-3-billion-offer-for-german-drug-wholesaler/ | Hedge Fund Seeks Higher Bid in Pharmaceutical Merger | False | By Chad Bray | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/international/solid-pace-of-expansion-seen-in-china.html | Solid Pace of Expansion Seen in China | False | By Bettina Wassener | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/middleeast/syria.html | Rights Lawyer Among 4 Abducted in Syria; 2 Journalists Are Also Being Held | False | By Anne Barnard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/gm-names-first-female-chief-executive.html | New G.M. Chief Is Company Woman, Born to It | False | By Bill Vlasic | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/europe/ukrainian-security-forces-confront-protesters-in-Kiev-square.html | Police Push Into Kiev Square as Crisis Grows | False | By David M. Herszenhorn and Andrew E. Kramer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-16 | https://bits.blogs.nytimes.com/2013/12/10/updated-microsoft-photosynth-makes-hdtv-look-low-resolution/ | Updated Microsoft Photosynth Makes HDTV Look Low-Resolution | False | By Nick Bilton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/international/europe-moves-to-curb-some-excesses-of-deep-sea-trawling.html | Europe Moves to Prohibit Some Deep-Sea Trawling | False | By David Jolly | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/sports/football/costly-moves-for-shaky-colts.html | After Taking Big Step, Colts Stumble a Bit | False | By Chase Stuart | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/europe/vindication-of-sorts-for-austerity-in-britain.html | Britainâ€šÃ„Â´s Unhelpful Austerity Debate | False | By Katrin Bennhold | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/energy-environment/european-lawmakers-vote-to-support-carbon-trading.html | European Lawmakers Support Carbon Trading System | False | By Stanley Reed | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://dealbook.nytimes.com/2013/12/10/regulators-vote-to-approve-volcker-rule/ | At the Finish Line on the Volcker Rule | False | By Ben Protess and Peter Eavis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/europe/defective-breast-implant-sales-draw-prison-term-for-french-executive.html | Defective Breast Implant Sales Draw Prison Term for French Executive | False | By Maïˆâ°a de la Baume | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/media/oprah-winfrey-picks-invention-of-wings-for-her-book-club.html | Oprah Winfrey Picks â€šÃ„Â²Invention of Wingsâ€šÃ„Â´ for Her Book Club | False | By Julie Bosman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/arts/international/11iht-German-Plays-and-Children-Take-Center-Stage-in-the-British-Capital.html | German Plays and Children Take Center Stage in the British Capital | False | By Matt Wolf | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/arts/dance/11iht-Sleeping-Beauty-returns-to-Paris-Opera.html | Ballet Stands on Ceremony | False | By Roslyn Sulcas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/politics/senate-democrats-filibuster-threat-gone-approve-appeals-court-nominee.html | With Filibuster Threat Gone, Senate Confirms Two Presidential Nominees | False | By Jeremy W. Peters | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-12 | https://www.nytimes.com/2013/12/12/technology/personaltech/review-swappz-interactive-enhanced-toys.html | A Physical Toy With a Digital Counterpart | False | By Gregory Schmidt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/washington-state-not-ready-to-ponder-future-without-boeing.html | Boeing Looks Around, and a State Worries | False | By Kirk Johnson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/africa/will-handshake-with-castro-lead-lead-to-headache-for-obama.html | Obama Reaches Out to Cubaâ€šÃ„Â´s Leader, but the Meaning May Elude Grasp | False | By Michael D. Shear | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/asia/chinese-professor-who-advocated-free-speech-is-fired.html | Chinese Professor Who Advocated Free Speech Is Fired | False | By Andrew Jacobs | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/justices-hear-arguments-on-cross-state-air-pollution-rules.html | Justices Hear Case on Cross-State Pollution Rules | False | By Adam Liptak | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/arts/chicago-symphony-chief-to-run-kennedy-center.html | Kennedy Center Names New Chief | False | By Robin Pogrebin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/politics/in-mississippi-a-divide-on-farm-aid-and-food-stamps.html | Political Fight on Farm Aid and Food Stamps Hits Home in the Delta | False | By Ron Nixon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/opinion/invitation-to-a-dialogue-a-multiparty-system.html | Invitation to a Dialogue: A Multiparty System | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/though-growth-is-slowing-states-see-more-budget-stability-report-finds.html | Though Revenue Growth Is Slowing, States See More Budget Stability, Report Finds | False | By Rick Lyman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/inside-the-evolving-hotel-bathroom.html | Inside the Evolving Hotel Bathroom | False | By Stephanie Rosenbloom | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/restaurant-report-spork-in-bend-ore.html | Restaurant Report: Spork in Bend, Ore. | False | By Carly Berwick | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/hotel-review-aloft-cleveland-downtown.html | Hotel Review: Aloft Cleveland Downtown | False | By Erik Piepenburg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/losing-your-membership-in-the-frequent-flier-club.html | Losing Your Membership in the Frequent Flier Club | False | By Rachel Lee Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/nyregion/cuomo-backs-plan-to-freeze-homeowner-tax-outside-new-york-city.html | Cuomo Backs Plan to Ease Array of Tax Burdens and Faces a Fight | False | By Thomas Kaplan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://dealbook.nytimes.com/2013/12/10/canada-goose-sells-majority-stake-to-bain-capital/ | Canada Goose Sells Majority Stake to Bain Capital | False | By David Gelles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://artsbeat.blogs.nytimes.com/2013/12/10/jane-austen-portrait-sold-for-270000/ | Jane Austen Portrait Sold for $270,000 | False | By Jennifer Schuessler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/chocolate-trees-for-christmas-a-kings-tipple-and-more.html | Chocolate Trees for Christmas, a Kingâ€šÃ„Ã´s Tipple and More | False | By Florence Fabricant | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/diy-cocktail-party-theyll-drink-to-that.html | No Eggnog Allowed | False | By Jennifer Steinhauer and Helene Cooper | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/reviews/restaurant-review-sushi-nakazawa-in-the-west-village.html | The Student Does the Master Proud | False | By Pete Wells | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://well.blogs.nytimes.com/2013/12/10/acid-suppressing-drugs-linked-to-vitamin-b12-deficiency/ | Acid-Suppressing Drugs Linked to Vitamin B12 Deficiency | False | By Catherine Saint Louis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/nyregion/not-much-snow-but-enough-for-a-new-york-record.html | Not Much Snow, but Enough for a New York Record | False | By Marc Santora | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/international/walmart-names-david-cheesewright-new-head-of-foreign-operations.html | Walmart Names New Head of Foreign Operations | False | By Elizabeth A. Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/politics/party-leaders-indicate-deal-is-reached-on-the-budget.html | Capitol Leaders Agree to a Deal on the Budget | False | By Jonathan Weisman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/having-one-for-the-sky.html | Having One for the Sky | False | By Robert Simonson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/arts/dance/a-special-nutcracker-bond.html | A Special â€šÃ„Ã²Nutcrackerâ€šÃ„Ã´ Bond | False | By Gia Kourlas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/arts/music/boston-philharmonic-youth-orchestra-at-carnegie-hall.html | Here, the Sound of Triumph Takes on a Different Tone | False | By Steve Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/a-christmas-spent-at-the-bar-can-be-joyous-too.html | Home and Hearth? Try Bar and Grill | False | By Rosie Schaap | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/arts/music/keith-jarrett-and-his-trio-will-play-at-carnegie-hall.html | A Nostalgic Chord, Shared in Solitary Style | False | By Nate Chinen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/movies/nuclear-nation-focuses-on-japans-2011-crisis.html | The Disaster Is Over, but the Effects on a Nation Are Not | False | By Stephen Holden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/arts/design/art-collectors-show-their-chinese-prizes.html | Art Collectors Show Their Chinese Prizes | False | By Barbara Pollack | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/books/the-apartment-a-debut-novel-by-greg-baxter.html | This American Abroad Is Far From Innocent | False | By Adam Langer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/arts/the-comedy-of-murderfist-and-the-birthday-boys.html | Oneâ€šÃ„Ã´s Crude, the Otherâ€šÃ„Ã´s Cerebral | False | By Jason Zinoman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/arts/music/anna-thorvaldsdottirs-works-at-columbias-miller-theater.html | Composed of Bumps, Murmurs and Sighs | False | By Steve Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/dining/bar-bordeaux-opens-at-the-seafood-brasserie-millesime.html | Bar Bordeaux Opens at the Seafood Brasserie, Millesime | False | By Florence Fabricant | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-10 | 2013-12-16 | https://bits.blogs.nytimes.com/2013/12/10/be-careful-with-coin/ | Be Careful With Coin | False | By Damon Darlin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/dennis-basso-looks-beyond-furs.html | Dennis Bassoâ€šÃ„Ã´s New Shop on Madison Avenue Offers Fashion Beyond Furs | False | By Alexandra Jacobs | | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/opinion/dasanis-life-in-a-homeless-shelter.html | Dasaniâ€šÃ„Ã´s Life in a Homeless Shelter | False | | | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/opinion/understanding-suicide-mental-illness-not-irony.html | Understanding Suicide: Mental Illness, Not Irony | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-11 | https://www.nytimes.com/2013/12/11/opinion/fiction-as-a-religion.html | Fiction as a Religion | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-12 | https://www.nytimes.com/2013/12/12/technology/personaltech/review-noisehush-i7-sound-canceling-headphones.html | Headphones to Block Out the World Around | False | By Roy Furchgott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-10 | 2013-12-12 | https://www.nytimes.com/2013/12/12/technology/personaltech/review-sigma-18-35mm-f-1-8-zoom-lens.html | A Zoom Lens for Cameras to Rival the Majors | False | By Roy Furchgott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/thousands-of-ignored-abuse-allegations-plague-arizona-welfare-agency.html | Thousands of Ignored Child Abuse Allegations Plague Arizona Welfare Agency | False | By Fernanda Santos | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/realestate/commercial/recent-commercial-real-estate.html | Recent Commercial Real Estate | False | By Rosalie R. Radomsky | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/education/2-new-york-city-colleges-draft-rules-that-restrict-protests.html | 2 New York City Colleges Draft Rules That Restrict Protests | False | By Ariel Kaminer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/sports/on-horseback-mallet-in-hand-breaking-barriers-for-women.html | On Horseback, Mallet in Hand, Breaking Barriers for Women | False | By Geraldine Fabrikant | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/movies/louis-waldon-actor-in-warhol-films-dies-at-78.html | Louis Waldon, Actor in Warhol Films Seized for Obscenity, Dies at 78 | False | By Daniel E. Slotnik | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/opinion/william-j-brattons-record-bodes-well-for-new-york.html | Hail to the Police Chief | False | By Connie Rice | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/opinion/too-few-girls-and-minorities-study-tech-subjects.html | Missing From Science Class | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/economy/dwindling-tools-to-raise-wages.html | Dwindling Tools to Raise Wages | False | By Eduardo Porter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/sports/baseball/angell-to-be-honored-at-hall.html | Angell to Be Honored at Hall of Fame | False | By Tyler Kepner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/americas/uruguay-acts-to-legalize-marijuana.html | Uruguay Acts to Legalize Marijuana | False | By Simon Romero | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/opinion/dowd-aint-nothin-like-a-dame.html | Ainâ€šÃ„Ã´t Nothinâ€šÃ„Ã´ Like a Dame | False | By Maureen Dowd | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/men-with-pelvic-pain-find-a-path-to-treatment-blocked-by-a-gynecology-board.html | Men With Pelvic Pain Find a Path to Treatment Blocked by a Gynecology Board | False | By Denise Grady | | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/asia/impasse-over-security-deal-adds-to-afghan-economys-troubles.html | Impasse Over Security Deal Adds to Afghan Economyâ€šÃ„Ã´s Troubles | False | By Azam Ahmed | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/sports/baseball/in-granderson-mets-take-strikeouts-with-the-power.html | In Granderson, Mets Take Strikeouts With the Power | False | By Tyler Kepner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/opinion/friedman-why-mandela-was-unique.html | Why Mandela Was Unique | False | By Thomas L. Friedman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/nyregion/after-65-years-of-setting-time-a-watchmaker-shuts-his-tiny-store.html | After 65 Years of Setting Time, a Watchmaker Shuts His Tiny Store | False | By Jim Dwyer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/technology/worker-deaths-raise-questions-at-an-apple-contractor-in-china.html | Worker Deaths Raise Questions at an Apple Contractor in China | False | By David Barboza | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/study-finds-federal-contracts-given-to-flagrant-violators-of-labor-laws.html | Study Finds Federal Contracts Given to Flagrant Violators of Labor Laws | False | By Steven Greenhouse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/technology/new-york-asks-cellphone-carriers-to-explain-why-they-rejected-antitheft-switch.html | New York Asks Cellphone Carriers to Explain Why They Rejected Antitheft Switch | False | By Brian X. Chen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/middleeast/iraq.html | Iraq: 13 Sunnis Killed, Then 12 Shiites | False | By Duraid Adnan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/sports/basketball/nba-players-are-paying-by-the-rules.html | N.B.A. Players Are Paying by the Rules | False | By Andrew Keh | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/nyregion/expiration-of-hotel-room-tax-rate-in-new-york-city-causes-confusion.html | Expiration of Hotel Room-Tax Rate in New York City Causes Confusion | False | By Patrick McGeehan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/politics/obama-sees-a-rebound-in-his-approval-ratings.html | Obama Sees a Rebound in His Approval Ratings | False | By Sheryl Gay Stolberg and Allison Kopicki | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/nyregion/brooklyn-beach-community-changes-and-angrily-divides.html | Brooklyn Beach Community Changes, and Angrily Divides | False | By Vivian Yee | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/realestate/commercial/new-projects-on-the-horizon-at-manhattans-piers.html | New Projects on the Horizon at Manhattanâ€šÃ„Â's Piers | False | By C. J. Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/realestate/commercial/eran-polack.html | Eran Polack | False | By Vivian Marino | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/middleeast/israel-law-reduces-migrant-detention.html | Israel: Law Reduces Migrant Detention | False | By Isabel Kershner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://dealbook.nytimes.com/2013/12/10/long-and-arduous-process-to-ban-a-single-wall-street-activity/ | â€šÃ„Â²Long and Arduous Processâ€šÃ„Â' to Ban a Single Wall Street Activity | False | By Peter Eavis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/pageoneplus/quotation-of-the-day-for-wednesday-december-11-2013.html | Quotation of the Day for Wednesday, December 11, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/realestate/commercial/modern-makeover-for-wrigley-building-long-a-hallmark-of-chicagos-skyline.html | Modern Makeover for Wrigley Building, Long a Hallmark of Chicagoâ€šÃ„Â's Skyline | False | By Robert Sharoff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/middleeast/obama-administration-tries-to-prevent-new-sanctions-on-iran-during-talks.html | Obama Administration Tries to Prevent New Sanctions on Iran During Talks | False | By Mark Landler and Michael R. Gordon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/nyregion/3rd-death-after-another-crash-at-hazardous-queensboro-bridge-exit.html | 3rd Death After Another Crash at Hazardous Queensboro Bridge Exit | False | By J. David Goodman and Rebecca White | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/international/no-pacific-rim-accord-by-end-of-year-target-trade-negotiators-say.html | No Pacific Rim Accord by End-of-Year Target, Trade Negotiators Say | False | By Annie Lowrey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/nyregion/winning-lottery-numbers-for-dec-10-2013.html | Winning Lottery Numbers for Dec. 10, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/nyregion/port-authority-investigating-new-jersey-lane-closings.html | Port Authority Investigating New Jersey Lane Closings | False | By Kate Zernike and William K. Rashbaum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/asia/effort-to-help-filipino-women-falters-un-says.html | Effort to Help Filipino Women Falters, U.N. Says | False | By Sarah Wheaton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/nyregion/city-council-approves-an-ice-center-for-the-bronx.html | City Council Approves an Ice Center for the Bronx | False | By Winnie Hu | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/pageoneplus/corrections-december-11-2013.html | Corrections: December 11, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/media/vice-media-buys-a-tech-company-to-experiment-with-content-distribution.html | Vice Media Buys a Tech Company to Experiment With Content Distribution | False | By Ravi Somaiya | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/nyregion/telling-a-dark-story-to-offer-some-light.html | Telling a Dark Story to Offer Some Light | False | By Eli Rosenberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/after-setbacks-online-courses-are-rethought.html | After Setbacks, Online Courses Are Rethought | False | By Tamar Lewin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/sports/baseball/new-posting-system-likely-to-delay-not-sink-sale-of-a-japanese-ace.html | New Posting System Likely to Delay, Not Sink, Sale of a Japanese Ace | False | By David Waldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/media/gannett-to-add-usa-today-to-local-papers.html | Gannett to Add USA Today to Local Papers | False | By Christine Haughney | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/americas/brazilian-panel-says-ex-leader-was-murdered.html | Brazilian Panel Says Ex-Leader Was Murdered | False | By Simon Romero | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/arizona-auctioned-artifacts-to-be-returned-to-tribes.html | Arizona: Auctioned Artifacts to Be Returned to Tribes | False | By Tom Mashberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/sports/basketball/knicks-shake-up-fails-to-rattle-irving.html | Knicks Talk Good Game but Donâ€šÃ„Â't Play It | False | By Scott Cacciola | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/europe/rise-of-young-leaders-signals-a-mandate-for-political-change-in-italy.html | Rise of Young Leaders Signals a Mandate for Political Change in Italy | False | By Jim Yardley | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/arts/music/jim-hall-jazz-guitarist-dies-at-83.html | Jim Hall, Master Jazz Guitarist Who Played With the Greats, Dies at 83 | False | By Peter Keepnews | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/sports/basketball/williams-and-pierce-return-and-so-does-nets-ability-to-stay-in-a-game.html | Williams and Pierce Return, and So Does Netsâ€™Â Ability to Stay in a Game | False | By Andrew Keh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/new-leadership-for-lululemon-in-management-shake-up.html | New Leadership for Lululemon in Management Shake-Up | False | By Elizabeth A. Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/sports/hockey/for-rangers-more-losing-and-disgust.html | Callahan Is Lost to Knee Injury, Adding to the Rangersâ€™Â Frustration | False | By Allan Kreda | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/business/media/new-york-court-wont-order-fox-reporter-to-testify-shoring-up-state-shield-law.html | New York Court Wonâ€™tÂ Order Fox Reporter to Testify, Shoring Up State Shield Law | False | By Leslie Kaufman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/sports/soccer/coach-named-for-new-york-mls-team.html | Coach Named for New York M.L.S. Team | False | By Jack Bell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/africa/french-paratroopers-killed-in-central-african-republic.html | 2 French Paratroopers Killed in Central African Republic | False | By Alissa J. Rubin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/europe/close-to-the-olympics-far-from-the-bounty.html | Close to the Olympics, Far From the Bounty | False | By Steven Lee Myers | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/world/middleeast/lebanon-worries-that-housing-will-make-syrian-refugees-stay.html | Lebanon Worries That Housing Will Make Syrian Refugees Stay | False | By Norimitsu Onishi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/us/politics/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/asia/bomb-explodes-outside-kabul-airport.html | Bomb Explodes Outside Kabul Airport | False | By Rod Nordland | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/business/media/spotify-said-to-secure-exclusive-deal-with-led-zeppelin.html | Spotify Adds Led Zeppelin, and Turns Focus to Mobile | False | By Ben Sisario | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://www.nytimes.com/2013/12/11/arts/television/whats-on-wednesday.html | Whatâ€™sÂ On Wednesday | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/africa/body-of-nelson-mandela-to-lie-in-state-in-pretoria.html | A Long Wait for a Last Moment With Mandela | False | By Lydia Polgreen, Nicholas Kulish and Alan Cowell | | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/asia/court-restores-indias-ban-on-gay-sex.html | Indiaâ€™sÂ Supreme Court Restores an 1861 Law Banning Gay Sex | False | By Gardiner Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/europe/police-storm-kiev-square-as-crisis-grows.html | Ukraine Forces Retreat, Ceding Square to Protests | False | By David M. Herszenhorn and Andrew E. Kramer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/asia/japanese-defense-panel-calls-for-expanded-regional-role.html | Draft of Security Plan Calls for a Muscular Japan | False | By Martin Fackler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-15 | https://www.nytimes.com/2013/12/15/magazine/david-o-russell-in-conversation.html | David O. Russell: In Conversation | False | By Neal Gabler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/opinion/akyol-more-divisions-more-democracy.html | More Divisions, More Democracy | False | By Mustafa Akyol | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/opinion/burkeman-are-we-having-fun-yet.html | Who Goes to Work to Have Fun? | False | By Oliver Burkeman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://dealbook.nytimes.com/2013/12/11/boies-schiller-raises-the-bar-on-bonuses/ | Boies Schiller Again Pays Associates Generous Bonuses | False | By Matthew Goldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/opinion/could-vitali-klitschko-lead-ukraine.html | Ukraineâ€™sÂ Next Great Hope? | False | By Gordon Marino | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/soccer/at-long-last-bayern-shows-its-not-perfect.html | At Long Last, Bayern Shows Itâ€™sÂ Not Perfect | False | By Rob Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/opinion/face-to-face-with-colonel-zabadi.html | Face to Face With the Colonel | False | By Peter N. Bouckaert | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/opinion/ethnic-violence-in-myanmar.html | Ethnic Violence in Myanmar | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-11 | https://dealbook.nytimes.com/2013/12/11/barclays-to-end-sponsorship-of-london-bike-program/ | Barclays to End Sponsorship of London Bike Program | False | By Julia Werdigier and Chad Bray | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/opinion/clouds-over-kenyas-half-centennial.html | Clouds Over Kenyaâ€™sÂ Half-Centennial | False | By Michael Meyer | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/evolutions-in-show-jumping.html | Evolutions in Show Jumping | False | By Jon Brand | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/grand-slam-of-jumpings-grand-finale.html | Grand Slam of Jumpingâ€™s Grand Finale | False | By Jon Brand | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/plotting-bold-new-courses.html | Plotting Bold New Courses | False | By Jon Brand | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/opinion/a-dangerously-divided-ukraine.html | A Dangerously Divided Ukraine | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/business/international/euro-zone-near-agreement-on-how-to-close-failing-banks.html | E.U. Ministers Stagger Toward Banking Deal | False | By Andrew Higgins and Melissa Eddy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/business/energy-environment/uphill-battle-in-europe-over-fracking.html | Uphill Battle in Europe Over Fracking | False | By Stanley Reed | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/politics/health-care-law.html | U.S. Cites Rise in Health Plan Signups as Sebelius Testifies | False | By Robert Pear | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/business/international/as-bailout-chapter-closes-hardships-linger-for-irish.html | Hardships Linger for a Mending Ireland | False | By Liz Alderman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-15 | https://www.nytimes.com/2013/12/15/movies/a-o-scotts-top-movies-of-2013.html | Feasts for the Eyes, 1,001 Nightsâ€™ Worth | False | By A.O. Scott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-15 | https://www.nytimes.com/2013/12/15/movies/manohla-dargiss-top-films-of-2013.html | The Festival World, and Whatâ€™s Beyond | False | By Manohla Dargis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://dealbook.nytimes.com/2013/12/11/citigroup-names-new-board-member/ | Citigroup Names New Board Member | False | By Dealbook | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/africa/interpreter-at-mandela-service-said-to-be-an-imposter.html | Interpreter at Memorial Service Said to Have Been an Imposter | False | By John Eligon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/an-oyster-filled-with-books-to-open-on-staten-island.html | An Oyster, Filled With Books, Is Set to Open on Staten Island | False | By David W. Dunlap | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/de-blasio-says-he-will-move-to-gracie-mansion.html | De Blasio Says Heâ€™ll Move to Gracie Mansion | False | By James Barron and David W. Chen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/politics/obama-midterm-election.html | When a Second-Term President Nears the Midterm Shoals | False | By John Harwood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/health/fda-to-phase-out-use-of-some-antibiotics-in-animals-raised-for-meat.html | F.D.A. Restricts Antibiotics Use for Livestock | False | By Sabrina Tavernise | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/asiana-airlines-crash-san-francisco-airport.html | Pilots in Crash Were Confused About Control Systems, Experts Say | False | By Matthew L. Wald | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-15 | https://www.nytimes.com/2013/12/15/magazine/googles-plan-for-global-domination-dont-ask-why-ask-where.html | Googleâ€™s Road Map to Global Domination | False | By Adam Fisher | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-15 | https://www.nytimes.com/2013/12/15/theater/squonk-operas-mayhem-and-majesty-at-59e59-theaters.html | Whatâ€™s That Noise? Well, Think Again | False | By Ben Brantley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-15 | https://intransit.blogs.nytimes.com/2013/12/11/cracks-in-air-travel-may-widen/ | Cracks in Air Travel May Widen | False | By Tanya Mohn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/business/smallbusiness/changing-the-health-insurance-equation-for-small-employers.html | Dropping Health Plans, to Pick Better Coverage | False | By Stacy Cowley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/basketball/kidd-woodson-and-the-game-of-survival.html | Kidd, Woodson and the Game of Survival | False | By Harvey Araton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/politics/no-farm-bill-in-sight-as-recess-looms-for-congress.html | No Farm Bill in Sight as Recess Looms for Congress | False | By Ron Nixon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://dealbook.nytimes.com/2013/12/11/moncler-prices-i-p-o-at-top-of-range/ | Moncler Prices I.P.O. at Top of Range | False | By Chad Bray | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-15 | https://www.nytimes.com/2013/12/15/theater/kyle-riabko-of-whats-it-all-about-bacharach-reimagined.html | This Guyâ€™s in Love With Your Songs | False | By Rob Weinert-Kendt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/denmark-where-joy-is-always-in-season.html | Denmark, Where Joy Is Always in Season | False | By Veronica Hackethal | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/cuisine-and-crowds-along-a-stretch-of-singapore.html | Cuisine and Crowds Along a Stretch of Singapore | False | By Evelyn Chen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/politics/ex-senator-scott-brown-toys-with-new-hampshire-run.html | A Popular Noncandidate Keeps His Options Open and the Voters Guessing | False | By Katharine Q. Seelye | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://dealbook.nytimes.com/2013/12/11/soothing-words-on-too-big-to-fail-but-with-little-meaning/ | Soothing Words on â€˜Too Big to Fail,â€™ but With Little Meaning | False | By Jesse Eisinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/a-literary-look-back-at-2013.html | A Literary Look Back at 2013 | False | | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-11 | 2013-12-15 | https://www.nytimes.com/2013/12/15/realestate/escape-from-the-pink-shag-rug.html | Escape From the Pink Shag Rug | False | By Joyce Cohen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/world/middleeast/us-suspends-nonlethal-aid-to-syrian-rebels-in-north.html | U.S. Suspends Nonlethal Aid to Syria Rebels | False | By Michael R. Gordon, Mark Landler and Anne Barnard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/fashion/Carven-Opens-a-Store-in-Soho-One-of-a-Kind-Ear-Cuffs-New-From-E-Commerce-and-More-Shopping-News.html | Carven: SoHo, by Way of the Gare du Nord | False | By Erica M. Blumenthal | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/detectives-investigating-death-of-4-month-old-boy.html | Police Question Parents in Babyâ€šÃ„Â´s Death | False | By J. David Goodman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/business/media/judith-regan-returns-to-publishing-by-joining-phaidon.html | Judith Regan Returns to Publishing by Joining Phaidon | False | By Julie Bosman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/technology/personaltech/getting-organized-with-evernote.html | An App That Will Never Forget a File | False | By Paul Boutin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/technology/personaltech/playing-in-ice-and-snow-but-staying-indoors.html | Playing in Ice and Snow, Without Ever Venturing Outdoors | False | By Kit Eaton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/nyregion/insurer-pleads-guilty-to-charges-in-7-million-theft-from-charity.html | Man Admits Role in Theft of $7 Million From Charity | False | By William K. Rashbaum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-17 | https://www.nytimes.com/2013/12/11/theater/reviews/strawberry-chocolate-at-777-theater.html | In Cuba, Ice Cream and Tolerance in a Rainbow of Varieties | False | By Rachel Saltz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/fashion/Oscar-de-la-Renta-and-Carolina-Herrera-Unhappy-with-Fashion-Week-at-Lincoln-Center.html | For Fashion Week, Striking Their Lincoln Center Tent | False | By Stuart Emmrich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://dealbook.nytimes.com/2013/12/11/manchester-uniteds-struggles-attract-a-bear/ | Manchester United Faces Doubter in the Market | False | By Alexandra Stevenson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/sports/soccer/ray-hudson-mixes-soccer-calls-with-awe.html | Vocal Acrobat Mixes Soccer Calls With Awe | False | By Richard Sandomir | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/fashion/Bronx-Fashion-Bazaar-New-York-city-street-style.html | Video: At a Bronx Fashion Bazaar | False | By Joanna Nikas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/fashion/For-Women-Hairstyles-at-the-Barbershop.html | For Women, Hairstyles at the Barbershop | False | By Lauren Sherman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/technology/personaltech/dropcam-as-part-baby-monitor-part-high-tech-security-guard.html | Keep an Eye on Children, or Other Valuables | False | By Kit Eaton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/opinion/obamas-orwellian-image-control.html | Obamaâ€šÃ„Â´s Orwellian Image Control | False | By Santiago Lyon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/us/politics/psychiatrists-less-likely-to-accept-insurance-study-finds.html | Fewer Psychiatrists Seen Taking Health Insurance | False | By Robert Pear | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://dealbook.nytimes.com/2013/12/11/hilton-prices-its-i-p-o-at-20-a-share/ | Hilton Prices Its I.P.O. at $20 a Share | False | By Michael J. de la Merced | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/fashion/bradley-cooper-and-amy-adams-attend-the-premiere-of-american-hustle.html | â€šÃ„Â²American Hustleâ€šÃ„Â²: These Looks? They Deceive | False | By Jacob Bernstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/us/politics/top-aide-to-lamar-alexander-is-investigated-for-child-pornography.html | Aide to Senator Is Arrested in Child Pornography Case | False | By Michael S. Schmidt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-15 | https://tmagazine.blogs.nytimes.com/2013/12/11/in-store-pradas-vintage-inspired-separates-for-a-new-dover-street-market/ | In Store | Pradaâ€šÃ„Â´s Vintage-Inspired Separates for a New Dover Street Market | False | By Alainna Lexie Beddie | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/nyregion/baruch-college-student-dies-in-fraternity-pledge-ritual-in-poconos.html | Baruch College Student Dies in Fraternity Pledge Ritual in Poconos | False | By Ariel Kaminer and Ashley Southall | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/books/tune-in-part-1-of-a-beatles-biography-by-mark-lewisohn.html | Beatles by the Volume, Not Shy on the Footnotes | False | By Janet Maslin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/fashion/Art-Basel-James-Franco-Pharrell-Williams-Thom-Browne-and-Damien-Hirst.html | Novelties at a Miami Art Basel Exhibition | False | By Ruth La Ferla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/fashion/Soap-perfume-cosmetics-with-spice-notes.html | Soap, Perfume and Cosmetics With Spice Notes | False | By Shivani Vora | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-14 | https://www.nytimes.com/2013/12/your-money/shopping-for-a-health-savings-account.html | Shopping for Investments in a Health Savings Account | False | By Ann Carrns | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/arts/music/european-copyright-laws-lead-to-rare-music-releases.html | European Copyright Laws Lead to Rare Music Releases | False | By Allan Kozinn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/crosswords/bridge/fall-north-american-championships.html | Fall North American Championships | False | By Phillip Alder | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/arts/dance/alvin-ailey-american-dance-theater-at-city-center.html | Staying Aloft in Different Styles (With or Without Dress Suits) | False | By Gia Kourlas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/world/middleeast/iranian-military-leader-scolds-foreign-minister.html | Military Chief in Iran Scolds a Top Official | False | By Thomas Erdbrink | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/business/economy/stanley-fischer-seen-as-leading-candidate-for-fed-vice-chairman.html | For No. 2 at Fed, White House Favors Central Banker in the Bernanke Mold | False | By Binyamin Appelbaum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/books/prison-memoir-of-a-black-man-in-the-1850s.html | Prison Memoir of a Black Man in the 1850s | False | By Julie Bosman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/fashion/Roberto-Cavallis-Tuscan-Restaurant-in-Miami-Beach-.html | Roberto Cavalliâ€šÃ„Ã´s Tuscan Restaurant, in Miami Beach | False | By Ruth La Ferla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/arts/music/iron-and-wine-calexico-and-others-at-wfuvs-holiday-cheer.html | Serving Up Folky Americana With Holiday Toppings | False | By Jon Pareles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/arts/television/chosen-a-thriller-with-chad-michael-murray-on-crackle.html | Killing Game Takes in New Players | False | By Mike Hale | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/fashion/tokya-a-japanese-themed-dance-club.html | Tokya: a Japanese-Themed Dance Club | False | By Brian Sloan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/garden/sales-at-david-weeks-clҟareware-and-others.html | Sales at David Weeks, Claireware and Others | False | By Rima Suqi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/arts/dance/at-a-french-museum-peeks-at-nureyevs-world.html | At a French Museum, Peeks at Nureyevâ€šÃ„Ã´s World | False | By Roslyn Sulcas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/opinion/is-there-a-looming-doctor-shortage.html | Is There a Looming Doctor Shortage? | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/opinion/foreign-aid-saves-lives-its-good-policy-too.html | Foreign Aid Saves Lives. Itâ€šÃ„Ã´s Good Policy, Too. | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/opinion/obama-greets-raul-castro.html | Obama Greets Raãˆsã‚«l Castro | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/opinion/a-lesson-from-newtown.html | A Lesson From Newtown | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/opinion/a-paltry-year-end-tip.html | A â€šÃ„Ã²Paltryâ€šÃ„Ã´ Year-End Tip? | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/sports/baseball/mets-sign-colon-for-two-years-and-20-million.html | Mets Are Said to Spend Again, Agreeing to 2-Year Deal With Colon | False | By Tim Rohan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-13 | https://www.nytimes.com/2013/12/theater/reviews/mother-africa-is-dance-music-and-the-circus-all-in-one.html | A Continental Feast for the Eyes and the Ears | False | By Laurel Graeber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-11 | 2013-12-12 | https://www.nytimes.com/2013/12/movies/awardsseason/one-best-actor-so-many-possibilities.html | One Best Actor, So Many Possibilities | False | By Melena Ryzik | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://dealbook.nytimes.com/2013/12/11/facebook-to-join-s-p-500/ | Facebook to Join S.&P. 500 | False | By Rachel Abrams | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-14 | https://www.nytimes.com/2013/12/11/theater/reviews/black-wizard-blue-wizard-at-st-marks-church.html | Hey, Mediocrity, Two Wizards Want You Gone | False | By Laura Collins-Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/world/asia/thai-prime-minister-facing-leadership-questions-old-and-new.html | Thai Prime Minister Facing Leadership Questions Old and New | False | By Thomas Fuller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/fashion/in-brooklyn-fire-pits-are-all-the-rage.html | Brooklyn Is Roasting by an Open Fire | False | By Mary Billard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/fashion/New-york-city-shopping-events-starting-dec-12.html | Seasonal Shopping Events Starting Dec. 12 | False | By Alison S. Cohn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/fashion/Bay-Area-millenials-intentional-communities-communes.html | No Tie-Dye Required | False | By Sheila Marikar | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/world/europe/development-blitz-provokes-a-murmur-of-dissent-in-monaco.html | Development Blitz Provokes a Murmur of Dissent in Monaco | False | By Sarah Lyall and Maïˆa de la Baume | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/us/politics/bipartisan-budget-deal-puts-ryan-under-fire-from-fellow-conservatives.html | Bipartisan Budget Deal Puts Ryan Under Fire From Fellow Conservatives | False | By Jonathan Weisman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/world/americas/canada-to-stop-delivering-mail-to-city-homes-over-5-years.html | Canada to Stop Delivering Mail to City Homes Over 5 Years | False | By Ian Austen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/fashion/fashion-logo-parodies-tshirts-strictly-tongue-in-chic.html | Fashion Logo Parodies, Strictly Tongue in Chic | False | By Alexandria Symonds | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/fashion/radio-host-Charlemagne-Tha-God-Celebrities.html | Charlamagne Tha God: Keeping a Hot Seat Warm | False | By Jacob Bernstein | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/NFL-Cam-Newton-fined-for-fashion-faux-pas.html | The Turf Is Their Runway | False | By Bee Shapiro | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/waris-ahluwalia-a-ubiquitous-presence-however-unlikely.html | Waris Ahluwalia: A Ubiquitous Presence, However Unlikely | False | By Bob Morris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://dealbook.nytimes.com/2013/12/11/jpmorgan-chase-to-spend-250-million-on-jobs-initiative/ | JPMorgan Plans to Unveil a Program for Job Skills | False | By Rachel Abrams | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/Celebrity-Chefs-Nigella-Lawson-and-Paula-Deen-Become-Tabloid-Fodder.html | Nigella Lawson: Another Chef Lands in the Soup | False | By Tim Teeman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/fashion/Autograph-convention-where-celebrities-meet-fans.html | Autographs of the Formerly Famous | False | By Michael Musto | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/mourning-son-killed-at-15-and-celebrating-his-life.html | Mourning Son Killed at 15, and Celebrating His Life | False | By E. C. Gogolak | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/asia/as-winter-nears-china-is-blanketed-in-cabbage.html | As Winter Nears, Chinese Capital Is Blanketed in Green | False | By Andrew Jacobs | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/opinion/kristof-how-to-truly-honor-mandela.html | How to Truly Honor Mandela | False | By Nicholas Kristof | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/opinion/collins-republicans-running-in-reverse.html | Republicans Running in Reverse | False | By Gail Collins | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/football/former-quarterback-sues-over-hits-to-head.html | Former Quarterback Sues League Over Hits to the Head | False | By Ken Belson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/football/nfl-roundup.html | Goodell Says Miami Case May Lead to New Workplace Rules | False | By Ken Belson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/garden/luxury-candles-trial-by-fire.html | Luxury Candlesâ€šÃ„Ã´ Trial by Fire | False | By Steven Kurutz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/garden/waxing-extravagant.html | Waxing Extravagant | False | By Steven Kurutz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/business/energy-environment/accused-of-harming-bees-bayer-researches-a-different-culprit.html | Accused of Harming Bees, Bayer Researches a Different Culprit | False | By Danny Hakim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/business/pepsi-deal-underscores-a-reliance-on-snacks.html | Pepsi Deal Underscores an Emphasis on Snacks | False | By Stephanie Strom | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/baseball/baseball-plans-to-ban-collisions-at-home-plate.html | The Play at the Plate: Safer | False | By Tyler Kepner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/ex-officer-is-cleared-in-hurricane-katrina-shooting.html | Ex-Officer Is Cleared in Hurricane Katrina Shooting | False | By Campbell Robertson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/basketball/now-with-clippers-rivers-returns-to-boston-as-an-enemy-though-not-a-hated-one.html | Rivers Returns as Foe, but Not a Hated One | False | By Peter May | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/business/media/zeus-jones-to-open-san-francisco-office.html | Zeus Jones to Open San Francisco Office | False | By Stuart Elliott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/education/american-colleges-finding-ideals-are-tested-abroad.html | U.S. Colleges Finding Ideals Tested Abroad | False | By Tamar Lewin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://opinionator.blogs.nytimes.com/2013/12/11/have-we-met/ | Have We Met? | False | By Mark Herrmann | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/ncaa-change-is-coming-maybe.html | N.C.A.A. Change Is Coming, Maybe | False | By Greg Bishop | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/montefiore-faces-neighborhood-opposition-to-medical-complex-in-bronx.html | Montefiore Faces Neighborhood Opposition to Medical Complex in Bronx | False | By Winnie Hu | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/africa/hometown-remembers-madiba-the-villager-well-before-mandela-the-icon.html | Hometown Remembers Madiba the Villager, Well Before Mandela the Icon | False | By John Eligon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/opinion/the-toll-from-three-deadly-diseases.html | The Toll From Three Deadly Diseases | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/bargain-basement-prices-at-a-new-york-hospital-prove-too-good-to-be-true.html | Bargain-Basement Prices at a New York Hospital Prove Too Good to Be True | False | By Nina Bernstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/opinion/indias-reversal-on-gay-rights.html | Indiaâ€šÃ„Ã´s Reversal on Gay Rights | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/opinion/the-minimalist-budget-deal.html | The Minimalist Budget Deal | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/arts/music/joe-bihari-who-put-early-rb-on-record-dies-at-88.html | Joe Bihari, Who Put Early R&B on Record, Dies at 88 | False | By William Yardley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/deal-for-bronx-soccer-stadium-in-works-as-clock-ticks.html | Deal for Bronx Soccer Stadium in Works as Clock Ticks | False | By Charles V. Bagli | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/pageoneplus/quotation-of-the-day-for-thursday-december-12-2013.html | Quotation of the Day for Thursday, December 12, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/winning-lottery-numbers-for-dec-11-2013.html | Winning Lottery Numbers for Dec. 11, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/police-break-up-luxury-car-theft-ring-and-arrest-16.html | Police Break Up Luxury Car Theft Ring and Arrest 16 | False | By Michael Schwirtz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/bronx-courts-make-gains-in-reducing-case-backlog.html | Bronx Courts Make Gains in Reducing Case Backlog | False | By James C. McKinley Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/football/no-longer-robot-smith-reprograms-outlook.html | No Longer â€šÃ„Â²Robot,â€šÃ„Â´ Smith Reprograms Outlook | False | By Zach Schonbrun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/pageoneplus/corrections-december-12-2013.html | Corrections: December 12, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://dealbook.nytimes.com/2013/12/11/criminal-action-is-expected-for-jpmorgan-in-madoff-case/ | Criminal Action Is Expected for JPMorgan in Madoff Case | False | By Jessica Silver-Greenberg and Ben Protess | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/politics/an-indispensable-player-on-the-presidents-team-takes-his-leave-at-last.html | An Indispensable Player on Obamaâ€šÃ„Â´s Team Takes His Leave, at Last | False | By Jackie Calmes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/new-film-out-of-the-furnace-accused-of-stereotyping-ramapough-indians.html | New Film, â€šÃ„Â²Out of the Furnace,â€šÃ„Â´ Accused of Stereotyping Ramapough Indians | False | By Corey Kilgannon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/slow-progress-on-support-for-womens-museum.html | Slow Progress on Support for Womenâ€šÃ„Â´s Museum | False | By Emmarie Huetteman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/world/middleeast/hagel-lifts-veil-on-major-military-center-in-qatar.html | Hagel Lifts Veil on Major Military Center in Qatar | False | By Thom Shanker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/basketball/on-sturdier-ankles-williams-bolsters-nets-offense.html | On Sturdier Ankles, Williams Bolsters Netsâ€šÃ„Â´ Offense | False | By Andrew Keh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/football/giants-focus-on-winning-what-they-can.html | Giants Focus on Winning What They Can | False | By Tom Pedulla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/hockey/rangers-reeling-at-home-are-now-short-handed-too.html | Rangers, Reeling at Home, Are Now Short-Handed, Too | False | By Allan Kreda | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/texas-plan-to-execute-mexican-may-harm-us-ties-abroad-kerry-says.html | Texas Plan to Execute Mexican May Harm U.S. Ties Abroad, Kerry Says | False | By Manny Fernandez | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/greathomesanddestinations/an-archaeological-rehab.html | An Archaeological Rehab | False | By ZoÃ«â€šÃ„Â´ Blackler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/a-live-in-love-triangle-ends-in-a-beating-death.html | A Live-In Love Triangle Ends in a Beating Death | False | By Sarah Maslin Nir | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/queens-site-may-be-added-to-superfund-list.html | Queens Site May Be Added to Superfund List | False | By Edna Ishayik | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/garden/bedtime-under-glass.html | Bedtime Under Glass | False | By Guy Trebay | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/12/sports/football/fantasy-football-week-15-matchup-breakdown.html | Fantasy Football: Week 15 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/football/thursdays-matchup-chargers-6-7-at-broncos-11-2.html | Thursdayâ€šÃ„Â´s Matchup: Chargers (6-7) at Broncos (11-2) | False | By Brett Michael Dykes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/garden/pass-the-cassoulet-and-the-memories.html | Pass the Cassoulet ... And the Memories | False | By Tim McKeough | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/garden/rare-gems-from-ettore-sottsass.html | Rare Gems from Ettore Sottsass | False | By Steven Kurutz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/garden/stopping-by-the-woods-at-dusk-or-dawn.html | Stopping by the Woods at Dusk (or Dawn) | False | By Rima Suqi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/new-york-city-backs-off-moving-court-to-tribeca.html | New York City Backs Off Moving Court to TriBeCa | False | By Cara Buckley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/garden/fabrics-put-through-the-wringer.html | Fabrics Put Through the Wringer | False | By Elaine Louie | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/garden/with-a-whoosh-and-a-zoom-cleaning-tools.html | With a Whoosh and a Zoom: Cleaning Tools | False | By Tim McKeough | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/garden/embracing-miamis-past-and-future.html | Embracing Miamiâ€šÃ„Â´s Past and Future | False | By Linda Lee | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/tennis/federer-and-his-agent-start-their-own-firm-representing-athletes.html | Federer and His Agent Start Their Own Firm Representing Athletes | False | By Christopher Clarey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/us/broader-approach-urged-to-reduce-gun-violence.html | Broader Approach Urged to Reduce Gun Violence | False | By Benedict Carey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/nyregion/de-blasio-on-the-move-comparing-2-houses.html | De Blasio on the Move: Comparing 2 Houses | False | By Michael Barbaro | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/basketball/knicks-dont-win-pretty-but-they-win-nonetheless.html | Showing Desperation, the Knicks Stave Off a Defeat | False | By Scott Cacciola | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/baseball/two-ex-mets-getting-look-from-yankees.html | Two Ex-Mets Getting Look From Yankees | False | By David Waldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/sports/the-l-train-has-been-rerouted-to-the-garden.html | The L Train Has Been Rerouted to the Garden | False | Compiled by The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s on Thursday | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/politics/senate-confirms-georgetown-law-professor-to-powerful-appeals-court.html | Tempers Flare as New Rules Strain Senate | False | By Jeremy W. Peters | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/magazine/inside-the-power-of-the-nra.html | Inside the Power of the N.R.A. | False | By Robert Draper | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/cricket/his-wildness-in-check-australian-bowler-dominates-ashes.html | His Wildness in Check, Australian Bowler Dominates Ashes | False | By Huw Richards | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/opinion/cohen-gandhi-and-mandela.html | Gandhi and Mandela | False | By Roger Cohen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/soccer/last-minute-goal-ruins-champions-league-night-for-naples.html | Last-Minute Goal Ruins Champions League Night for Naples | False | By Rob Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://dealbook.nytimes.com/2013/12/12/truecar-raises-30-million-from-paul-allens-firm/ | TrueCar Raises $30 Million From Paul Allenâ€šÃ„Â´s Firm | False | By Michael J. de la Merced | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/opinion/suddenly-illegal-at-home.html | Suddenly, Illegal at Home | False | By Lorgia Garcí̈Ã‰‰a-Peí̈ÌÃ±a | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://dealbook.nytimes.com/2013/12/12/malones-liberty-in-takeover-talks-with-dutch-cable-provider/ | Maloneâ€šÃ„Â´s Liberty Global Bids for Rest of Dutch Cable Operator | False | By Mark Scott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/music/music-festivals-popping-up-in-indias-remotest-corners.html | Music Festivals Popping Up in Indiaâ€šÃ„Â´s Remotest Corners | False | By Aarti Betigeri | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/opinion/baird-snooping-derails-diplomacy.html | Snooping Derails Diplomacy | False | By Julia Baird | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://dealbook.nytimes.com/2013/12/12/venture-capital-bets-big-on-bitcoin/ | $25 Million in Financing for Coinbase | False | By Nathaniel Popper | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/africa/body-of-nelson-mandela-lies-in-state.html | A Long Goodbye for Mandela | False | By Nicholas Kulish | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/africa/mandela-memorial-interpreter.html | Interpreter at Mandela Service Says He Is Schizophrenic and Saw Angels Descend | False | By Nicholas Kulish, John Eligon and Alan Cowell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/africa/recalling-the-other-heroes-of-the-anti-apartheid-struggle.html | Recalling the Other Heroes of the Anti-Apartheid Struggle | False | By Alan Cowell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/business/international/indian-court-removes-obstacle-to-microsoft-nokia-merger.html | Indian Court Lifts Obstacle to Microsoft-Nokia Merger | False | By Neha Thirani Bagri | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/politics/house-budget-vote.html | House Passes Budget Pact and Military Abuse Protections, but Not Farm Bill | False | By Jonathan Weisman and Jeremy W. Peters | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/europe/european-report-says-vatican-makes-progress-in-policing-its-bank.html | Vatican Is Found to Make Progress in Policing Its Bank | False | By Elisabetta Povoledo | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://carpetbagger.blogs.nytimes.com/2013/12/12/golden-globes-nominations-announced/ | â€šÃ„Â²American Hustleâ€šÃ„Â´ and â€šÃ„Â²12 Years a Slaveâ€šÃ„Â´ Top 2014 Golden Globe Nominations | False | By Michael Cieply and Brooks Barnes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://www.nytimes.com/2013/12/12/movies/saving-mr-banks-with-tom-hanks-and-emma-thompson.html | An Unbeliever in Disney World | False | By A.O. Scott | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/business/carla-cooper-chief-of-daymon-worldwide-on-setting-the-right-course.html | Carla Cooper, Chief of Daymon Worldwide, on Setting the Right Course | False | By Adam Bryant | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/michael-connelly-by-the-book.html | Michael Connelly: By the Book | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://bits.blogs.nytimes.com/2013/12/12/instagram-introduces-private-messaging/ | Instagram Direct Takes Photo-Sharing Private | False | By Jenna Wortham | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/middleeast/white-house-sanctions-iran.html | White House Punishes More Firms Over Iran Sanctions | False | By David E. Sanger and Michael R. Gordon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/greathomesanddestinations/warsaws-leafy-modernist-charm.html | Warsawâ€šÃ„Ã´s Leafy, Modernist Charm | False | By Nick Foster | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/at-paris-brasseries-cuisine-to-match-the-scene.html | At Paris Brasseries, Cuisine to Match the Scene | False | By Alexander Lobrano | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/drawing-yourself-into-the-scene.html | Drawing Yourself Into the Scene | False | By Christine Negroni | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/books/colin-wilson-author-of-the-outsider-dies-at-82.html | Colin Wilson, Author Acclaimed at 24 for â€šÃ„Â²The Outsider,â€šÃ„Â´ Dies at 82 | False | By Margalit Fox | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/movies/stephen-holdens-top-films-of-2013.html | Escapism at the Movies? Not Exactly | False | By Stephen Holden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/design/holland-cotters-favorite-2013-art-events.html | Some Marched Their Own Way | False | By Holland Cotter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/design/roberta-smiths-2013-art-highlights-and-some-concerns.html | Rays of Light and Menacing Shadows | False | By Roberta Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/theater/charles-isherwoods-standout-shows-of-the-year.html | From Brecht to Jukebox Musicals | False | By Charles Isherwood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/theater/ben-brantleys-theater-favorites-for-2013.html | A Magic Blazing From Stage to Stage | False | By Ben Brantley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/europe/ukraines-protesters.html | In Ukraineâ€šÃ„Ã´s East, a Message for Protesters: Stop | False | By Andrew Roth | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/science/earth/as-quakes-shake-oklahoma-scientists-eye-oil-and-gas-industry.html | Experts Eye Oil and Gas Industry as Quakes Shake Oklahoma | False | By Henry Fountain | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/americas/mexico-oil.html | Mexicoâ€šÃ„Ã´s Pride, Oil, May Be Opened to Outsiders | False | By Randal C. Archibold and Elisabeth Malkin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/politics/one-month-extension-announced-for-high-risk-insurance-plan.html | Health Plans Urged to Extend Enrollment | False | By Robert Pear | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/education/president-of-middlebury-college-says-he-will-leave.html | President of Middlebury College Says He Will Leave | False | By Richard Pã©â€šÃ©rez-Peã±â€šÃ±a | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/business/little-sympathy-for-big-banks.html | Itâ€šÃ„Ã´s Hard to Summon Sympathy for Big Banks | False | By Floyd Norris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-12 | https://dealbook.nytimes.com/2013/12/12/wall-street-trade-group-names-new-leader/ | Wall Street Trade Group Names New Leader | False | By Dealbook | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/baseball/in-colon-mets-see-risk-but-like-the-upside.html | A Body of Work Gives the Mets Hope | False | By Tyler Kepner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/soccer/klinsmann-agrees-to-four-year-extension-with-us-soccer.html | Klinsmann Agrees to Four-Year Extension as U.S. Coach | False | By Andrew Das | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/hockey/reunion-with-ex-teammates-turns-sour-for-rangers.html | Reunion With Ex-Teammates Turns Sour for Rangers | False | By Allan Kreda | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://tmagazine.blogs.nytimes.com/2013/12/12/now-screening-a-shocking-short-film-about-body-image-starring-elle-fanning/ | Now Screening | A Shocking Short Film About Body Image, Starring Elle Fanning | False | By Nick Haramis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://dealbook.nytimes.com/2013/12/12/a-i-g-said-to-be-in-talks-with-new-bidder-for-its-aircraft-leasing-unit/ | A.I.G. Said to Be in Talks With New Bidder for Its Aircraft Leasing Unit | False | By Michael J. de la Merced | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/american-hustle-with-christian-bale-and-amy-adams.html | Big Hair, Bad Scams, Motormouths | False | By Manohla Dargis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/baseball/rangers-pick-quarterback-in-baseball-draft.html | Rangers Pick Seahawks Quarterback in Baseball Draft | False | By Lynn Zinser | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/business/international/peugeot-in-talks-over-investment-from-china.html | Investment From China May Be Near for Peugeot | False | By David Jolly | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-12 | 2013-12-13 | https://dealbook.nytimes.com/2013/12/12/hedge-fund-inflated-value-of-coal-investment-and-client-fees-s-e-c-says/ | Hedge Fund Inflated Value of Coal Investment and Client Fees, S.E.C. Says | False | By Alexandra Stevenson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-18 | https://www.nytimes.com/2013/12/18/dining/reviews/hungry-city-the-musket-room-in-nolita.html | Size Is of the Essence | False | By Ligaya Mishan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://dealbook.nytimes.com/2013/12/12/bank-of-america-to-pay-131-8-million-penalty-in-c-d-o-deals/ | Bank of America to Pay $131.8 Million Penalty in Mortgage Deals | False | By Matthew Goldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/steve-mcqueen-among-6-hugo-boss-prize-finalists.html | Steve McQueen Among 6 Hugo Boss Prize Finalists | False | By Carol Vogel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/letters-my-promised-land.html | Letters: â€šÃ„Â²My Promised Landâ€šÃ„Â¹ | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/researching-klinai-or-couches-in-ancient-tombs.html | Researching Klinai, or Couches, in Ancient Tombs | False | By Eve M. Kahn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/technology/two-us-agencies-may-face-off-over-cellphones-in-flight.html | U.S. Agencies Dance Around Cellphone Use Aloft | False | By Edward Wyatt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/as-prisoner-the-artist-in-skakel-came-out.html | In Prison, the Artist in Skakel Came Out | False | By Alison Leigh Cowan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/a-review-of-northend-bistro-in-princeton.html | Comfort Food, Expanded | False | By Karla Cook | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/asia/north-korea-says-uncle-of-executed.html | North Korea Says Leaderâ€šÃ„Â´s Uncle Was Executed as a Traitor | False | By Choe Sang-Hun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/creative-ideas-for-the-holiday-gift-list.html | Creative Ideas for the Holiday Gift List | False | By Susan Hodara | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/athletes-question-fairness-of-tennessees-jock-tax.html | For Some Players, Tax Ensures a Loss Even After a Win | False | By Mary Pilon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/realestate/a-life-vest-for-borrowers.html | A Life Vest for Borrowers | False | By Lisa Prevost | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/theater/reviews/what-we-know-pamela-carters-play-at-teatro-circulo.html | A Journey Toward Clarity After the Loss of a Partner | False | By Claudia La Rocco | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/dorothea-rockburnes-drawings-at-the-museum-of-modern-art.html | Mathematical Ratios, Papered, Folded and Cut | False | By Karen Rosenberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/brrr-lets-drive-to-the-south-seas.html | Brrr! Letâ€šÃ„Â´s Drive to the South Seas | False | By Helene Stapinski | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/manhattan-day-trip-to-the-nations-start.html | Manhattan Day Trip to the Nationâ€šÃ„Â´s Start | False | By Simone Streeter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/damage-control-at-the-hirshhorn-museum.html | Destruction Feeding Creation | False | By Holland Cotter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/art-on-staten-island.html | Art on Staten Island | False | By A. C. Lee | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/15/nyregion/events-in-westchester-for-the-week-of-dec-15-21-2013.html | Events in Westchester | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/the-hobbit-the-desolation-of-smaug-with-ian-mckellen.html | In the Middle of Middle-earth | False | By Manohla Dargis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/disputed-statue-to-be-returned-to-cambodia.html | Disputed Statue to Be Returned to Cambodia | False | By Tom Mashberg and Ralph Blumenthal | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/comedy-listings-for-dec-13-19.html | Comedy Listings for Dec. 13-19 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/business/lululemon-posts-a-profit-but-lowers-its-forecast.html | Lululemon Posts a Profit, but Lowers Yearly Forecast | False | By Elizabeth A. Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/ink-art-the-mets-first-big-contemporary-chinese-show.html | A Magical Well That Never Runs Dry | False | By Roberta Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/books/stories-by-howard-waldrop-and-catherynne-m-valente.html | The Light (and Short) Fantastic Told | False | By Dana Jennings | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/arman-the-collector-and-brancusi-celebrate-artifacts.html | A Tension Between the Sacred and the Profane | False | By Ken Johnson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-18 | https://www.nytimes.com/2013/12/18/dining/a-cellar-for-any-situation-any-price.html | A Cellar for Any Situation, Any Price | False | By Eric Asimov | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/theater/theater-listings-for-dec-13-19.html | Theater Listings for Dec. 13-19 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/events-in-connecticut-for-the-week-of-dec-15-21-2013.html | Events in Connecticut | False | | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/movie-listings-for-dec-13-19.html | Movie Listings for Dec. 13-19 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/music/pop-rock-listings-for-dec-13-19.html | Pop & Rock Listings for Dec. 13-19 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/music/jazz-listings-for-dec-13-19.html | Jazz Listings for Dec. 13-19 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/music/andrea-bocelli-at-barclays-center.html | Crooning to the Crowd, With Notes Held | False | By Vivien Schweitzer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/business/media/snl-to-add-black-female-cast-member-in-january.html | â€˜S.N.L.â€™ to Add Black Female Performer | False | By Bill Carter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/music/opera-and-classical-music-listings-for-dec-13-19.html | Opera and Classical Music Listings for Dec. 13-19 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/music/for-all-ye-faithful-handel-and-more.html | For All Ye Faithful, Handel and More | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/Loneliness-of-Secrets-Social-Qs.html | Loneliness of Secrets | False | By Philip Galanes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/before-the-web-hearts-grew-silent.html | Before the Web, Hearts Grew Silent (Updated With Podcast) | False | By David Veesey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/music/music-from-the-amens-to-the-fa-la-la-la-las.html | Music, From the Amens to the Fa-La-La-La-Las | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/music/not-just-festive-funky-too.html | Not Just Festive; Funky, Too | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/some-velvet-morning-directed-by-neil-labute.html | He Wants Her Back. Sheâ€™s Not Interested. | False | By Manohla Dargis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/dance/d-man-in-the-waters-from-ailey-company-at-city-center.html | Legacy, Memory, Inspiration, AIDS | False | By Brian Seibert | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/music/tosca-at-the-metropolitan-opera.html | A Blade, Then Blood | False | By Corinna da Fonseca-Wollheim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/dance/dance-listings-for-dec-13-19.html | Dance Listings for Dec. 13-19 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/music/the-mother-of-us-all-at-manhattan-school-of-music.html | Suffrage, Sought in Sharps and Flats | False | By Zachary Woolfe | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/television/lily-hammer-on-netflix-starts-a-second-season.html | Heâ€™d Send You to Sleep With the Fishes, but the Water Is Still Frozen Solid | False | By Mike Hale | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/whats-in-a-name-a-farce-about-a-fractious-evening.html | Guess Whoâ€™s Coming to Dinner. No, Donâ€™t. | False | By Stephen Holden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/museum-and-gallery-listings-for-dec-13-19.html | Museum and Gallery Listings for Dec. 13-19 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/a-review-of-christmas-on-the-rocks-at-theaterworks-in-hartford.html | Tiny Tim Cratchit, Older Now, Is a Bit of a Scrooge | False | By Anita Gates | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://bits.blogs.nytimes.com/2013/12/china-denies-spying-on-european-diplomats/ | China Denies Spying on European Diplomats | False | By Claire Cain Miller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/spare-times-for-children-for-dec-13-19.html | Spare Times for Children for Dec. 13-19 | False | By Laurel Graeber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/opinion/the-new-know-before-you-owe-mortgage-forms.html | The New â€˜Know Before You Oweâ€™ Mortgage Forms | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/opinion/the-fdas-mission.html | The F.D.A.â€™s Mission | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/events-in-new-jersey-for-the-week-of-dec-15-21-2013.html | Events in New Jersey | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/spare-times-for-dec-13-19.html | Spare Times for Dec. 13-19 | False | By Martin Tsai and Jordan Klebanow | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/business/energy-environment/energy-dept-to-give-226-million-to-new-nuclear-reactor-design.html | Energy Department to Give $226 Million to Support Nuclear Reactor Design | False | By Matthew L. Wald | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/liv-and-ingmar-documents-a-relationships-highs-and-lows.html | A Filmmakerâ€™s Hold on His Muse | False | By Stephen Holden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/events-on-long-island-for-the-week-of-dec-15-21-2013.html | Events on Long Island | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/friend-2-the-legacy-gangsters-in-south-korea.html | Out of Prison, Back in the Life | False | By Miriam Bale | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/tricked-a-documentary-about-human-trafficking.html | Young, Naïˈsˈˆve and Selling Sex | False | By Jeannette Catsoulis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/the-unbelievers-with-richard-dawkins.html | Good Heavens, Theyâ€šÃ„Â´re Atheists | False | By Jeannette Catsoulis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/beatocellos-umbrella-charity-in-cambodia.html | Doctor, Cellist, Clown, Humanitarian | False | By Anita Gates | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/here-comes-the-devil-horror-from-mexico.html | What Happens When the Kids Wander Off | False | By Jeannette Catsoulis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-12 | 2013-12-13 | https://www.nytimes.com/2013/12/13/movies/hours-a-thriller-starring-paul-walker.html | Saving a Newborn One Breath at a Time | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/realestate/upper-riverside-drive-audubon-slept-here.html | Upper Riverside Drive: Audubon Slept Here | False | By Christopher Gray | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://dealbook.nytimes.com/2013/12/12/at-blackstone-a-private-equity-kingdom-of-a-different-sort/ | The Fevered Jungle of Wall Street Receives Visitors From Colder Climes | False | By Michael J. de la Merced | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/scott-reeder-people-call-me-scott.html | Scott Reeder: â€šÃ„Â²People Call Me Scottâ€šÃ„Â´ | False | By Roberta Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/ryan-mclaughlin-raisins.html | Ryan McLaughlin: â€šÃ„Â²Raisinsâ€šÃ„Â´ | False | By Roberta Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/opinion/energy-needs-of-the-worlds-poor.html | Energy Needs of the Worldâ€šÃ„Â´s Poor | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/roni-horn-everything-was-sleeping-as-if-the-universe-were-a-mistake.html | Roni Horn: â€šÃ„Â²Everything was sleeping as if the universe were a mistakeâ€šÃ„Â´ | False | By Ken Johnson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/realestate/park-ridge-nj-utility-in-more-ways-than-one.html | Park Ridge, N.J.: Utility, in More Ways Than One | False | By Jill P. Capuzzo | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/jo-spence-work-part-iii-the-history-lesson.html | Jo Spence: â€šÃ„Â²Work (Part III) the History Lessonâ€šÃ„Â´ | False | By Holland Cotter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/claims-drop-under-state-run-womens-health-program.html | Claims Drop Under State-Run Womenâ€šÃ„Â´s Health Program in Texas | False | By Becca Aaronson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/design/elaine-reichek-a-precis-1972-1995.html | Elaine Reichek: â€šÃ„Â²A Prâ€šÃ©cis 1972-1995â€šÃ„Â´ | False | By Karen Rosenberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/dance/diane-simpson.html | Diane Simpson | False | By Holland Cotter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/opinion/ban-santacon.html | Bring Drunken Santas Under Control | False | By Jason O. Gilbert | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/19/nyregion/nyu-graduate-assistants-to-join-auto-workers-union.html | N.Y.U. Graduate Assistants to Join Auto Workersâ€šÃ„Â´ Union | False | By Steven Greenhouse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/europe/kosovo-seeking-recognition-follows-the-crowd-to-facebook-social-media.html | Kosovo Attains Status (on Facebook) It Has Sought for Years: Nation | False | By Dan Bilefsky | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/testing-if-loud-can-add-votes-for-insurgents.html | Testing if â€šÃ„Â²Loudâ€šÃ„Â´ Can Add Votes for Insurgents | False | By Ross Ramsey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/middleeast/un-confirms-repeated-chemical-arms-use-in-syria.html | Chemical Arms Used Repeatedly in Syria, U.N. Says | False | By Somini Sengupta and Rick Gladstone | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/if-the-sun-salutation-has-to-fit-into-a-cell.html | If the Sun Salutation Has to Fit Into a Cell | False | By Brandi Grissom | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/europe/belgian-senate-votes-to-allow-euthanasia-for-terminally-ill-children.html | Belgian Senate Votes to Allow Euthanasia for Terminally Ill Children | False | By Andrew Higgins | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/business/media/a-message-that-tries-to-blend-in.html | A Message That Tries to Blend In | False | By Stuart Elliott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/africa/somalia-from-canada-a-candidate.html | Somalia: From Canada, a Candidate | False | By Mohamed Ibrahim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/europe/spain-catalonia-calls-vote-on-split.html | Spain: Catalonia Calls Vote on Split | False | By Raphael Minder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/education/schools-use-web-tools-and-data-is-seen-at-risk.html | Schools Use Web Tools, and Data Is Seen at Risk | False | By Natasha Singer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/middleeast/drone-strike-in-yemen-hits-wedding-convoy-killing-11.html | Drone Strike in Yemen Hits Wedding Convoy, Killing 11 | False | By Robert F. Worth | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-13 | 2013-12-13 | https://dealbook.nytimes.com/2013/12/12/treasury-urges-more-federal-oversight-of-insurance/ | Treasury Urges More Federal Oversight of Insurance | False | By Mary Williams Walsh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/business/media/a-stream-of-music-not-revenue.html | A Stream of Music, Not Revenue | False | By Ben Sisario | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/middleeast/israel-shelves-plan-to-move-bedouins-amid-outcry.html | Israel Shelves Plan to Move Bedouins Amid Outcry | False | By Jodi Rudoren | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://dealbook.nytimes.com/2013/12/12/a-surprise-from-hilton-big-profit-for-blackstone/ | A Surprise From Hilton: Big Profit for Blackstone | False | By David Gelles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/asia/pakistan-justices-crusade-closes.html | Pakistan: Justiceâ€šÃ„Ã´s Crusade Closes | False | By Douglas Schorzman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/de-blasio-picks-bloomberg-official-to-head-social-services.html | De Blasio Picks Bloomberg Official as Social Services Chief | False | By David W. Chen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/politics/immigration-advocates-undeterred-as-house-departs-without-action.html | Immigration Advocates Undeterred as House Departs Without Action | False | By Julia Preston | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/california-guilty-plea-is-planned-in-navy-case.html | California: Guilty Plea Is Planned in Navy Case | False | By Christopher Drew | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/basketball/felton-out-2-to-3-weeks-as-problems-mount-for-knicks.html | Felton Expected to Miss 2 to 3 Weeks as Problems Mount for Knicks | False | By Scott Cacciola | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/opinion/krugman-the-biggest-losers.html | The Biggest Losers | False | By Paul Krugman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/us-orders-sweeping-safety-review-of-metro-north.html | U.S. Orders Sweeping Safety Review of Metro-North | False | By Matt Flegenheimer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/business/as-sales-lag-vw-picks-a-new-leader-for-us.html | As Sales Lag, VW Picks a New Leader for U.S. | False | By Jaclyn Trop | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/opinion/brooks-strengthen-the-presidency.html | Strengthen the Presidency | False | By David Brooks | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/investigating-political-hack-work-near-the-george-washington-bridge.html | Investigating Political Hack Work Near the George Washington Bridge | False | By Jim Dwyer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/educational-publishers-charity-accused-of-seeking-profits-will-pay-millions.html | Educational Publisherâ€šÃ„Ã´s Charity, Accused of Seeking Profits, Will Pay Millions | False | By Javier C. Hernâ€šÃ¡Ã°ndez | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/football/epiphany-turns-the-panthers-coach-into-riverboat-ron.html | Epiphany Turns a Coach Into â€šÃ„Ã²Riverboat Ronâ€šÃ„Ã´ | False | By Viv Bernstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/after-hurricane-separation-and-costly-home-repairs.html | After Hurricane, Separation and Costly Home Repairs | False | By Jennifer Mascia | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/opinion/finally-the-volcker-rule.html | Finally, the Volcker Rule | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/asia/execution-for-71-war-crimes-spurs-protests-in-bangladesh.html | Opposition Leaderâ€šÃ„Ã´s Execution Spurs Protests in Bangladesh | False | By Gardiner Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/opinion/trade-talks-produce-a-deal.html | Trade Talks Produce a Deal | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/details-but-few-answers-emerge-in-hazing-death-of-baruch-student.html | Details, but Few Answers, Emerge in Hazing Death of Baruch Student | False | By Nate Schweber and Ariel Kaminer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/winning-powerball-and-lottery-numbers-for-dec-12-2013.html | Winning Powerball and Lottery Numbers for Dec. 12, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/opinion/lift-the-cuban-embargo.html | Lift the Cuban Embargo | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/tennis/mean-streets-to-hardcourts-for-chicago-youth-tennis-program.html | Mean Streets to Hardcourts for Chicago Youth Tennis Program | False | By Dave Seminara | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/opinion/the-kremlin-the-press-and-the-protesters-a-case-study-of-rule-by-paranoia.html | The Kremlin, the Press and the Protesters: A Case Study of Rule by Paranoia | False | By Serge Schmemann | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/post-katrina-police-prosecutions-in-new-orleans-face-setbacks.html | Post-Katrina Police Prosecutions in New Orleans Face Setbacks | False | By Campbell Robertson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/sentence-cut-in-texas-for-school-official-jailed-in-test-scandal.html | Sentence Cut in Texas for School Official Jailed in Test Scandal | False | By Manny Fernandez | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/a-fraud-trial-centers-on-not-so-fine-wine-and-sky-high-prices.html | A Fraud Trial Centers on Not-So-Fine Wine and Sky-High Prices | False | By Mosi Secret | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/nassau-police-leader-resigns-after-inquiry-into-an-arrest.html | Nassau Police Leader Resigns After Inquiry Into an Arrest | False | By Joseph Berger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/pageoneplus/quotation-of-the-day-for-friday-december-13-2013.html | Quotation of the Day for Friday, December 13, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/pageoneplus/corrections-december-13-2013.html | Corrections: December 13, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/theater/reviews/conor-mcphersons-the-night-alive-with-ciaran-hinds.html | Among the Debris, Something Divine | False | By Ben Brantley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/politics/new-obama-adviser-brings-corporate-ties.html | New Obama Adviser Brings Corporate Ties | False | By Eric Lipton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/theater/reviews/the-rime-of-the-ancient-mariner-with-fiona-shaw.html | Shivering Timbers, And More | False | By Charles Isherwood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/americas/obama-panel-said-to-urge-nsa-curbs.html | Obama Panel Said to Urge N.S.A. Curbs | False | By David E. Sanger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/baseball/on-left-side-of-infield-not-much-to-stand-on.html | On Left Side of Yankeesâ€šÃ„Â´ Infield, Not Much to Stand On | False | By David Waldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/ex-brooklyn-judge-seeks-reversal-of-his-verdict-in-1999-murder-case.html | Ex-Brooklyn Judge Seeks Reversal of His Verdict in 1999 Murder Case | False | By James C. McKinley Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/judge-rules-against-cross-on-us-land.html | Judge Rules Against Cross on U.S. Land | False | By Ian Lovett | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/africa/after-tributes-to-mandela-the-peacemaker-recalling-mandela-the-fighter.html | After Tributes to Mandela the Peacemaker, Recalling Mandela the Fighter | False | By Lydia Polgreen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/us/politics/jobless-fear-looming-cutoff-of-benefits.html | Jobless Fear Looming Cutoff of Benefits | False | By Annie Lowrey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/baseball/baseball-roundup.html | Chamberlain Is Said to Get Fresh Start With the Tigers | False | By Jay Schreiber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/education/2500-excited-applicants-get-news-from-fordham-youre-not-accepted-after-all.html | 2,500 Applicants Get False News of Acceptance to Fordham | False | By Ashley Southall | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/europe/bruised-by-scandal-british-lawmakers-reject-raise.html | Bruised by Scandal, British Lawmakers Reject Raise | False | By Stephen Castle | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/world/asia/trial-of-an-ex-premier-raises-tensions-in-thailand-further.html | Trial of an Ex-Premier Raises Tensions in Thailand Further | False | By Thomas Fuller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/ncaabasketball/with-program-in-ruins-coach-builds-trust-at-hofstra.html | With Program in Ruins, Coach Builds Trust at Hofstra | False | By Zach Schonbrun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/rugby/red-card-issued-in-oxford-win.html | Red Card Issued in Oxford Win | False | By Agence France-Presse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/sports/basketball/nets-win-third-in-a-row-despite-an-injury-to-lopez.html | Nets Win Their Third in a Row Despite an Injury to Lopez | False | By Andrew Keh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/health/tobacco-industry-tactics-limit-poorer-nations-smoking-laws.html | Tobacco Firmsâ€šÃ„Â´ Strategy Limits Poorer Nationsâ€šÃ„Â´ Smoking Laws | False | By Sabrina Tavernise | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s on Friday | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/science/3-million-prizes-to-go-to-mathematicians.html | $3 Million Prizes Will Go to Mathematicians, Too | False | By Dennis Overbye | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/education/top-students-at-community-colleges-to-have-chance-to-raise-ambitions.html | Top Students at Community Colleges to Have Chance to Raise Ambitions | False | By Richard Pêˆ´sÃ€rez-Peˆ´sÃ±a | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/nyregion/poll-finds-hope-is-running-high-for-next-mayor-of-new-york-city.html | Poll Finds Hope Is Running High for Next Mayor of New York City | False | By Kate Taylor and Dalia Sussman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/politics/huckabee-open-to-joining-2016-gop-presidential-field.html | Huckabee, an Eye on 2016, Sees â€šÃ„Â²a Real Opportunityâ€šÃ„Â´ | False | By Jonathan Martin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/africa/body-of-nelson-mandela-lies-in-state.html | Thousands Gather in South Africaâ€šÃ„Â´s Capital to Get a Final Glimpse of Mandela | False | By John Eligon and Alan Cowell | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-13 | 2013-12-13 | https://www.nytimes.com/2013/12/13/greathomesanddestinations/seeking-the-ambience-of-singapores-streets.html | Seeking the Ambience of Singaporeâ€šÃ„Â´s Streets | False | By Mike Ives | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/asia/execution-raises-doubts-about-kims-grip-on-north-korea.html | Grasping for Clues in North Korean Execution | False | By Choe Sang-Hun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/domestic-spying-french-style.html | Domestic Spying, French Style | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/nelson-mandela-freedoms-champion.html | Nelson Mandela, Freedom's Champion | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/2013-year-of-the-comeback.html | 2013, Year of the Comeback | False | By Christopher Clarey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/egyptians-are-building-their-future.html | Egyptians Are Building Their Future | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/rugby/connacht-looks-to-upset-toulouse-again.html | Connacht Looks to Upset Toulouse Again | False | By Huw Richards | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/13/sports/football/week-15-nfl-matchups.html | Week 15 N.F.L. Matchups | False | By Brett Michael Dykes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/a-poor-apology-of-a-word.html | A Poor Apology for a Word | False | By Henry Hitchings | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/middleeast/prisoners-flee-baghdad-jail.html | 25 Prisoners Flee Baghdad Jail | False | By Duraid Adnan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/macmillan-the-great-wars-ominous-echoes.html | The Great Warâ€šÃ„Â´s Ominous Echoes | False | By Margaret MacMillan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-12 | https://www.nytimes.com/2013/12/12/arts/international/contest-aims-to-get-swiss-singing-a-different-tune.html | Contest Aims to Get Swiss Singing a Different Tune | False | By Alex Marshall | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/soccer/when-soccer-talents-rose-to-the-occasions.html | When Soccer Talents Rose to the Occasions | False | By Rob Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/when-we-were-poor-before.html | When We Were Poor Before | False | By Almudena Grandes Hernâ€šÃ„Â¨ndez | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-26 | https://www.nytimes.com/2013/12/14/sports/basketball/in-a-world-of-games-an-nba-epic-for-the-ages.html | In a World of Games, an N.B.A. Epic for the Ages | False | By Christopher Clarey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/win-or-lose-thanks-for-the-memories.html | Win or Lose, Thanks for the Memories | False | By Christopher Clarey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/what-chiles-voters-want.html | What Chileâ€šÃ„Â´s Voters Want | False | By Arturo Fontaine | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-19 | https://www.nytimes.com/2013/12/14/arts/international/taking-the-surreal-to-its-very-limit.html | Taking the Surreal to Its Very Limit | False | By Suzy Menkes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/36-hours-in-colombo-sri-lanka.html | 36 Hours in Colombo, Sri Lanka | False | By Nell McShane Wulfhart | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/europe/ukraine-protests.html | Meeting Opposition Leaders, Ukraineâ€šÃ„Â´s President Calls for End to Protests | False | By David M. Herszenhorn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/14/opinion/molefe-mandelas-unfinished-revolution.html | Mandela's Unfinished Revolution | False | By T. O. Molefe | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/13/world/europe/catalonia-madrid.html | Catalonia Clashes With Madrid Over Independence Vote | False | By Raphael Minder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/with-affordable-care-act-canceled-policies-for-new-york-professionals.html | With Affordable Care Act, Canceled Policies for New York Professionals | False | By Anemona Hartocollis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/business/economy/feeble-construction-hiring-is-a-stubborn-drag-on-growth.html | Feeble Hiring in Construction Is a Stubborn Drag on Growth | False | By Floyd Norris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/ncaafootball/army-coach-faces-tough-call-at-quarterback-against-navy.html | Army Coach Faces Tough Call at Quarterback | False | By Tom Pedulla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/asia/prominent-rights-advocate-is-indicted-in-china.html | Rights Advocate Is Indicted in China Over Role in Campaign Against Corruption | False | By Andrew Jacobs | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/a-true-novel-by-minae-mizumura.html | Strange Moors | False | By Susan Chira | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/jim-harrisons-brown-dog.html | Tough Guise | False | By Anthony Doerr | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/the-leonard-bernstein-letters.html | Maestro | False | By John Rockwell | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/books/review/art-as-therapy-by-alain-de-botton-and-john-armstrong.html | Patronizing the Arts | False | By Parul Sehgal | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/seduced-by-naples.html | Seduced by Naples | False | By Rachel Donadio | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/julia-child-rules-by-karen-karbo-and-more.html | Bon Appã̃Â©tit | False | By Christine Muhlke | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/travel/tips-for-smart-shopping-in-marrakesh.html | Tips for Smart Shopping in Marrakesh | False | By Kelly DiNardo | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/biting-through-the-skin-by-nina-mukerjee-furstenau-and-more.html | Home Cooking | False | By Jenny Rosenstrach | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/nowhere-men-vol-1-and-more.html | Reanimated | False | By Douglas Wolk | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/dana-goodyears-anything-that-moves.html | Call of the Weird | False | By Thomas McNamee | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/patricia-cornwells-dust-and-more.html | Dying for Attention | False | By Marilyn Stasio | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/when-santacon-comes-to-town-cheer-mixes-with-dread.html | Naughty or Nice? Not Everyone Is Jolly About SantaCon Coming to Town | False | By Marc Santora | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/the-maids-version-by-daniel-woodrell-and-more.html | Southern Literature | False | By S. Kirk Walsh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/editors-choice.html | Editorsã̃Â,Â´ Choice | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/americas-great-game-by-hugh-wilford.html | Playing Both Sides | False | By Scott Anderson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/my-mistake-a-memoir-by-daniel-menaker.html | Talk of the Town | False | By Meryl Gordon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/my-crazy-century-by-ivan-klima.html | Waiting Out the Dark | False | By Paul Berman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/a-review-of-oliver-in-millburn.html | Dickens Without the Darkness | False | By Michael Sommers | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/topsy-and-behemoth.html | Three-Ring Circuses | False | By Vicki Constantine Croke | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/magazine/confessions-of-a-daydreamer.html | Confessions of a Daydreamer | False | By David Fear | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/magazine/the-first-amendment-right-to-nonpolitical-homework.html | The First Amendment Right to Nonpolitical Homework | False | By Chuck Klosterman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/magazine/the-12-113-issue.html | The 12.1.13 Issue | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/magazine/what-happened-when-claire-danes-met-the-real-cia.html | What Happened When Claire Danes Met the Real C.I.A. | False | By Dave Itzkoff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/magazine/who-made-those-cop-shows.html | Who Made Those Cop Shows? | False | By Daniel Engber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/magazine/how-you-doing-baby.html | ã̃Â,Â´How You Doing, Baby?ã̃Â,Â´ | False | By Rachel Louise Snyder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/technology/qualcomm-names-a-new-chief-executive.html | Qualcomm Picks Insider as New Chief Executive | False | By Brian X. Chen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/a-review-of-irving-berlins-white-christmas-in-northport.html | Jumps, Taps and Slides in a Holiday Pastiche | False | By Aileen Jacobson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/books/review/top-of-the-2013-class.html | Top of the 2013 Class | False | By John Williams | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/realestate/multigenerational-households-on-the-upswing.html | Together Again | False | By Constance Rosenblum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/realestate/upper-east-side-mansion-lavish-on-every-level.html | Upper East Side Mansion: Lavish on Every Level | False | By Robin Finn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/baseball/ellsbury-to-wear-clemenss-old-no-22-for-yankees.html | Yanks Offer Welcome to Ellsbury and Some Rebuttals to Cano | False | By David Waldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/design/jorge-daniel-veneciano-to-lead-el-museo-del-barrio.html | El Museo del Barrio Names New Executive Director | False | By Felicia R. Lee | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/middleeast/a-disappearing-american-spy-and-the-cia.html | A Disappearing Spy, and a Scandal at the C.I.A. | False | By Barry Meier | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/business/international/chief-at-british-insurer-quits-after-3rd-profit-warning.html | Chief at British Insurer Quits after 3rd Profit Warning | False | By Chad Bray | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/men-surpass-women-in-publishing-research.html | Men Surpass Women in Publishing of Research | False | By Douglas Quenqua | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://dealbook.nytimes.com/2013/12/13/william-morris-poised-to-be-highest-bidder-for-sports-agency/ | William Morris Likely Top Bidder for Sports Agency | False | By Rachel Abrams and David Gelles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/politics/tension-eases-in-senate-ahead-of-weekend.html | Bipartisan Budget Deal Forged in House Faces Opposition in Senate | False | By Jonathan Weisman and Jeremy W. Peters | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/business/media/trayvon-martins-parents-are-planning-a-book.html | Trayvon Martinâ€šÃ„Ã´s Parents Are Planning a Book | False | By Julie Bosman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/olympics/allen-rosenberg-olympic-rowing-coach-who-transformed-the-sport-dies-at-82.html | Allen Rosenberg, Olympic Rowing Coach Who Transformed the Sport, Dies at 82 | False | By Bruce Weber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://dealbook.nytimes.com/2013/12/13/charter-prepares-takeover-offer-for-time-warner-cable/ | Charter Readies Offer to Acquire Time Warner Cable | False | By David Gelles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/politics/white-house-shake-up-continues.html | Shuffling Staff, Obama Strives for a Recharge After a Tough Fifth Year | False | By Peter Baker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/a-review-of-aladin-bistro-in-norwalk.html | Where the Aromas are Welcoming | False | By Patricia Brooks | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/cantor-fitzgerald-agrees-to-settle-9-11-lawsuit-against-american-airlines.html | Cantor Fitzgerald to Settle 9/11 Lawsuit Against American Airlines | False | By Benjamin Weiser | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/realestate/jim-bretts-three-dimensional-diary.html | Jim Brettâ€šÃ„Ã´s Three-Dimensional Diary | False | By Dan Shaw | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/ncaabasketball/syracuse-coach-looks-beyond-arc-and-sees-himself.html | At Syracuse, Mirror Images a Decade Apart | False | By Michael Cohen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/music/ben-ratliffs-favorites-of-2013.html | Songs That Transcend the Tricks | False | By Ben Ratliff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/africa/south-africa-interpreter.html | South Africa Looks Into Claims of Interpreterâ€šÃ„Ã´s Criminal Past | False | By John Eligon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/television/body-and-mind-rebounding.html | Body and Mind, Rebounding | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/music/a-straussian-tale-of-thwarted-lust.html | A Straussian Tale of Thwarted Lust | False | By Zachary Woolfe | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/dance/a-bausch-rarity-set-to-stravinsky.html | A Bausch Rarity Set to Stravinsky | False | By Roslyn Sulcas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/music/drake-kanye-west-and-ashley-monroe.html | Abrasive Tactics Lead to Notable Tunes | False | By Jon Caramanica | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/movies/unlikely-trio-on-the-lam.html | Unlikely Trio on the Lam | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/music/modern-jazz-spin-on-the-sad-jester.html | Modern-Jazz Spin on the Sad Jester | False | By Nate Chinen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/design/the-old-west-exalted-in-bronze.html | The Old West, Exalted in Bronze | False | By Randy Kennedy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/music/craig-taborn-wayne-shorter-and-bill-callahan-achieve.html | A Mix of Sounds, Generations and Styles | False | By Nate Chinen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/africa/in-obamas-praise-of-mandela-a-nudge-to-africa.html | In Obamaâ€šÃ„Ã´s Praise of Mandela, a Nudge to Africa | False | By Mark Landler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/music/lorde-rules-a-year-end-list.html | And a Teenager Shall Lead Them | False | By Jon Pareles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/a-review-of-sapori-in-white-plains.html | Italian Standards New to a Familiar Spot | False | By M. H. Read | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/music/anthony-tommasini-on-the-year-in-classical-music.html | So Much Operatic Life, and a Fatality | False | By Anthony Tommasini | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/music/early-handel-operas-are-current-again.html | Early Handel Operas Are Current Again | False | By James R. Oestreich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/music/caroline-shaw-and-nico-muhly-represent-a-generational-shift.html | Golden Moments in Their 30s | False | By Zachary Woolfe | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/music/giving-sound-itself-a-starring-role.html | Giving Sound Itself a Starring Role | False | By Corinna da Fonseca-Wollheim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/music/delicate-touches-strongly-felt.html | Delicate Touches Strongly Felt | False | By Vivien Schweitzer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://cityroom.blogs.nytimes.com/2013/12/13/big-ticket-gardens-in-the-backyard-for-32-million/ | Big Ticket | Gardens in the Backyard for $32 Million | False | By Robin Finn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/dance/alastair-macaulays-dance-favorites-for-2013.html | Duets, Trilogies and Revisiting Motown | False | By Alastair Macaulay | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/video-games/chris-suellentrop-on-the-year-in-video-games.html | In the Footsteps of Lara Croft | False | By Chris Suellentrop | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/dance/brian-seibert-on-the-dance-highlights-of-2013.html | A Time for Farewells and Comebacks | False | By Brian Seibert | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/dance/scene-stealers-irina-dvorovenko-lauren-lovette-and-meg-stuart.html | When Ballerinas Get Brassy | False | By Gia Kourlas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/your-money/for-top-earners-a-bigger-tax-bite-this-year.html | For Top Earners, a Bigger Tax Bite This Year | False | By Paul Sullivan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/business/fast-rise-of-best-buy-in-the-face-of-amazon.html | Underdog Against Amazon, Best Buy Charges Ahead | False | By James B. Stewart | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/television/alessandra-stanley-sizes-up-2013-tv-fare.html | I Want It Steamy, and I Want It Now | False | By Alessandra Stanley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/television/mike-hales-top-12-television-shows-of-2013.html | A Golden Age With an Imported Shine | False | By Mike Hale | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/a-review-of-trento-in-farmingdale.html | Grandfather Makes the Pastas | False | By Joanne Starkey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/television/staring-at-the-end-in-several-senses.html | Staring at the End, in Several Senses | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/pairing-christmas-dinners-with-white-wines.html | Pairing Christmas Dinners With White Wines | False | By Howard G. Goldberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://artsbeat.blogs.nytimes.com/2013/12/13/obama-nominates-hollywood-exec-to-arts-council/ | Obama Nominates Hollywood Exec to Arts Council | False | By Brooks Barnes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/ncaabasketball/big-week-ahead-for-college-basketball-at-the-garden.html | Garden Offers a Weekâ€šÃ„Â´s Worth of Treats | False | By Vincent M. Mallozzi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/weddings/a-finish-worthy-of-hollywood.html | A Finish Worthy of Hollywood | False | By Jamie Diamond | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/business/international/las-vegas-sands-drops-giant-spanish-casino-project.html | Billionaire Drops Plan for Casino in Spain | False | By Raphael Minder and Landon Thomas Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-18 | https://www.nytimes.com/2013/12/18/dining/so-your-duck-wont-head-south.html | So Your Duck Wonâ€šÃ„Â´t Go South | False | By David Tanis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/weddings/individual-problems-joint-solutions.html | Individual Problems, Joint Solutions | False | By Vincent M. Mallozzi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/twas-the-night-before-christmas-and-its-ties-to-chelsea.html | â€šÃ„Â²Twas the Night Before Christmasâ€šÃ„Â´ and Its Ties to Chelsea | False | By Michael Pollak | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-13 | https://cityroom.blogs.nytimes.com/2013/12/13/a-night-swim-for-atlantic-herring/ | A Night Swim for Atlantic Herring | False | By David Taft | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/realestate/luxury-apartments-for-a-little-less.html | Luxury Apartments for a Little Less | False | By Julie Satow | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/the-sweetest-mayhem-inside-the-cookie-jar.html | Sweetest Mayhem Inside the Cookie Jar | False | By Liz Robbins | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/listen-up-its-neutrino-time.html | Listen Up, Itâ€šÃ„Â´s Neutrino Time | False | By Ray Jayawardhana | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://artsbeat.blogs.nytimes.com/2013/12/13/minnesota-orchestra-musicians-to-play-a-10-concert-season/ | Minnesota Orchestra Musicians to Play a 10-Concert Season | False | By Allan Kozinn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/cleaning-the-place-and-clearing-the-mind.html | Cleaning the Place, and Clearing the Mind | False | By John Leland | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/colorado-high-school-shooting.html | Assailant Dead After Shooting at Colorado School | False | By Jack Healy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/automobiles/opulent-meets-efficient-a-new-wave-of-luxury-hybrids.html | Opulent Meets Efficient: A New Wave of Luxury Hybrids | False | By Lawrence Ulrich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/automobiles/infiniti-learns-a-bit-of-german.html | Infiniti Learns a Bit of German | False | By Jerry Garrett | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/automobiles/autoreviews/hybrid-infinitis-allure-fuel-savings-and-power.html | Hybrid Infinitiâ€šÃ„Ã´s Allure: Fuel Savings and Power | False | By Lawrence Ulrich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/your-money/for-the-aging-an-alternative-to-giving-up-the-car-keys.html | An Alternative to Giving Up the Car Keys | False | By Alina Tugend | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/13/arts/television/outrageous-911-a-show-about-emergency-calls-on-tlc.html | Really? Thatâ€šÃ„Ã´s Your Emergency? | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-18 | https://www.nytimes.com/2013/12/12/realestate/commercial/turning-a-buildings-water-system-into-a-hydroelectric-plant.html | Making a Buildingâ€šÃ„Ã´s Water System Into a Hydroelectric Plant | False | By Alex Frew McMillan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/automobiles/autoreviews/feeling-a-bit-obsolete-in-the-drivers-seat.html | Feeling a Bit Obsolete in the Driverâ€šÃ„Ã´s Seat | False | By Lawrence Ulrich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/automobiles/collectibles/match-game-finding-the-perfect-plates-for-a-vintage-car.html | Match Game: Finding the Perfect Plates for a Vintage Car | False | By Tudor Van Hampton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/man-accused-of-airport-bombing-attempt-in-kansas.html | Wichita Airport Technician Charged With Terrorist Plot | False | By Dan Frosch | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/television/typical-men-with-lives-that-arent.html | Typical Men With Lives That Arenâ€šÃ„Ã´t | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/instagram.html | The Agony of Instagram | False | By Alex Williams | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/dance/eere-oconnors-bleed-debuts-at-brooklyn-academy-of-music.html | Finding Poetry in Multiplicity | False | By Brian Seibert | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/space/noble-molecules-found-in-space.html | Noble Molecules Found in Space | False | By Douglas Quenqua | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/Same-Sex-Marriage-Holidays-Celebrations.html | A Rockwell Holiday, at Last | False | By Aimee Lee Ball | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/suggested-reading-for-de-blasio.html | Suggested Reading for de Blasio | False | By Sam Roberts | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/3D-Printing-Clothing-fashion.html | Taking Fashion to a New Dimension | False | By Steven Kurutz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/rupert-murdoch-single-again-seems-to-need-dating-advice.html | Four Times a Charm? | False | By Brooks Barnes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/asia/pakistans-chief-justice-leaves-a-mixed-legacy.html | Pakistanâ€šÃ„Ã´s Chief Justice Leaves a Mixed Legacy | False | By Declan Walsh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/dance/cori-olinghouse-at-danspace-project.html | A Kaleidoscope of Nostalgia for an Unlived Past | False | By Gia Kourlas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/the-romance-of-falling-temperatures.html | The Romance of Falling Temperatures | False | By Alan Feuer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/business/energy-environment/energy-secretary-voices-concern-over-dated-oil-export-restrictions.html | Energy Secretary Calls Oil Export Ban Dated | False | By Clifford Krauss | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/music/new-york-philharmonic-plays-richard-strauss.html | The Hero and His Adversaries, Played Out With Fanfare | False | By Zachary Woolfe | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/music/paul-simon-on-mandelas-role-in-graceland.html | Remembering Days of Miracle and Wonder | False | By Paul Simon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/crosswords/bridge/new-books-on-the-game.html | New Books on the Game | False | By Phillip Alder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/your-money/the-ultimate-stocking-stuffer-cash.html | The Most-Wanted Stocking Stuffer: Cash | False | By Tara Siegel Bernard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/movies/tyler-perrys-a-madea-christmas-opens.html | Special Matriarchal Lessons | False | By Nicolas Rapold | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/music/uncaged-toy-piano-festival-is-at-pianos.html | Invention and Whimsy, Inspired by a Toy | False | By Steve Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/europe/a-ukrainian-uprising-fueled-by-outrage-and-pork-fat.html | A Ukrainian Uprising Fueled by Outrage (and Salted Pork Fat) | False | By Andrew E. Kramer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/music/messiah-performances-by-musica-sacra-and-st-thomas-choir.html | A Glory of Choral Music, Resplendent and Abundant | False | By James R. Oestreich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/politics/think-tank-with-ties-to-obama-discloses-corporate-sponsors.html | Think Tank Plays Down Role of Donors | False | By Eric Lipton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/fashion-bill-cunningham-on-the-street-a-little-seasoning.html | Bill Cunningham | A Little Seasoning | False | By Bill Cunningham | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/music/beyonces-new-album-is-steamy-and-sleek.html | A December Surprise, Without Whispers (or Leaks) | False | By Jon Pareles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-13 | 2013-12-14 | https://www.nytimes.com/2013/12/14/business/international/in-global-warming-a-boon-for-british-wine.html | British Wine Benefits as the Climate Changes | False | By Georgi Kantchev | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-13 | 2013-12-15 | https://www.nytimes.com/2013/12/fashion/the-street-wear-designer-heron-preston-has-his-eyes-on-nasa.html | Extending Street Cred Into Outer Space | False | By Nate Freeman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/Naomie-Harris-Nelson-Mandela-Movie-Fashion.html | Around the World in Many Outfits | False | By Bee Shapiro | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/not-in-office-de-blasio-is-to-blame.html | Not in Office, de Blasio Is to Blame | False | By Ginia Bellafante | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/living-room-variety-show-los-angeles.html | Illeana Douglas: Live From Your Living Room | False | By Maria Speidel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/Vermont-Country-Store-Catalog.html | Where the Past Is Ever in Stock | False | By Kate Bolick | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/work-out-plan-fitness.html | Have a Seat and Start Working Out | False | By Shivani Vora | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/toll-proposal-puts-weprin-brothers-in-rare-spot-at-odds.html | Toll Proposal Puts Weprin Brothers in Rare Spot: At Odds | False | By Matt Flegenheimer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/Karl-Lagerfeld-Chanel-fashion-Rodeo-Dallas.html | Food and Fiber, Primarily the Latter | False | By Cathy Horyn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/one-goal-achieved-a-father-dies-at-58.html | One Goal Achieved, a Father Dies at 58 | False | By Michael Winerip | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/theater-owners-surefire-hit-is-the-sale-of-their-air-rights.html | Theatersâ€šÃ„Â´ Surefire Hit: Sale of Air Rights | False | By Patrick McGeehan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/business/energy-environment/california-plans-tighter-control-of-fracking-but-not-enough-for-some.html | California Plans Tighter Control of Fracking, but Not Enough for Some | False | By Kate Galbraith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/guard-acts-to-issue-ids-to-members-gay-spouses.html | Guard Acts to Issue IDs to Membersâ€šÃ„Â´ Gay Spouses | False | By Jennifer Steinhauer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/are-e-cigarettes-a-path-to-quitting.html | Are E-Cigarettes a Path to Quitting? | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/breaking-the-cycle-of-poverty-and-homelessness.html | Breaking the Cycle of Poverty and Homelessness | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/chasing-5th-century-clues-from-a-womans-tombstone.html | Chasing 5th-Century Clues From a Womanâ€šÃ„Â´s Tombstone | False | By James Barron | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/teenagers-sentence-in-fatal-drunken-driving-case-stirs-affluenza-debate.html | Teenagerâ€šÃ„Â´s Sentence in Fatal Drunken-Driving Case Stirs â€šÃ„Â²Affluenzaâ€šÃ„Â´ Debate | False | By Manny Fernandez and John Schwartz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/teaching-city-dwellers-how-to-make-it-in-the-wilderness.html | Teaching City Dwellers How to Make It in the Wilderness | False | By Corey Kilgannon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-16 | https://www.nytimes.com/2013/12/14/business/international/to-lower-tariffs-vietnam-pushes-for-easing-trade-rules.html | To Lower Tariffs, Vietnam Pushes for Easing Trade Rules | False | By Danny Hakim and Tuan Nguyen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/middleeast/un-chief-responds-to-syria-report.html | U.N. Chief Responds to Syria Report | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/a-fee-on-carbon-pollution.html | A Fee on Carbon Pollution | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/a-seemingly-routine-arrest-fraught-with-county-politics.html | A Seemingly Routine Arrest, Fraught With County Politics | False | By Joseph Berger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/nocera-the-year-after-newtown.html | The Year After Newtown | False | By Joe Nocera | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/business/toyota-seeks-settlement-for-lawsuits.html | Toyota Seeks a Settlement for Sudden Acceleration Cases | False | By Jaclyn Trop | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/prosecution-deferred-justice-denied.html | Prosecution Deferred, Justice Denied | False | By David M. Uhlmann | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/politics/obama-to-keep-security-agency-and-cyberwarfare-under-a-single-commander.html | Obama to Keep Security Agency and Cyberwarfare Under a Single Commander | False | By David E. Sanger and Thom Shanker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/william-koch-on-counterfeit-wine-crusade-testifies-against-rudy-kurniawan.html | A Koch Brother, on a Crusade Against Counterfeit Rare Wines, Takes the Stand | False | By Mosi Secret | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/14/fashion/runway-clothing-Prefall-2014-collections-fashion-designers.html | Betwixt and Between | False | By Cathy Horyn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://dealbook.nytimes.com/2013/12/13/government-rests-case-against-ex-sac-trader/ | Government Rests Case Against Former SAC Trader | False | By Alexandra Stevenson | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/for-newtown-a-year-of-painful-daily-reminders.html | A Year of Painful, Daily Reminders in Newtown | False | By Michael Wilson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/on-lane-closings-christie-says-hell-turn-the-page.html | Christie Views Lane Closings on George Washington Bridge as Overblown | False | By Kate Zernike | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/obama-tells-mayors-hell-help-fight-inequality.html | Obama Tells New Mayors Heâ€™ll Help Fight Inequality | False | By Peter Baker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/in-vermont-a-town-that-would-not-let-its-diner-go.html | In Vermont, a Town That Would Not Let Its Diner Go | False | By Jane Gottlieb | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/lottery-numbers-for-dec-13-2013.html | Lottery Numbers for Dec. 13, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/business/media/california-publisher-plans-to-start-a-new-paper.html | California Publisher Plans to Start a New Paper | False | By Christine Haughney | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/ohio-school-officials-plead-not-guilty-after-rape.html | Ohio: School Officials Plead Not Guilty After Rape | False | By Richard A. Oppel Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/asia/land-disputes-slow-recovery-in-philippines.html | Land Disputes Slow Recovery in Philippines | False | By Keith Bradsher | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/faithful-as-a-mother-shark.html | Faithful as a Mother Shark | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/a-judges-duty-to-warn-about-deportation.html | A Judgeâ€™s Duty to Warn About Deportation | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/a-fight-over-cross-state-pollution.html | A Fight Over Cross-State Pollution | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/opinion/battling-homelessness-in-new-york-city.html | Battling Homelessness in New York City | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/pageoneplus/quotation-of-the-day-for-saturday-december-14-2013.html | Quotation of the Day for Saturday, December 14, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/pageoneplus/corrections-december-14-2013.html | Corrections: December 14, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/ncaafootball/no-one-wins-in-florida-state-case.html | In Florida State Case, a Tangle of Questions | False | By Juliet Macur | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/politics/boehners-jabs-at-activist-right-show-gop-shift.html | Boehnerâ€™s Jabs at Activist Right Show G.O.P. Shift | False | By Carl Hulse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/nyregion/a-mentor-and-a-laptop-help-turn-things-around.html | A Mentor, and a Laptop, Help Turn Things Around | False | By John Otis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/skiing/skiing-films-now-have-stories-to-match-the-stunts.html | Skiing Films Now Have Stories to Match the Stunts | False | By David Sax | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/africa/african-crisis-is-tougher-than-france-expected.html | African Crisis Is Tougher Than France Expected | False | By Alissa J. Rubin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/protests-aim-at-one-man-who-moved-state-to-right.html | Protests Aim at One Man Who Moved North Carolina to the Right | False | By Trip Gabriel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/finding-god-in-a-storefront-at-the-mall.html | Finding God in a Storefront at the Mall | False | By Samuel G. Freedman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/olympics/1964-olympic-skating-pair-only-now-discovering-their-place.html | 1964 Olympic Skating Pair Only Now Discovering Their Place | False | By Amy Rosewater | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/us/in-2-states-corner-cannabis-store-nears-reality.html | In 2 States, Corner Cannabis Store Nears Reality | False | By Jack Healy and Kirk Johnson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/basketball/after-flirting-with-victory-knicks-fall-apart-at-the-end.html | After Flirting With Victory, Knicks Fall Apart at the End | False | By Peter May | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/television/don-mitchell-a-co-star-on-tvs-ironside-dies.html | Don Mitchell, a Co-Star on TVâ€™s â€˜Ironside,â€™ Dies | False | By Daniel E. Slotnik | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/basketball/absence-of-lopez-hampers-the-nets.html | Absence of Lopez Hampers the Nets | False | By Joanne C. Gerstner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/middleast/for-syrian-refugees-short-of-food-and-clean-water-snow-is-an-added-challenge.html | For Syrian Refugees Short of Food and Clean Water, Snow Is an Added Challenge | False | By Anne Barnard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/basketball/with-players-joking-that-orange-is-causing-their-blues-knicks-will-wear-white.html | With Players Joking That Orange Is Causing Their Blues, Knicks Will Wear White | False | By Benjamin Hoffman | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/asia/a-karzai-impersonator-finds-fame-and-misfortune.html | A Karzai Impersonator Finds Fame and Misfortune | False | By Azam Ahmed | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/hockey/a-common-bond-with-an-uncommon-star.html | A Common Bond With an Uncommon Star | False | By Lucas Aykroyd | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/hockey/to-beat-rangers-little-experience-is-necessary.html | To Beat Rangers, Little Experience Is Necessary | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/middleeast/unicef-urges-aid-for-syrias-shattered-school-system.html | Unicef Urges Aid for Syriaâ€šÃ„Â´s Shattered School System | False | By Nick Cumming-Bruce | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/sports/baseball/infante-said-to-join-royals.html | Infante Said to Join Royals | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/world/middleeast/iran-nuclear-talks-interrupted.html | Iran: Nuclear Talks Interrupted | False | By Thomas Erdbrink | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/technology/google-adds-to-its-menagerie-of-robots.html | Google Adds to Its Menagerie of Robots | False | By John Markoff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-14 | https://www.nytimes.com/2013/12/14/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s on Saturday | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/honey-waldman-producer-who-created-2-theaters-dies-at-87.html | Honey Waldman, 87, Dies; Created Theaters From Old Buildings | False | By Daniel E. Slotnik | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/business/jack-fishman-who-helped-develop-a-drug-to-treat-overdoses-dies-at-83.html | Jack Fishman Dies at 83; Saved Many From Overdose | False | By William Yardley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/africa/mandelas-body-flown-to-home-province-for-funeral-and-burial.html | Mandelaâ€šÃ„Â´s Body Arrives in Home Province for Funeral Amid Cheers and Songs | False | By Lydia Polgreen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/asia/chinese-and-american-ships-nearly-collide-in-south-china-sea.html | American and Chinese Navy Ships Nearly Collided in South China Sea | False | By Jane Perlez | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/asia/china-lands-probe-on-the-moon-report-says.html | As Rover Lands, China Joins Moon Club | False | By Chris Buckley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/a-last-hurrah-for-hollywood-park.html | A Last Hurrah for Hollywood Park | False | By John Branch | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/south-koreas-rise-through-ranks-raises-a-sports-profile.html | South Koreaâ€šÃ„Â´s Rise Through Ranks Raises a Sportâ€šÃ„Â´s Profile | False | By Dhiren Mahiban | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/football/week-15-matchup-seahawks-11-2-at-giants-5-8.html | Week 15 Matchup: Seahawks (11-2) at Giants (5-8) | False | By Tom Pedulla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/football/week-15-matchup-jets-6-7-at-panthers-9-4.html | Week 15 Matchup: Jets (6-7) at Panthers (9-4) | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/americas/on-election-day-latin-america-willingly-trades-machismo-for-female-clout.html | On Election Day, Latin America Willingly Trades Machismo for Female Clout | False | By Simon Romero | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/middleeast/calls-mount-to-free-2-iranian-opposition-leaders.html | Calls Mount to Free 2 Iranian Opposition Leaders | False | By Thomas Erdbrink | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/football/runner-powers-his-way-onto-the-jets-radar.html | Runner Powers His Way Onto the Jetsâ€šÃ„Â´ Radar | False | By Zach Schonbrun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/us/officials-say-us-may-never-know-extent-of-snowdens-leaks.html | Officials Say U.S. May Never Know Extent of Snowdenâ€šÃ„Â´s Leaks | False | By Mark Mazzetti and Michael S. Schmidt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/us/a-utah-law-prohibiting-polygamy-is-weakened.html | A Utah Law Prohibiting Polygamy Is Weakened | False | By John Schwartz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/europe/france-broadens-its-surveillance-power.html | France Broadens Its Surveillance Power | False | By Scott Sayare | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/europe/recalling-the-other-heroes-of-the-anti-apartheid-struggle.html | Recalling the Other Heroes of the Anti-Apartheid Struggle | False | By Alan Cowell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/business/michelin-recalls-1-2-million-tires.html | Michelin Recalls 1.2 Million Tires | False | By Christopher Jensen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/us/arrests-challenge-los-angeles-county-sheriffs-4-term-security.html | Arrests Challenge Los Angeles County Sheriffâ€šÃ„Â´s 4-Term Tenure | False | By Jennifer Medina | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/business/jeremy-zimmer-of-united-talent-agency-on-accepting-ideas.html | Jeremy Zimmer of United Talent Agency, on Accepting Ideas | False | By Adam Bryant | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/basketball/suddenly-nets-find-success-though-injury-shows-it-is-fragile.html | Nets Suddenly Find a Fragile Success | False | By Beckley Mason | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/baseball/phenom-in-red-sneakers-not-spikes-who-hurls-scoops-not-sliders.html | Phenom in Red Sneakers, Not Spikes, Pitching Scoops, Not Sliders | False | By Tim Rohan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/health/the-selling-of-attention-deficit-disorder.html | The Selling of Attention Deficit Disorder | False | By Alan Schwarz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/business/wake-up-the-banking-police.html | Wake Up the Banking Police | False | By Gretchen Morgenson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sunday-review/the-bitcoin-ideology.html | The Bitcoin Ideology | False | By Alan Feuer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/leaked-harvards-grading-rubric.html | Leaked! Harvardâ€šÃ„Â´s Grading Rubric | False | By Nathaniel Stein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/skip-the-supplements.html | Skip the Supplements | False | By Paul A. Offit and Sarah Erush | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/friedman-dear-president-of-china.html | Dear President of China | False | By Thomas L. Friedman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/douthat-the-daughter-theory.html | The Daughter Theory | False | By Ross Douthat | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/dowd-bigger-than-bambi.html | Bigger Than Bambi | False | By Maureen Dowd | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/bruni-the-catholics-still-in-exile.html | The Catholics Still in Exile | False | By Frank Bruni | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/steve-coogan.html | Steve Coogan | False | By Kate Murphy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/sunday-dialogue-two-parties-or-more.html | Sunday Dialogue: Two Parties, or More? | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/first-encounter-with-the-enemy.html | First Encounter With the Enemy | False | By Edith Pearlman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/the-code-of-life.html | The Code of Life | False | By Juliet Waters | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/football/2014-jets-could-copy-11-panthers.html | Jetsâ€šÃ„Â´ Smith Situation May Mirror Carolinaâ€šÃ„Â´s in Quarterback Reboot | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/a-formula-for-happiness.html | A Formula for Happiness | False | By Arthur C. Brooks | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/kristof-the-killer-who-supports-gun-control.html | The Killer Who Supports Gun Control | False | By Nicholas Kristof | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | | https://opinionator.blogs.nytimes.com/2013/12/14/we-are-not-all-in-this-together/ | We Are Not All in This Together | False | By Shamus Khan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/basketball/kyrie-irving-will-he-stay-or-will-he-go.html | Kyrie Irving: Will He Stay or Will He Go? | False | By Scott Cacciola | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/europe/social-democrats-secure-a-third-term-for-merkel.html | Social Democrats Secure a Third Term for Merkel | False | By Alison Smale | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/technology/samsung-uneasy-in-the-lead.html | Samsung: Uneasy in the Lead | False | By Eric Pfanner and Brian X. Chen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/struggling-to-cope-with-the-memories-of-a-childs-brief-life.html | Struggling to Cope With the Memories of a Childâ€šÃ„Â´s Brief Life | False | By John Otis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/business/international/paradise-of-untouchable-assets.html | Cook Islands, a Paradise of Untouchable Assets | False | By Leslie Wayne | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/business/solving-the-shortage-in-primary-care-doctors.html | Solving the Shortage in Primary Care Doctors | False | By Catherine Rampell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/business/the-chatter-for-sunday-dec-15.html | The Chatter for Sunday, Dec. 15 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/the-return-of-john-podesta.html | The Return of John Podesta | False | By Robert B. Semple Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/the-guantanamo-trials-in-pastel.html | The Guantâ€šÃ‚Ânamo Trials, in Pastel | False | By Francis X. Clines | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/your-money/surprise-in-a-matchup-of-presidential-stock-portfolios.html | Surprise in a Matchup of Presidential Stock Portfolios | False | By Jeff Sommer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sunday-review/surveillance-cozy-or-chilling.html | Surveillance: Cozy or Chilling? | False | By Noam Cohen | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/jobs/speaking-their-language.html | Speaking Their Language | False | By Patricia R. Olsen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/jobs/addressing-an-awkward-history.html | Addressing an Awkward History | False | By Rob Walker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://bits.blogs.nytimes.com/2013/12/14/a-missing-revenue-stream-from-mobile-apps/ | A Missing Revenue Stream From Mobile Apps | False | By Jenna Wortham | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/us/enrollment-errors-cut-officials-say-fixes-are-overstated-insurers-report.html | Enrollment Errors Cut, Officials Say; Fixes Are Overstated, Insurers Report | False | By Robert Pear | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/business/international/japans-top-voice-high-polite-and-on-the-phone.html | Japanâ€™s Top Voice: High, Polite and on the Phone | False | By Hiroko Tabuchi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/europe/struggle-in-ukraine-reflects-a-larger-battle-between-europe-and-russia.html | Signs of Momentum Shifting to Protesters in Ukraine | False | By David M. Herszenhorn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/hockey/in-the-nhl-code-of-justice-can-break-down.html | In N.H.L., Code of Justice Can Break Down | False | By Jeff Z. Klein and Stu Hackel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/opinion/sunday/in-math-and-science-the-best-fend-for-themselves.html | Even Gifted Students Canâ€™t Keep Up | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-14 | 2013-12-15 | https://www.nytimes.com/2013/12/15/us/scientists-turn-their-gaze-toward-tiny-threats-to-great-lakes.html | Scientists Turn Their Gaze Toward Tiny Threats to Great Lakes | False | By John Schwartz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/middleeast/egypt-to-vote-next-month-on-new-constitution.html | Egypt to Vote Next Month on New Constitution | False | By David D. Kirkpatrick | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/crosswords/chess/russia-wins-team-title-despite-loss-to-the-us.html | Russia Wins Team Title Despite Loss to the U.S. | False | By Dylan Loeb McClain | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/us/when-private-firms-run-schools-financial-secrecy-is-allowed.html | When Private Firms Run Schools, Financial Secrecy Is Allowed | False | By Morgan Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/us/a-vast-river-and-the-legal-woes-at-its-banks.html | A Vast River and the Legal Woes at Its Banks | False | By Juliâ€™sÃ³n Aguilar | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/us/losers-in-race-get-head-start-for-next-steps.html | Losers in Race Get Head Start for Next Steps | False | By Ross Ramsey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/us/the-literary-journal-and-the-small-press-live-on-in-austin.html | The Literary Journal and the Small Press Live On in Austin | False | By Christopher Kelly | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/ncaafootball/navy-storms-to-12th-win-in-a-row-over-army.html | Navy Storms to 12th Straight Win Over Army | False | By Tom Pedulla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/americas/a-border-city-known-for-killing-gets-back-to-living.html | Ciudad Juâ€™sÃ¡rez, a Border City Known for Killing, Gets Back to Living | False | By Damien Cave | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/bloomberg-focuses-on-rest-as-in-rest-of-world.html | Bloomberg Focuses on Rest (as in Rest of the World) | False | By Michael Barbaro | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/ncaafootball/florida-states-winston-in-season-of-success-and-scrutiny-wins-heisman-trophy.html | Winston Earns Heisman in a Runaway | False | By Greg Bishop | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/europe/far-right-gains-as-syrians-reach-eastern-europe.html | Far Right in Eastern Europe Makes Gains as Syrians Arrive | False | By Andrew Higgins | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/world/europe/following-the-murky-trail-left-by-diamonds-and-cash.html | Following the Murky Trail Left by Diamonds and Cash | False | By Doreen Carvajal | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/nyregion/winning-lottery-numbers-for-dec-14-2013.html | Winning Lottery Numbers for Dec. 14, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/pageoneplus/corrections-december-15-2013.html | Corrections: December 15, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/pageoneplus/quotation-of-the-day-for-sunday-december-15-2013.html | Quotation of the Day for Sunday, December 15, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/basketball/no-rest-for-stoudemire-no-regrets-for-knicks.html | No Rest for Stoudemire; No Regrets for Knicks | False | By Zach Schonbrun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/sports/title-taken-from-iranian-wrestler.html | Title Taken From Iranian Wrestler | False | By Agence France-Presse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/weddings/krista-brown-and-maya-rosenthal-larrea.html | Krista Brown and Maya Rosenthal-Larrea | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/weddings/brigitte-tomasulo-richard-birrer.html | Brigitte Tomasulo, Richard Birrer | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/weddings/thea-johnson-geoffrey-bickford.html | Thea Johnson, Geoffrey Bickford | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/weddings/anne-fenton-and-jeffrey-sharpe.html | Anne Fenton and Jeffrey Sharpe | False | | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/weddings/eva-schildhause-and-adam-weissmann.html | Eva Schildhause and Adam Weissmann | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/weddings/matthew-williams-and-paul-berg.html | Matthew Williams and Paul Berg | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/weddings/kevin-williams-brett-krutzsch.html | Kevin Williams, Brett Krutzsch | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/weddings/puja-parekh-and-ashok-gowda.html | Puja Parekh and Ashok Gowda | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/weddings/life-imitating-the-stage.html | Life Imitating the Stage | False | By Margaux Laskey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/weddings/rebecca-oyen-and-joshua-benesh.html | Rebecca Oyen and Joshua Benesh | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/weddings/samantha-golkin-david-nigliazzo.html | Samantha Golkin, David Nigliazzo | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/weddings/sandra-greer-jane-post.html | Sandra Greer, Jane Post | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/fashion/weddings/gail-tabak-jason-paul.html | Gail Tabak, Jason Paul | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/africa/nelson-mandela-funeral.html | Thousands Gather to Bury Mandela in His Home Village | False | By Lydia Polgreen, John Eligon and Alan Cowell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/asia/kim-jong-uns-aunt-appears-to-survive-husbands-purge.html | North Korean Leaderâ€šÃ„Ã´s Aunt Appears Unscathed | False | By Choe Sang-Hun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-15 | https://www.nytimes.com/2013/12/15/arts/television/whats-on-sunday.html | Whatâ€šÃ„Ã´s on Sunday | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://bits.blogs.nytimes.com/2013/12/15/disruptions-internets-sad-legacy-no-more-secrets/ | Disruptions: Internetâ€šÃ„Ã´s Sad Legacy: No More Secrets | False | By Nick Bilton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/sports/soccer/16iht-soccer16.html | Don't Apologize for a 6-3 Score; Embrace It | False | By Rob Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/europe/ukraine-protests.html | European Union Suspends Trade Talks With Ukraine | False | By Andrew E. Kramer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/africa/tunisias-political-parties-choose-a-new-prime-minister.html | Parties Agree on Leader Ahead of Vote in Tunisia | False | By Carlotta Gall | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/movies/peter-otoole-lawrence-of-arabia-is-dead-at-81.html | Peter Oâ€šÃ„Ã´Toole, Whose Acclaim Began With â€šÃ„Â¿Lawrence of Arabia,â€šÃ„Â´ Dies at 81 | False | By Benedict Nightingale | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/us/politics/lawmakers-pass-blame-but-not-bills.html | Lawmakers Pass Blame, but Not Bills | False | By Albert R. Hunt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/asia/china-presses-corruption-inquiry-of-powerful-former-security-official.html | China Focusing Graft Inquiry on Ex-Official | False | By Jonathan Ansfield and Chris Buckley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/business/energy-environment/smart-gifts-and-old-devices-made-new-again.html | Smart Gifts, and Old Devices Made New Again | False | By Beth Gardiner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/business/international/ikeas-investigations-not-limited-to-employees.html | Ikeaâ€šÃ„Ã´s Investigations Not Limited to Employees | False | By Nicola Clark | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/sports/ncaabasketball/syracuse-holds-off-st-johns-to-improve-to-10-0.html | St. Johnâ€šÃ„Ã´s Finds Hope in a Loss to Syracuse | False | By Zach Schonbrun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/middleeast/gunmen-in-iraq-kill-government-employee-and-his-family-in-their-home.html | Gunmen in Iraq Kill an Official and His Family | False | By Duraid Adnan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/books/egyptomania-by-bob-brier-tells-of-the-mummys-lure.html | Ancient Egypt as the Stuff of Fantasy, From the Grand to the Goofy | False | By Janet Maslin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/middleeast/saudi-prince-accuses-obama-of-indecision-on-middle-east.html | Saudi Prince Criticizes Obama Administration, Citing Indecision in Mideast | False | By Steven Erlanger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/sports/football/thrashed-by-seahawks-giants-clinch-first-losing-season-since-2004.html | Drubbing by Seahawks Assures Giants of a Losing Record | False | By Bill Pennington | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/movies/wojciech-starons-family-stars-in-two-lessons.html | Two Personal Stories Become One Film | False | By Jeannette Catsoulis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/africa/nonpayment-taking-a-toll-on-south-african-colleges.html | Nonpayment Taking a Toll on South African Colleges | False | By Don Boroughs \| Chronicle Of Higher Education | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/world/europe/a-testing-time-for-private-schools-in-eastern-europe.html | A Testing Time for Private Schools in Eastern Europe | False | By Ginanne Brownell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/us/politics/congress-prepares-to-leave-behind-a-sluggish-2013.html | Senate Prepares to Wrap Up Sluggish 2013 | False | By Jeremy W. Peters | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/crosswords/bridge/life-master-pairs-and-edgar-kaplan-blue-ribbon-winners.html | Life Master Pairs and Edgar Kaplan Blue Ribbon Winners | False | By Phillip Alder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/arts/music/peter-the-wolf-at-guggenheim-museum.html | A Well-Dressed Wolf Who Is Still Bad to the Bone | False | By Corinna da Fonseca-Wollheim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/arts/music/mgmt-performs-at-barclays-center.html | Wide Repertory Invites Plenty of Meandering | False | By Jon Pareles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/arts/dance/the-nutcracker-from-american-ballet-theater-at-bam.html | Mining Tchaikovsky, and Finding More Amid the Snowflakes | False | By Alastair Macaulay | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/business/treasury-auctions-set-for-the-week-of-dec-16.html | Treasury Auctions Set for This Week | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/arts/television/playwrights-with-rajiv-joseph-and-tarell-alvin-mccraney-on-pbs.html | Ambitions That Rise Long Before Curtains Do | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/arts/design/fire-investigation-at-detroit-art-site.html | Fire Investigation at Detroit Art Site | False | Compiled by Adam W. Kepler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/theater/reviews/a-christmas-story-at-theater-at-madison-square-garden.html | Boyhood Longing (and Lobbying) for a BB Gun | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/indias-troubling-reversal-on-gay-rights.html | India's Troubling Reversal on Gay Rights | False | By Sonia K. Katyal | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/americas/bachelet-wins-chilean-presidency-in-landslide.html | Chilean Voters Return a Former President to Power | False | By Simon Romero and Pascale Bonnefoy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/barbara-brazils-most-pathetic-profession.html | Brazil's Most Pathetic Profession | False | By Vanessa Barbara | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/theater/annie-dorsens-a-piece-of-work-at-bam.html | To Thine Own Algorithm Be True | False | By Claudia La Rocco | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/mutiga-africa-and-the-chinese-way.html | Africa and the Chinese Way | False | By Murithi Mutiga | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/on-the-innovation-of-nations.html | On the Innovation of Nations | False | By Klaus Schwab | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/bob-dylans-croatian-error.html | Bob Dylan's Croatian Error | False | By Slavko Goldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/taking-a-closer-look-at-marine-life.html | Taking a Closer Look at Marine Life | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/theater/reviews/life-and-death-of-marina-abramovic-at-park-ave-armory.html | The End, if Itâ€šÃ„Â´s Up to You | False | By Charles Isherwood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/business/economic-reports-for-the-week-of-dec-16.html | Economic Reports for the Week of Dec. 16 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/arts/music/z100-jingle-ball-at-madison-square-garden.html | Bad Girl Meets Bad Santa | False | By Ben Ratliff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/arts/video-games/25-must-play-video-games-at-museum-of-the-moving-image.html | Multiplayer Games With a Local Touch | False | By Chris Suellentrop | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/arts/dance/gelsey-kirkland-ballet-performs-the-nutcracker.html | Toys Still Come to Life, but Candy Is Missing | False | By Siobhan Burke | 2015-02-02 | TX 8-637-579 | |
| 2013-12-15 | 2013-12-16 | https://www.nytimes.com/2013/12/16/business/international/ikea-employee-spying-case-casts-spotlight-on-privacy-issues-in-france.html | Revelations That Ikea Spied on Its Employees Stir Outrage in France | False | By Nicola Clark | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://dealbook.nytimes.com/2013/12/15/a-i-g-said-near-deal-to-sell-aircraft-leasing-unit/ | A.I.G. Sells Aircraft Leasing Unit for $5.4 Billion | False | By Michael J. de la Merced | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/nyregion/one-brother-reaches-out-to-another-across-the-economic-divide.html | One Brother Reaches Out to Another Across the Economic Divide | False | By Rachel L. Swarns | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/16/us/charles-m-vest-72-president-of-mit-and-a-leader-in-online-education-dies.html | Charles M. Vest, 72, President of M.I.T. and a Leader in Online Education, Dies | False | By Ashley Southall | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/sports/football/jets-fade-in-fourth-quarter-putting-playoff-hopes-in-jeopardy.html | Jetsâ€šÃ„Â´ Fourth-Quarter Mistakes, Unusual and Familiar, Hurt Playoff Hopes | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/us/a-grand-weekend-out-for-pennsylvanians.html | A Grand Weekend Out for Pennsylvanians | False | By Trip Gabriel | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/the-documented-life.html | The Documented Life | False | By Sherry Turkle | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/victims-of-misclassification.html | Victims of Misclassification | False | By Marjorie Elizabeth Wood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/business/media/npr-gets-17-million-in-grants-to-expand-coverage-and-develop-digital-platform.html | NPR Gets $17 Million in Grants to Expand Coverage and Develop Digital Platform | False | By Elizabeth Jensen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/16/business/abraham-briloff-accounting-professor-dies-at-96.html | Abraham Briloff, Accounting Professor, Dies at 96 | False | By Stephanie Strom | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/nyregion/bankruptcy-judge-may-lift-the-lid-on-winecare-storage.html | Bankruptcy Court Hearing Examines Mystery at Wine Storage Business | False | By Charles V. Bagli | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/middleeast/gaza-vexed-by-floods-gets-fuel-and-power.html | Gaza, Vexed by Floods, Gets Fuel and Power | False | By Fares Akram and Isabel Kershner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/nyregion/fear-of-dying-alone-drove-a-panhandler-to-seek-drug-rehabilitation.html | Fear of Dying Alone Drove a Panhandler to Seek Drug Rehabilitation | False | By John Otis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/krugman-why-inequality-matters.html | Why Inequality Matters | False | By Paul Krugman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/keller-russia-vs-europe.html | Russia vs. Europe | False | By Bill Keller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/nyregion/writing-about-gangsters-as-far-back-as-he-can-remember.html | Writing About Gangsters, as Far Back as He Can Remember | False | By Clyde Haberman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/us/scholars-group-to-disclose-result-of-vote-on-an-academic-boycott-of-israel.html | Scholarsâ€šÃ„Â´ Group to Disclose Result of Vote on an Academic Boycott of Israel | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/sports/football/wilson-sights-set-on-snow-and-super-bowl-keeps-seahawks-on-right-path.html | Wilson Has Sights Set on Snow and Super Bowl | False | By Harvey Araton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/business/media/airbnb-campaign-uses-birdhouses-to-widen-its-reach.html | Airbnb Campaign Uses Birdhouses to Widen Its Reach | False | By Jane L. Levere | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/nyregion/going-out-with-building-boom-mayor-pushes-billions-in-projects.html | Going Out With Building Boom, Mayor Pushes Billions in Projects | False | By Charles V. Bagli | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/breadwinner-moms-caregiving-dads.html | Breadwinner Moms, Caregiving Dads | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/mentally-ill-and-excluded-at-the-border.html | Mentally Ill, and Excluded at the Border | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/a-prince-for-today.html | A â€šÃ„Â?Princeâ€šÃ„Â´ for Today | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/business/media/beyonce-rejects-tradition-for-social-medias-power.html | Beyoncâ€šÃ„Â© Rejects Tradition for Social Mediaâ€šÃ„Â´s Power | False | By Ben Sisario | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/womens-rights-redux.html | Womenâ€šÃ„Â´s Rights, Redux | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/us/sheriffs-refuse-to-enforce-laws-on-gun-control.html | Sheriffs Refuse to Enforce Laws on Gun Control | False | By Erica Goode | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/nyregion/in-public-housing-units-languish-in-limbo.html | In Public Housing, Units Languish in Limbo | False | By Mireya Navarro | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/europe/as-merkel-embarks-on-third-term-critics-urge-her-to-be-daring.html | As Merkel Embarks on Third Term, Critics Urge Her to Be Daring | False | By Alison Smale | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/medicaid-outpaces-private-plans.html | Medicaid Outpaces Private Plans | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/the-black-hole-of-terrorism-watch-lists.html | The Black Hole of Terrorism Watch Lists | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/big-tobacco-bullies.html | Big Tobacco Bullies | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/safer-speeds-on-commuter-rail.html | Safer Speeds on Commuter Rail | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/middleeast/egyptian-christians-bridle-at-prison-terms-for-copts-only-in-fatal-clash.html | Egyptian Christians Bridle at Prison Terms for Copts Only in Fatal Clash | False | By David D. Kirkpatrick | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/us/politics/gop-firebrands-tone-down-their-message-and-run-again.html | G.O.P. Firebrands Tone Down Their Message and Run Again | False | By Jennifer Steinhauer | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/nyregion/metro-north-seen-lagging-in-protection-against-crash.html | Metro-North Seen Lagging in Protection Against Crash | False | By Matt Flegenheimer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/business/media/aol-chiefs-white-whale-finally-slips-his-grasp.html | AOL Chiefâ€™s White Whale Finally Slips His Grasp | False | By David Carr | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/nyregion/winning-lottery-numbers-for-dec-15-2013.html | Winning Lottery Numbers for Dec. 15, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/us/pay-for-us-college-presidents-continues-to-grow.html | Pay for U.S. College Presidents Continues to Grow | False | By Tamar Lewin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/business/media/budget-travel-magazine-sees-a-digital-rebirth.html | Budget Travel Magazine Sees a Digital Rebirth | False | By Christine Haughney | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/business/booksellers-wary-about-holiday-sales.html | Booksellers Wary About Holiday Sales | False | By Julie Bosman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/technology/tech-companies-press-for-a-better-retail-experience.html | Tech Companies Press for a Better Retail Experience | False | By Nick Wingfield | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/business/more-retailers-see-haggling-as-a-price-of-doing-business.html | More Retailers See Haggling as a Price of Doing Business | False | By Hilary Stout | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/sports/ncaafootball/army-coach-winless-against-navy-is-fired-after-rout.html | Army Coach, Winless Against Navy, Is Fired After Rout | False | By Joe Drape | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/arts/joan-fontaine-who-won-an-oscar-for-hitchcocks-suspicion-dies-at-96.html | Joan Fontaine, Who Won an Oscar for Hitchcockâ€™s â€šÃ„Ã²Suspicion,â€šÃ„Ã´ Dies at 96 | False | By Anita Gates | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/sports/football/panthers-secondary-makes-the-jets-pay.html | Panthersâ€šÃ„Ã´ Secondary Makes the Jets Pay | False | By Viv Bernstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/sports/baseball/freel-had-brain-disease.html | Freel Had Brain Disease | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://well.blogs.nytimes.com/2013/12/16/keeping-little-breaths-flowing/ | Keeping Little Breaths Flowing | False | By Jane E. Brody | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/sports/tennis/sharapova-is-back-in-the-game-and-as-driven-as-ever.html | Sharapova Is Back in the Game and as Driven as Ever | False | By Christopher Clarey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/us/new-rule-to-make-it-easier-for-veterans-to-get-health-care-for-some-traumatic-injuries.html | New Rule Could Aid Veteransâ€šÃ„Ã´ Access to Health Care for Some Traumatic Injuries | False | By Ashley Southall | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/world/europe/lawmakers-fault-bbc-leaders-over-severance-pay.html | Lawmakers Fault BBC Leaders Over Severance Pay | False | By Steven Erlanger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s on Monday | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/pageoneplus/corrections-december-16-2013.html | Corrections: December 16, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/asia/police-and-rioters-clash-in-western-china.html | Police and â€šÃ„Ã²Riotersâ€šÃ„Ã´ in Fatal Clash in Western China | False | By Chris Buckley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/japans-dangerous-anachronism.html | Japanâ€šÃ„Ã´s Dangerous Anachronism | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/asia/south-korean-leader-warns-of-possible-provocations-from-north.html | South Korean Leader Warns of Possible â€šÃ„Ã²Provocationsâ€šÃ„Ã´ From North | False | By Choe Sang-Hun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-16 | https://www.nytimes.com/2013/12/16/opinion/protests-in-thailand.html | Protests in Thailand | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/international/global-coal-use-predicted-to-keep-growing.html | Surge Seen in U.S. Oil Output, Lowering Gasoline Prices | False | By Clifford Krauss and Stanley Reed | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://dealbook.nytimes.com/2013/12/16/moncler-surges-41-percent-in-debut-following-i-p-o/ | Moncler Shares Close Up 47% in Market Debut | False | By Chad Bray | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/cohen-indias-aspirational-volcano.html | Indiaâ€šÃ„Ã´s Aspirational Volcano | False | By Roger Cohen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/the-dear-leaders-heinous-act.html | The Dear Leaderâ€šÃ„Ã´s Heinous Act | False | By Suki Kim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/malik-british-catholics-quandary.html | British Catholics' Quandary | False | By Kenan Malik | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/middleeast/iraq-attacks.html | Dozens of Iraqis Killed in Attacks | False | By Duraid Adnan | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/middleeast/israel-lebanon-border-shooting.html | Israel and Lebanon Try to Defuse Tensions After Cross-Border Shooting | False | By Isabel Kershner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/soccer/champions-league-draw-pits-barcelona-against-manchester-city.html | Barcelona and Manchester City to Meet | False | By Rob Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://dealbook.nytimes.com/2013/12/16/avago-to-buy-lsi-for-6-6-billion/ | Avago to Buy LSI for $6.6 Billion | False | By Michael J. de la Merced | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/international/bp-and-oman-agree-to-develop-gas-field.html | BP and Oman Agree to Jointly Develop a Gas Field, With Bigger Goals in Mind | False | By Stanley Reed | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/education/scholars-group-endorses-an-academic-boycott-of-israel.html | Boycott by Academic Group Is a Symbolic Sting to Israel | False | By Richard Pã©rez-Peã±a and Jodi Rudoren | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/for-relics-from-closed-churches-an-afterlife-in-staten-island.html | For Artifacts From Closed Churches, an Afterlife on Staten Island | False | By Sharon Otterman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/arts/international/roman-classical-style-through-the-many-faces-of-augustus.html | A Look at Emperor Augustus and Roman Classical Style | False | By Roderick Conway Morris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/media/weinsteins-to-reunite-with-miramax.html | Weinsteins in Deal to Reunite With Miramax | False | By Michael Cieply | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/fashion/news/Giancarlo-Giammetti-going-public-with-private-lives.html | Giancarlo Giammetti: Going Public With Private Lives | False | By Suzy Menkes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/soccer/pope-francis-team-san-lorenzo-wins-argentine-title.html | Pope Francisâ€™ Team Claims Argentine Title | False | By Jonathan Gilbert | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/us/judge-raises-questions-on-the-paltry-effort-to-prosecute-wall-street-executives.html | Stern Words for Wall Streetâ€™s Watchdogs, From a Judge | False | By Adam Liptak | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/international/carrefour-of-france-to-buy-127-shopping-malls.html | Carrefour of France in Deal to Buy 127 Malls | False | By Nicola Clark | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/europe/bullied-by-russia-but-resolute.html | Bullied by Russia, but Resolute | False | By Celestine Bohlen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/health/fda-to-require-proof-that-antibacterial-soaps-are-safe.html | F.D.A. Questions Safety of Antibacterial Soaps | False | By Sabrina Tavernise | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://artsbeat.blogs.nytimes.com/2013/12/16/damian-lewis-on-the-season-finale-of-homeland-spoiler-alert/ | Damian Lewis on the Season Finale of â€˜Homelandâ€™ (Spoiler Alert!) | False | By Dave Itzkoff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/football/agency-selects-brain-trauma-projects-for-nfl-grant.html | Delving Into Brain Injuries With the N.F.L.â€™s Money | False | By Ken Belson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-18 | https://www.nytimes.com/2013/12/18/dining/surfs-up-on-christmas-eve.html | Surfâ€™s Up on Christmas Eve | False | By Melissa Clark | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/whole-foods-finds-success-in-smaller-cities.html | Whole Foods Finds Success in Smaller Cities | False | By Stephanie Strom | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/us/politics/hatch-joins-other-republicans-in-supporting-budget-deal.html | Budget Deal Heads for Senate Approval as More Republicans Give Support | False | By Jonathan Weisman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/africa/interpreter-at-mandela-service-is-tied-to-deadly-2003-attack.html | Interpreter at Mandela Service Is Tied to Deadly â€™03 Attack | False | By John Eligon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/europe/russia-deploys-missiles-in-western-region.html | Deployment of Missiles Is Confirmed by Russia | False | By Andrew Roth | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/health/a-gap-in-the-affordable-care-act.html | A Gap in the Affordable Care Act | False | By Catherine Saint Louis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/international/ecb-loses-a-key-voice-as-top-german-plans-an-exit.html | Top Candidate for a Post at Europeâ€™s Central Bank Is a Woman | False | By Jack Ewing | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/us/politics/federal-judge-rules-against-nsa-phone-data-program.html | Judge Questions Legality of N.S.A. Phone Records | False | By Charlie Savage | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/neanderthals-and-the-dead.html | Neanderthals and the Dead | False | By John Noble Wilford | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/media/storycorps-names-its-first-chief-executive.html | StoryCorps Names Its First Chief Executive | False | By Elizabeth Jensen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/health/separating-a-son-from-a-down-syndrome-diagnosis-in-raising-henry.html | A Disability, and a Motherâ€™s Embrace | False | By Susannah Meadows | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/best-foot-and-hand-and-eye-forward.html | Best Foot (and Hand and Eye) Forward | False | By C. Claiborne Ray | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/efforts-to-appease-some-on-credit-card-perks-anger-others.html | Credit Card Peace Offerings Bring an Outcry Instead | False | By Joe Sharkey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/asia/in-thailand-rallying-cry-is-against-too-much-democracy.html | In Thailand, Standing Up for Less Democracy | False | By Thomas Fuller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/football/judge-in-concussion-case-prepares-for-final-agreement.html | In N.F.L. Case, Help in Analyzing Deal | False | By Ken Belson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/breathe-in-breathe-out.html | Breathe In, Breathe Out | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/arts/television/how-sherlock-changed-the-world-on-pbs.html | A Study in Forensics, Through a Favorite Sleuth | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://dealbook.nytimes.com/2013/12/16/herbalife-shares-jump-after-company-finishes-re-auditing-its-books/ | Herbalife Shares Jump After Re-Audit of Books | False | By Michael J. de la Merced | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://well.blogs.nytimes.com/2013/12/16/restarting-desire-afterward/ | Sex and Intimacy After the Baby Arrives | False | By Catherine Saint Louis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/animal-humanity.html | Animal Humanity | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/climate-change-denial.html | Climate Change Denial | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/health/a-lifelong-fight-against-trans-fat.html | A Lifelong Fight Against Trans Fats | False | By Melanie Warner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/a-simple-community-health-remedy-in-mali.html | A Simple Community Health Remedy in Mali | False | By Donald G. McNeil Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/africa/attempted-coup-in-south-sudan-president-says.html | President Says a Coup Failed in South Sudan | False | By Ismaâ€šÃ„Â´il Kushkush | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://well.blogs.nytimes.com/2013/12/16/a-challenge-to-vitamins/ | Should We Toss Our Vitamin Pills? | False | By Roni Caryn Rabin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/carjacking-victim-at-new-jersey-mall-dies.html | Man Dies in Carjacking at Short Hills Mall; 2 Suspects Are Sought | False | By Marc Santora and Annie Correal | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/truths-about-grades-and-the-coldest-cold-on-earth.html | Truths About Grades, and the Coldest Cold on Earth | False | By Douglas Quenqua | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://dealbook.nytimes.com/2013/12/16/regional-bank-says-it-will-take-charge-because-of-volcker-rule/ | Volcker Rule Quickly Hits Utah Bank | False | By Matthew Goldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/the-big-squeeze.html | The Big Squeeze | False | By Kenneth Chang | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/arts/dance/juilliard-presents-pina-bauschs-wind-von-west.html | No Plot, Just Poetry in a Gauzy Landscape | False | By Gia Kourlas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://well.blogs.nytimes.com/2013/12/16/terrible-twos-who-stay-terrible/ | Terrible Twos Who Stay Terrible | False | By David Dobbs | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://dealbook.nytimes.com/2013/12/16/former-top-goldman-executive-to-run-cushman-wakefield/ | Former Top Goldman Executive to Run Cushman & Wakefield | False | By Rachel Abrams | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/movies/paradise-hope-the-third-film-in-ulrich-seidls-unblinking-trilogy.html | Amid Tortures Of the Flesh, A Naâ€šÃ„Â¯ve Crush | False | By Stephen Holden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-19 | https://www.nytimes.com/2013/12/19/technology/personaltech/saving-kindle-notes-online-and-cleaning-an-lcd-screen.html | Saving Kindle Notes Online, and Cleaning an LCD Screen | False | By J. D. Biersdorfer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/arts/television/shock-but-no-awe-in-homeland-seasons-end.html | Shock but No Awe in â€šÃ„Â´Homelandâ€šÃ„Â´ Seasonâ€šÃ„Â´s End | False | By Alessandra Stanley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/books/bruce-wagners-empty-chair-novellas-explore-guru-territory.html | Buddhists With Issues and Hopes of Nirvana | False | By Michiko Kakutani | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/us/two-guantanamo-prisoners-transferred-to-saudi-arabia.html | Two Saudi Prisoners Sent Home From Guantâ€šÃ„Â°namo | False | By Charlie Savage | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/arts/video-games/tearaway-is-designed-for-the-playstation-vita.html | Leaping In and Out of an Origami World | False | By Stephen Totilo | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/earth/a-struggle-to-balance-wind-energy-with-wildlife.html | A Struggle to Balance Wind Energy With Wildlife | False | By Dan Frosch | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/music/releases-from-velvet-undergrounds-eric-reed-and-volcan.html | After 45 Years, as Incendiary as Ever | False | By Jon Pareles, Ben Ratliff and Nate Chinen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/arts/music/anne-sophie-mutter-returns-to-carnegie-hall.html | Flair, Intensity and Drama Circle Back a Quarter-Century Later | False | By Zachary Woolfe | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/arts/television/red-metal-on-pbs-revisits-a-1913-mining-strike.html | Striking Miners, and Children Who Paid the Price | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-16 | 2013-12-17 | https://www.nytimes.com/2013/12/17/arts/design/records-of-rights-at-the-national-archives.html | A New Preamble Before the Big Show | True | By Edward Rothstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/glaxo-says-it-will-stop-paying-doctors-to-promote-drugs.html | Glaxo Says It Will Stop Paying Doctors to Promote Drugs | False | By Katie Thomas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/health/study-links-autism-and-somalis-in-minneapolis.html | Study Links Autism and Somalis in Minneapolis | False | By Donald G. McNeil Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/science/earth/outsider-challenges-papers-on-growth-of-dinosaurs.html | A Hobbyist Challenges Papers on Growth of Dinosaurs | False | By Kenneth Chang | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/chelsea-wine-cellar-hit-by-storm-can-be-liquidated-judge-rules.html | Time Is Up for High-Security Wine Cellar Hit by Hurricane, Judge Rules | False | By Charles V. Bagli | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/online-courses-high-hopes-trimmed.html | Online Courses: High Hopes, Trimmed | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/wellesley-in-china.html | Wellesley in China | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/a-us-truth-commission.html | A U.S. Truth Commission | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/asia/india-ex-official-released-on-bail.html | India: Ex-Official Released on Bail | False | By Hari Kumar | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/us/benefits-questioned-in-tax-breaks-for-nonprofit-hospitals.html | Benefits Questioned in Tax Breaks for Nonprofit Hospitals | False | By Elisabeth Rosenthal | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/when-sorry-means-never-having-to-say.html | When â€šÃ„Â²Sorryâ€šÃ„Â´ Means Never Having to Say ... | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/a-late-note-improvised.html | A Late Note, Improvised | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/what-about-bisexual-men.html | What About Bisexual Men? | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/redevelopment-plan-is-considered-for-long-island-college-hospital.html | Redevelopment Plan Is Considered for Long Island College Hospital | False | By Anemona Hartocollis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/europe/russia-north-caucasus-raid.html | Russia: 4 Die in North Caucasus Raid | False | By Patrick Reevell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/general-motors-to-invest-1-3-billion-to-upgrade-5-midwest-factories.html | G.M. to Invest $1.3 Billion to Upgrade 5 Midwest Factories | False | By Bill Vlasic | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/arts/music/ray-price-country-singer-dies-at-87.html | Ray Price, Groundbreaking, Hit-Making Country Singer, Dies at 87 | False | By Bill Friskics-Warren | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/media/apple-says-beyonce-set-a-record-on-itunes.html | Apple Says â€šÃ„Â²Beyoncâ€šÃ„Â©â€šÃ„Â´ Set a Record on iTunes | False | By Ben Sisario | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://dealbook.nytimes.com/2013/12/16/s-e-c-seeks-910000-in-civil-penalties-against-tourre/ | S.E.C. Calls for Stiff Penalties Against Tourre | False | By Michael J. de la Merced | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/travel-to-far-flung-places-spurs-private-jet-growth.html | Travel to Far-Flung Places Spurs Private Jet Growth | False | By Harriet Edleson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/movies/tom-laughlin-82-star-of-billy-jack-movie-series-dies.html | Tom Laughlin, 82, Star of â€šÃ„Â²Billy Jackâ€šÃ„Â´ Movie Series, Dies | False | By Paul Vitello | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/boylan-a-transgender-volunteer-for-the-salvation-army.html | A Transgender Volunteer for the Salvation Army | False | By Jennifer Finney Boylan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/getting-off-to-a-harmonious-start-in-hong-kong.html | Getting Off to a Harmonious Start in Hong Kong | False | By Sandy Brown | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/baseball/after-a-deal-over-posting-questions-about-tanaka.html | After a Posting Deal, Questions on a Pitcher | False | By David Waldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/bruni-upon-this-burger.html | Upon This Burger | False | By Frank Bruni | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/brooks-the-thought-leader.html | The Thought Leader | False | By David Brooks | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/energy-environment/usec-enricher-of-uranium-for-us-seeks-bankruptcy.html | USEC, Enricher of Uranium for U.S., Seeks Bankruptcy | False | By Matthew L. Wald | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/olympics/muirhead-and-britain-are-pushing-for-an-olympic-medal-in-sochi.html | Muirhead and Britain Are Pushing for an Olympic Medal in Sochi | False | By John F. Burns | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://dealbook.nytimes.com/2013/12/16/big-bonuses-but-a-shift-in-who-gets-the-biggest/ | Big Bonuses, but a Shift in Who Gets the Biggest | False | By Andrew Ross Sorkin | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/middleeast/aid-challenge-in-syria-mounts-for-un-official.html | Aid Challenge in Syria Mounts for U.N. Official | False | By Rick Gladstone and Somini Sengupta | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/nocera-what-is-good-teaching.html | â€šÃ„Â²What Is Good Teaching‚Ã„Â´ | False | By Joe Nocera | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/brooklyns-next-prosecutor-protests-286000-payment-to-hynes-deputy.html | Brooklynâ€šÃ„Â´s Next Prosecutor Protests $286,000 Payment to Hynes Deputy | False | By David W. Chen and Frances Robles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/us/politics/one-white-house-shift-is-delayed-for-a-month.html | One White House Shift Is Delayed for a Month | False | By Jackie Calmes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/media/seinfelds-deliberately-inept-web-campaign-for-acura.html | Seinfeldâ€šÃ„Â´s Deliberately Inept Web Campaign for Acura | False | By Andrew Adam Newman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/business/economy/many-detect-shift-by-fed-in-program-to-buy-bonds.html | Many Detect End of Line for Stimulus by the Fed | False | By Binyamin Appelbaum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/europe/eu-pledges-aid-for-mideast-peace.html | E.U. Pledges Aid for Mideast Peace | False | By Isabel Kershner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/baseball/playing-with-abandon-may-have-exacted-toll.html | Playing With Abandon May Have Exacted Toll | False | By Mike Tierney | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/a-powerful-rebuke-of-mass-surveillance.html | A Powerful Rebuke of Mass Surveillance | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/the-next-chapter-for-derivatives-regulation.html | The Next Chapter for Derivatives Regulation | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://dealbook.nytimes.com/2013/12/16/trial-of-former-sac-trader-goes-to-a-federal-jury/ | Insider Trading Trial of Former SAC Manager Goes to the Jury | False | By Alexandra Stevenson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/opinion/discrimination-in-sochi.html | Discrimination in Sochi | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/cornered-by-accusations-christie-parries-with-jokes-and-stonewalls-with-snarls.html | Cornered by Accusations, Christie Parries With Jokes and Stonewalls With Snarls | False | By Michael Powell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/study-raises-questions-about-antibleeding-drug.html | Study Raises Questions About Antibleeding Drug | False | By Joe Drape | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/europe/pope-replaces-conservative-us-cardinal-on-influential-vatican-committee.html | Pope Replaces Conservative U.S. Cardinal on Influential Vatican Committee | False | By Jim Yardley and Jason Horowitz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/us/prison-for-rhode-island-lawyer-in-tale-of-insurance-and-death.html | Prison for Rhode Island Lawyer in Tale of Insurance and Death | False | By Jess Bidgood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/bloomberg-focuses-on-his-legacy-in-farewell-tour-across-the-city.html | Bloomberg Focuses on His Legacy in Farewell Tour Across the City | False | By Kate Taylor | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/europe/us-germany-intelligence-partnership-falters-over-spying.html | U.S.-Germany Intelligence Partnership Falters Over Spying | False | By David E. Sanger and Alison Smale | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/basketball/knicks-smith-and-shumpert-become-question-marks.html | Knicksâ€šÃ„Â´ Smith and Shumpert Become Question Marks | False | By Scott Cacciola | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/your-money/federal-consumer-agency-sues-over-online-loans.html | Federal Consumer Agency Sues Over Online Loans | False | By Ann Carrns | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/bolivian-jail-an-actors-help-and-now-a-return-to-new-york.html | Bolivian Jail, an Actorâ€šÃ„Â´s Help and Now a Return to New York | False | By Joseph Berger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/us/politics/judge-has-never-let-presidents-off-easy-on-pornography-terrorism-or-surveillance.html | Judge Has Record of Wrestling With Thorny Issues, and the U.S. Government | False | By Sheryl Gay Stolberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/new-york-archdiocese-wins-ruling-on-contraception.html | New York Archdiocese Wins Ruling on Contraception | False | By Mosi Secret | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/pageoneplus/quotation-of-the-day-for-tuesday-december-17-2013.html | Quotation of the Day for Tuesday, December 17, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/facing-suit-new-york-city-agrees-to-remove-mold-in-public-housing-more-quickly.html | Facing Suit, New York City Agrees to Remove Mold in Public Housing More Quickly | False | By Mireya Navarro | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/football/after-postgame-recriminations-the-giants-set-a-conciliatory-tone.html | After Postgame Recriminations, the Giants Set a Conciliatory Tone | False | By Tom Pedulla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/us/politics/obamas-library-advisers-dream.html | Obamaâ€šÃ„Â´s Library, Advisersâ€šÃ„Â´ Dream | False | By Jason Horowitz | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/football/ryan-thinks-hes-the-man-for-the-job-but-does-idzik.html | Ryan Thinks Heâ€šÃ„Â´s the Man for the Job, but Does Idzik? | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/pageoneplus/corrections-december-17-2013.html | Corrections: December 17, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/after-escaping-slaughter-in-rwanda-a-deep-instinct-to-survive.html | After Escaping Slaughter in Rwanda, a Deep Instinct to Survive | False | By Hannah C. Murphy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/arts/design/secret-bids-guide-hopi-indians-spirits-home.html | Secret Bids Guide Hopi Indiansâ€šÃ„Â´ Spirits Home | False | By Tom Mashberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/still-undecided-on-fracking-cuomo-wont-press-for-health-studys-release.html | Still Undecided on Fracking, Cuomo Wonâ€šÃ„Â´t Press for Health Studyâ€šÃ„Â´s Release | False | By Jesse McKinley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/winning-lottery-numbers-for-dec-16-2013.html | Winning Lottery Numbers for Dec. 16, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/nyregion/for-lindsay-a-rare-monument-to-a-new-york-mayor.html | For Lindsay, a Rare Monument to a New York Mayor | False | By Sam Roberts | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-23 | https://www.nytimes.com/2013/12/17/books/hugh-nissenson-novelist-dies-at-80.html | Hugh Nissenson, Who Pushed the Novelâ€šÃ„Â´s Boundaries, Dies at 80 | False | By William Yardley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/europe/unease-as-an-opposition-party-stands-out-in-ukraines-protests.html | Unease as an Opposition Party Stands Out in Ukraineâ€šÃ„Â´s Protests | False | By Andrew E. Kramer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/hockey/bruins-thornton-appeals-15-game-suspension-for-on-ice-attack.html | Bruinsâ€šÃ„Â´ Thornton Appeals 15-Game Suspension for On-Ice Attack | False | By Jeff Z. Klein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/middleeast/rocky-start-in-promoting-new-charter-for-egypt.html | Rocky Start in Promoting New Charter for Egypt | False | By Robert Mackey and Mayy El Sheikh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/basketball/johnsons-10-3-pointers-propels-the-nets-to-a-rout-of-the-76ers.html | Johnsonâ€šÃ„Â´s 10 3-Pointers Propel the Nets to a Rout of the 76ers | False | By Andrew Keh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/africa/a-political-deal-in-a-deeply-divided-tunisia-as-islamists-agree-to-yield-power.html | A Political Deal in a Deeply Divided Tunisia as Islamists Agree to Yield Power | False | By Carlotta Gall | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/sports/basketball/prigioni-goes-from-starting-lineup-to-disabled-list.html | At End, Knicks Fail to Stop Beal and to Stop the Clock | False | By Zach Schonbrun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/world/europe/growth-spurt-creates-alarm-over-the-house-of-many-lords.html | Growth Spurt Creates Alarm Over the House of (Many) Lords | False | By Stephen Castle | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://artsbeat.blogs.nytimes.com/2013/12/17/nirvana-to-join-rock-hall-of-fame-alongside-kiss-at-barclays-center/ | Nirvana to Join Rock Hall of Fame, Alongside Kiss, at Barclays Center | False | By Ben Sisario | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://www.nytimes.com/2013/12/17/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s On Tuesday | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/business/international/europes-hottest-car-the-no-frills-dacia.html | No-Frills Car With Romanian Lineage Is Hottest in Europe | False | By David Jolly | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/supersize-my-wage.html | Supersize My Wage | False | By Annie Lowrey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/europe/british-panel-narrows-options-for-expanding-airport-capacity.html | British Panel Narrows Options for Expanding Airport Capacity | False | By Steven Erlanger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/soccer/luis-suarez-from-flashpoint-to-fan-favorite.html | Liverpoolâ€šÃ„Â´s Suâ€šÃ°rez Comes Out of Ban and Into Leadership Role | False | By Rob Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/opinion/sierakowski-vaclav-havels-fairy-tale.html | Vaclav Havelâ€šÃ„Â´s Fairy Tale | False | By Slawomir Sierakowski | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/opinion/merkels-putin-problem.html | Merkel's Putin Problem | False | By Judy Dempsey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/opinion/a-right-to-digital-privacy.html | A Blow Against Big Brother | False | By Ryan Goodman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/opinion/spanish-dignity-then-and-now.html | Spanish Dignity, Then and Now | False | | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/opinion/saudi-arabia-will-go-it-alone.html | Saudi Arabia Will Go It Alone | False | By Mohammed Bin Nawaf Bin Abdulaziz Al Saud | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-19 | https://boss.blogs.nytimes.com/2013/12/17/starting-a-mckinsey-for-small-businesses/ | Starting a McKinsey for Small Businesses | False | By Eilene Zimmerman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://dealbook.nytimes.com/2013/12/17/diamond-raises-325-million-for-african-investment-venture/ | Diamond Raises $325 Million for African Investment Venture | False | By Chad Bray | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/politics/larry-klayman-plaintiff-in-nsa-case-savors-victory.html | Score One for Thorn in Government'sÂ´Â,Â´s Side Behind N.S.A. Ruling | False | By Michael D. Shear | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/europe/german-parliament-elects-merkel-to-third-term.html | German Parliament Elects Merkel to Third Term | False | By Melissa Eddy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/middleeast/syria.html | Britain Warns Syria After Report of Imprisoned Doctor'sÂ´Â,Â´s Death | False | By Alan Cowell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-22 | https://www.nytimes.com/2013/12/17/booming/how-i-found-love-and-companionship-online.html | How I Found Love and Companionship Online | False | By Susan Hogan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://dealbook.nytimes.com/2013/12/17/hedge-fund-presses-case-for-breakup-of-darden-restaurants/ | Hedge Fund Presses Case for Breakup of Darden Restaurants | False | By Michael J. de la Merced | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/asia/japan-moves-to-strengthen-military-amid-rivalry-with-china.html | Amid Chinese Rivalry, Japan Seeks More Muscle | False | By Martin Fackler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/campaign-underway-to-amend-scaffold-law-protecting-construction-workers.html | Contractors and Workers at Odds Over Scaffold Law | False | By Kirk Semple | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/asia/us-forging-closer-military-ties-with-philippines.html | U.S. Forging Closer Military Ties With Philippines | False | By Keith Bradsher | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/baseball/tanaka-wants-to-play-in-mlb-but-club-balks-at-the-idea.html | Japan Star in Demand but Also in Limbo | False | By Ken Belson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/bob-dylan-musician-or-poet.html | Bob Dylan: Musician or Poet? | False | By Dana Stevens and Francine Prose | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/asia/forced-labor-lives-on-in-uzbekistans-cotton-fields.html | In Uzbekistan, the Practice of Forced Labor Lives On During the Cotton Harvest | False | By Mansur Mirovalev and Andrew E. Kramer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/europe/russia-offers-ukraine-financial-lifeline.html | Russia Offers Cash Infusion for Ukraine | False | By David M. Herszenhorn and Andrew E. Kramer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://bits.blogs.nytimes.com/2013/12/17/facebook-introduces-video-ads/ | In Facebook News Feeds, Here Come Commercials | False | By Jenna Wortham | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/americas/snowden-offers-to-help-brazil-in-nsa-inquiry.html | Snowden Offers Help to Brazil in Spy Case | False | By Simon Romero | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/movies/audrey-totter-actress-in-noir-films-dies-at-95.html | Audrey Totter, Femme Fatale of â´Â,Â´40s Film Noir, Dies at 95 | False | By William Yardley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/dining/pinot-noir-and-duck-a-match-made-in-heaven.html | Pinot Noir and Duck: A Match Made in Heaven | False | By Eric Asimov | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/arts/music/18iht-Enescus-Rendition-of-the-Oedipus-Saga-Gets-a-Gripping-Revival.html | Enescu'sÂ´Â,Â´s Rendition of the Oedipus Saga Gets a Gripping Revival | False | By George Loomis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-17 | https://dealbook.nytimes.com/2013/12/17/former-trader-pleads-not-guilty-in-rate-rigging-case/ | Former Trader Pleads Not Guilty in Rate-Rigging Case | False | By Chad Bray | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/football/seahawks-pass-defense-thrives-in-a-tough-environment.html | The Seahawks'â´Â,Â´ Pass Defense Thrives in a Tough Environment | False | By Chase Stuart | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/politics/as-tech-industry-leaders-meet-with-obama-nsa-ruling-looms-large.html | Tech Leaders and Obama Find Shared Problem: Fading Public Trust | False | By Jackie Calmes and Nick Wingfield | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-22 | https://tmagazine.blogs.nytimes.com/2013/12/17/on-view-the-designer-who-helped-give-l-a-its-look/ | The Designer Who Helped Give L.A. Its Look | False | By Alissa Walker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/asia/american-troops-killed-in-copter-crash.html | 6 U.S. Soldiers Killed in Crash of Helicopter in Afghanistan | False | By Azam Ahmed and Thom Shanker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-19 | https://www.nytimes.com/2013/12/19/technology/personaltech/review-bushmills-x-grado-labs-headphones.html | From Brooklyn, Barrel-Strength Headphones | False | By Gregory Schmidt | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-17 | 2013-12-19 | https://www.nytimes.com/2013/12/18/world/middleeast/bridging-the-mideast-divide-with-comedy.html | Bridging the Mideast Divide With Comedy | False | By Jodi Rudoren | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://dealbook.nytimes.com/2013/12/17/sysco-deal-leaves-money-on-the-food-table/ | Sysco Deal Leaves Money on the Food Table | False | By Lynnley Browning | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/a-push-for-teacher-accountability-meets-resistance-in-new-mexico.html | New Mexico Teachers Resist a State Officialâ€™s Plan for Evaluating Them | False | By Dan Frosch | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/baseball/yankees-add-brian-roberts-and-matt-thornton.html | Seeking Infield and Bullpen Help, the Yankees Turn to Two Veterans | False | By Tyler Kepner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-19 | https://boss.blogs.nytimes.com/2013/12/17/mastering-the-chinese-chop-system/ | Mastering the Chinese Chop System | False | By Deb Weidenhamer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/dining/a-new-caviar-service-fresh-oysters-delivered-to-your-door-and-more.html | A New Caviar Service, Fresh Oysters Delivered to Your Door, and More | False | By Florence Fabricant | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/asia/outrage-in-india-over-female-diplomats-arrest-in-new-york.html | Outrage in India, and Retaliation, Over a Female Diplomatâ€™s Arrest in New York | False | By Gardiner Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/dining/a-life-of-noodles-comes-full-circle.html | A Life of Noodles Comes Full Circle | False | By Julia Moskin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://dealbook.nytimes.com/2013/12/17/despite-doldrums-in-deal-activity-a-few-highlights-this-year/ | Despite Doldrums in Deal Activity, a Few Highlights This Year | False | By Steven Davidoff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/business/international/europe-tries-again-for-deal-to-handle-weak-banks.html | Europe Tries Again to Address Weak Banks | False | By David Jolly | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-19 | https://www.nytimes.com/2013/12/19/technology/personaltech/review-tiny-plane-a-video-game-for-toddlers.html | Video Game for Toddlers, With a Plush Controller | False | By Roy Furchgott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/cantor-fitzgerald-settles-9-11-lawsuit-for-135-million.html | Cantor Fitzgerald Settles 9/11 Suit Against American Airlines for $135 Million | False | By Benjamin Weiser | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/business/international/europe-warns-of-human-risk-from-insecticides.html | European Agency Warns of Risk to Humans in Pesticides Tied to Bee Deaths | False | By Danny Hakim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-19 | https://www.nytimes.com/2013/12/19/technology/personaltech/review-the-livescribe-3-pen.html | A Digital Pen Combines Writing and Recording | False | By Damon Darlin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/middleeast/african-refugees-protest-detainment-in-israel.html | African Refugees Protest Detainment in Israel | False | By Isabel Kershner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/blind-man-and-his-dog-unhurt-after-fall-to-harlem-subway-track.html | Blind Man and His Dog Survive Fall Onto Harlem Subway Tracks | False | By Michael Schwirtz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/middleeast/a-new-feeling-for-egypts-bare-knuckled-police-fear.html | As Pressure Builds, Egyptâ€™s Police Experience a New Feeling: Fear | False | By Kareem Fahim and Mayy El Sheikh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/business/gates-foundation-selects-new-chief-executive.html | Chancellor at University of California to Become Chief at Gates Foundation | False | By Danielle Ivory | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://dealbook.nytimes.com/2013/12/17/william-morris-said-to-have-won-auction-for-sports-and-talent-agency/ | Brash Agent at William Morris Extends Reach in IMG Merger | False | By Brooks Barnes and David Gelles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/opinion/invitation-to-a-dialogue-children-and-poverty.html | Invitation to a Dialogue: Children and Poverty | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/opinion/parsing-an-academic-boycott-of-israel.html | Parsing an Academic Boycott of Israel | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-22 | https://www.nytimes.com/2013/12/22/travel/in-pursuit-of-powder-tips-for-finding-it.html | In Pursuit of Powder? Tips for Finding It | False | By Cindy Hirschfeld | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-22 | https://www.nytimes.com/2013/12/22/travel/whats-new-at-ski-areas.html | Whatâ€™s New at Ski Areas? | False | By Christopher Solomon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/dining/river-cafe-opens-again-after-hurricane-sandy.html | River Cafâ€™â© Opens Again After Hurricane Sandy | False | By Florence Fabricant | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/harold-camping-radio-entrepreneur-who-predicted-worlds-end-dies-at-92.html | Harold Camping, Dogged Forecaster of the End of the World, Dies at 92 | False | By Robert D. McFadden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/books/the-beast-by-oscar-martinez-details-immigrant-trek.html | Clinging to a Monster in a Desperate Gambit | False | By Larry Rohter | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/dining/reviews/restaurant-review-marcos-in-prospect-heights.html | Frannyâ€šÃ‚Â´s Sophisticated Brother | False | By Pete Wells | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/politics/senators-ask-to-see-internal-cia-review-of-interrogation-program.html | Senate Asks C.I.A. to Share Its Report on Interrogations | False | By Mark Mazzetti | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/arts/dance/ailey-program-moves-to-duke-ellington-works.html | Finding Jazz and Ballet Bouncing in the Night | False | By Brian Seibert | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/music/deal-gives-philharmonic-musicians-modest-gains.html | Deal Gives Philharmonic Musicians Modest Gains | False | By Michael Cooper | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/movies/anchorman-2-starring-will-ferrell-and-steve-carell.html | Ron Burgundyâ€šÃ‚Â´s Boob Tube Goes 24 Hours a Day | False | By A.O. Scott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/music/chamber-music-society-of-lincoln-center-plays-bach.html | Despite Early Doubts, â€šÃ‚Â¨Brandenburgsâ€šÃ‚Â´ Endure | False | By Zachary Woolfe | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/arts/music/a-lutoslawski-tribute-includes-bukoliki.html | Placating Authorities Without Kowtowing | False | By Vivien Schweitzer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/arts/design/martin-creeds-solo-shows-at-gavin-brown-and-hauser-wirth.html | A Complexity That Trumps Similarities | False | By Roberta Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-22 | https://www.nytimes.com/2013/12/22/realestate/beechhurst-stepping-out-of-whitestones-shadow.html | Beechhurst: Stepping Out of Whitestoneâ€šÃ‚Â´s Shadow | False | By Alison Gregor | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/movies/the-new-rijksmuseum-a-documentary-by-oeke-hoogendijk.html | Like a Home Renovation, but With Vermeers | False | By A.O. Scott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/arts/music/lou-reeds-complex-spirit-is-invoked-at-a-reunion-of-his-inner-circle.html | Lou Reedâ€šÃ‚Â´s Complex Spirit Is Invoked at a Reunion of His Inner Circle | False | By Jon Pareles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/arts/music/jane-glover-conducts-the-magic-flute-at-the-met.html | A Rollicking Treat Infused With Grace and Gravitas | False | By Anthony Tommasini | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/movies/her-directed-by-spike-jonze.html | Disembodied, but, Oh, What a Voice | False | By Manohla Dargis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/theater/reviews/handle-with-care-with-carol-lawrence.html | How Do You Say This in Hebrew?: â€šÃ‚Â¨I Lost Your Grandmaâ€šÃ‚Â´s Bodyâ€šÃ‚Â´ | False | By Anita Gates | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/dining/are-nuts-a-weight-loss-aid.html | Are Nuts a Weight-Loss Aid? | False | By Michael Moss | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/arts/video-games/peggle-2-assassins-creed-pirates-blek-and-doki-doki-universe.html | Puzzles, Pirates and Loony Worlds | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/opinion/a-judges-ruling-on-nsa-data-collection.html | A Judgeâ€šÃ‚Â´s Ruling on N.S.A. Data Collection | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/business/economy/in-the-war-on-poverty-a-dogged-adversary.html | In the War on Poverty, a Dogged Adversary | False | By Eduardo Porter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-17 | 2013-12-18 | https://www.nytimes.com/2013/12/18/realestate/commercial/a-flurry-of-new-activity-at-a-harlem-crossroads.html | A Flurry of New Activity at a Harlem Crossroads | False | By C. J. Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/reno-hospital-shooting.html | Gunman at Reno Hospital Kills One and Wounds Two | False | By Norimitsu Onishi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://artsbeat.blogs.nytimes.com/2013/12/17/new-york-court-finds-that-sellers-at-auction-can-remain-anonymous/ | New York Court Finds That Sellers at Auction Can Remain Anonymous | False | By Graham Bowley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/opinion/the-wrong-college-ratings.html | The Wrong College Ratings | False | By Bradley W. Bateman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/realestate/commercial/recent-commercial-real-estate.html | Recent Commercial Real Estate | False | By Rosalie R. Radomsky | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/europe/graft-inquiry-intensifies-turkish-political-rivalry.html | Graft Inquiry Intensifies Turkish Political Rivalry | False | By Tim Arango and Sebnem Arsu | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/realestate/commercial/robert-c-lieber.html | Robert C. Lieber | False | By Vivian Marino | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/asia/indias-upper-house-approves-anticorruption-agency.html | Indiaâ€šÃ‚Â´s Upper House Approves Anticorruption Agency | False | By Gardiner Harris and Hari Kumar | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/18/business/george-l-shinn-wall-street-chief-who-chose-a-different-path-dies-at-90.html | George L. Shinn, a Wall Street Chief Who Turned to Teaching, Dies at 90 | False | By Robert D. Hershey Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/business/media/creator-of-the-walking-dead-sues-amc-network.html | â€šÃ‚Â¨The Walking Deadâ€šÃ‚Â´ Creator Is Suing AMC Over Payouts | False | By Bill Carter | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/ex-child-welfare-caseworkers-plead-guilty-in-death-of-a-4-year-old.html | Ex-Child Welfare Caseworkers Plead Guilty in Death of a 4-Year-Old | False | By Mosi Secret | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/after-losing-his-mother-and-his-health-a-man-takes-shaky-steps-to-recovery.html | After Losing His Mother and His Health, a Man Takes Shaky Steps to Recovery | False | By Ewa Kern-Jedrychowska | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/business/energy-environment/applying-creativity-to-a-byproduct-of-oil-drilling-in-north-dakota.html | Applying Creativity to a Byproduct of Oil Drilling | False | By Clifford Krauss | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/a-historic-vessel-stuck-in-place.html | A Historic Vessel, Stuck in Place | False | By Alan Blinder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/hockey/struggling-rangers-face-difficult-challenge-in-penguins.html | Struggling Rangers Face Difficult Challenge in Penguins | False | By Jeff Z. Klein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/bp-accuses-texas-lawyer-of-brazen-fraud-in-workers-claims-over-gulf-oil-spill.html | BP Accuses Texas Lawyer of â€šÃ„Â²Brazen Fraudâ€šÃ„Â´ in Workersâ€šÃ„Â´ Claims Over Gulf Oil Spill | False | By John Schwartz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/judge-orders-freedom-or-retrial-for-connecticut-man-jailed-since-95.html | Judge Orders Freedom or Retrial for Connecticut Man Jailed Since â€šÃ„Â´95 | False | By Marc Santora | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/spacewalks-set-to-fix-broken-space-station-pump.html | Spacewalks Set to Fix Broken Space Station Pump | False | By Kenneth Chang | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/business/media/abc-viewers-tilt-female-for-a-network-light-on-sports.html | ABC Viewers Tilt Female for a Network Light on Sports | False | By Bill Carter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/conflicting-tales-on-how-a-brooklyn-businessman-evaded-bolivian-custody.html | Conflicting Tales on How a Brooklyn Businessman Evaded Bolivian Custody | False | By Joseph Berger and William Neuman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/opinion/friedman-secretary-kerrys-derring-do.html | Secretary Kerryâ€šÃ„Â´s Derring-Do | False | By Thomas L. Friedman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/business/media/fcc-withdraws-plan-to-relax-ownership-rule.html | F.C.C. Withdraws Plan to Relax Ownership Rule | False | By Edward Wyatt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/politics/after-ruling-critical-of-nsa-uncertain-terrain-for-appeal.html | After Ruling Critical of N.S.A., Uncertain Terrain for Appeal | False | By Adam Liptak | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/in-a-brooklyn-park-design-movable-parts-at-play.html | In a Brooklyn Park Design, Movable Parts at Play | False | By Jim Dwyer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/opinion/dowd-spying-run-amok.html | Spying Run Amok | False | By Maureen Dowd | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/opinion/why-students-do-better-overseas.html | Why Other Countries Teach Better | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/suny-withdraws-development-plan-for-troubled-brooklyn-hospital.html | SUNY Withdraws Development Plan for Troubled Brooklyn Hospital | False | By Anemona Hartocollis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/winning-lottery-numbers-for-dec-17-2013.html | Winning Lottery Numbers for Dec. 17, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/time-short-bloomberg-touts-successes-in-brooklyn.html | Time Short, Bloomberg Touts Successes in Brooklyn | False | By Vivian Yee | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/politics/suspect-in-9-11-case-is-ejected-from-a-guantanamo-court-after-outbursts.html | Suspect in 9/11 Case Is Ejected From a Guantâ€šÃ„Â¡namo Court After Outbursts | False | By Charlie Savage | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/scrambled-conferences-keeping-teams-up-in-the-air.html | Scrambled Conferences Keeping Teams Up in the Air | False | By Gary Santaniello | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/if-wall-safes-could-talk-the-tales-of-graft-two-could-tell.html | If Wall Safes Could Talk, the Tales of Graft Two Could Tell | False | By Nina Bernstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/olympics/got-a-light-olympic-torch-relay-seems-cursed-to-the-ends-of-the-earth.html | Got a Light? Olympic Torch Relay Seems Cursed to the Ends of the Earth | False | By Sarah Lyall | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/pageoneplus/quotation-of-the-day-for-wednesday-december-18-2013.html | Quotation of the Day for Wednesday, December 18, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/politics/3-house-retirements-complicate-outlook-for-midterms.html | 3 House Retirements Complicate Outlook for Midterms | False | By Jeremy W. Peters | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/pageoneplus/corrections-december-18-2013.html | Corrections: December 18, 2013 | False | | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/books/janet-dailey-romance-author-dies-at-69.html | Janet Dailey, 69, Dies; Romance Author Who Sold in Hundreds of Millions | False | By Paul Vitello | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/basketball/poor-decisions-add-to-knicks-dysfunction.html | Poor Decisions Add to Knicksâ€šÃ„Ã´ Dysfunction | False | By Scott Cacciola | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/politics/budget-deal-offers-a-reprieve-from-washington-paralysis.html | Budget Deal Offers a Reprieve From Washington Paralysis | False | By Peter Baker and Jonathan Weisman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/george-hambrick-91-leader-in-dermatology-dies.html | George Hambrick, 91, Leader in Dermatology, Dies | False | By Daniel E. Slotnik | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/olympics/obama-names-gay-athletes-to-delegation.html | Obama Names Gay Athletes to U.S. Delegation | False | By Peter Baker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/africa/violence-in-south-sudan.html | Three Days of Violence in South Sudan Leave Scores Dead | False | By Ismaâ€šÃ„¨il Kushkush | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/basketball/with-injuries-step-forward-is-matched-by-step-back-for-knicks.html | With Injuries, Step Forward Is Matched by Step Back for Knicks | False | By Scott Cacciola | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/suspect-in-tsa-agents-killing-is-indicted-on-11-charges.html | Suspect in T.S.A. Agentâ€šÃ„Ã´s Killing Is Indicted on 11 Charges | False | By Ian Lovett | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/us-seeks-pensions-of-4-convicted-of-corruption.html | U.S. Seeks Pensions of 4 Convicted of Corruption | False | By William K. Rashbaum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/asia/a-top-iraqi-officials-advice-to-karzai-take-americas-deal.html | A Top Iraqi Officialâ€šÃ„Ã´s Advice to Karzai? Take Americaâ€šÃ„Ã´s Deal | False | By Azam Ahmed | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/baseball/murphy-adds-red-suit-and-beard-to-itinerant-mets-resume.html | Murphy Adds Red Suit and Beard to Itinerant Mets Rã‚Â©sumã‚Â© | False | By Tim Rohan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/us/former-energy-secretary-chu-joins-board-of-canadian-startup.html | Former Energy Secretary Chu Joins Board of Canadian Start-Up | False | By Matthew L. Wald | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/africa/uprooted-in-central-africa-but-lucky-to-survive.html | Uprooted in Central Africa, Too Terrified to Go Back | False | By Carlotta Gall | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/nyregion/wanted-schools-chief-who-has-never-crossed-de-blasio-on-education.html | Wanted: Schools Chief Who Has Never Crossed de Blasio on Education | False | By David W. Chen and Al Baker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/world/asia/north-korea-a-pageant-of-power.html | North Korea: A Pageant of Power | False | By Choe Sang-Hun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/sports/ncaabasketball/college-basketball-roundup.html | Florida Holds Off Memphis at Garden | False | By Zach Schonbrun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://well.blogs.nytimes.com/2013/12/18/growing-marijuana-use-among-teenagers-spurs-concerns/ | Increasing Marijuana Use in High School Is Reported | False | By Anahad O'Connor | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Ã´s on Wednesday | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/international/indian-central-bank-leaves-rates-unchanged.html | In an Unexpected Move, the Indian Central Bank Leaves Rates Unchanged | False | By Neha Thirani Bagri | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://carpetbagger.blogs.nytimes.com/2013/12/18/now-imagine-mary-poppins-doing-the-twist/ | Now Imagine Mary Poppins Doing the Twist | False | By Dave Itzkoff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/middleeast/syria.html | British Family Rebukes Government Over Surgeonâ€šÃ„Ã´s Death in Syria | False | By Alan Cowell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/asia/indian-parliament-passes-bill-forming-anticorruption-agency.html | Indian Parliament Passes Bill Forming Anticorruption Agency | False | By Hari Kumar and Gardiner Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/europe/ronnie-biggs-great-train-robber-dies-at-84.html | Ronnie Biggs, Longtime Fugitive After the Great Train Robbery, Dies at 84 | False | By Margalit Fox | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/asia/typhoon-haiyan-philippines-aid.html | Kerry Calls Typhoon a Warning of Climate Change | False | By Keith Bradsher | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/john-mccain.html | How John McCain Turned His Clichã‚Âés Into Meaning | False | By Mark Leibovich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/opinion/is-fascism-returning-to-europe.html | Is Fascism Returning to Europe? | False | By Federico Finchelstein and Fabiã‚Ân Bosoer | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/opinion/shah-a-changing-terrain-of-love.html | A Changing Terrain of Love | False | By Bina Shah | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/opinion/playing-the-genocide-card.html | Playing the Genocide Card | False | By Alex De Waal | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-20 | https://www.nytimes.com/2013/12/19/opinion/gordon-brown-stumbling-toward-the-next-crash.html | Stumbling Toward the Next Crash | False | By Gordon Brown | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://boss.blogs.nytimes.com/2013/12/18/why-sales-reps-get-paid-more-than-other-employees/ | Why Sales Reps Get Paid More Than Other Employees | False | By Jay Goltz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-25 | https://www.nytimes.com/2013/12/19/arts/dance/pleasures-of-chase-and-conquest-are-always-in-season-in-paris.html | Lusty Young Couples Instead of Mother Ginger | False | By Roslyn Sulcas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/asia/lawlessness-in-borderlands-taints-myanmars-progress.html | Lawlessness on Borders Taints Progress in Myanmar | False | By Thomas Fuller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/arts/international/juxtaposing-history-with-the-fantastic.html | Juxtaposing History With the Fantastic | False | By Raphael Minder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/europe/ukraine.html | Ukraineâ€šÃ„Â´s Premier Hails Russian Aid, Saying Crisis Has Passed | False | By Andrew E. Kramer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/europe/turkey-graft-inquiry-political-rivalry.html | Raids and Graft Inquiry in Turkey Are Seen by Some as Muslim Clericâ€šÃ„Â´s Plot | False | By Tim Arango | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://artsbeat.blogs.nytimes.com/2013/12/18/new-york-film-societys-executive-director-steps-down/ | New York Film Societyâ€šÃ„Â´s Executive Director Steps Down | False | By Graham Bowley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-18 | https://www.nytimes.com/2013/12/18/iceman-cometh-with-nathan-lane-to-play-brooklyn-academy-of-music/ | â€šÃ„Â²Iceman Comethâ€šÃ„Â´ With Nathan Lane, to Play Brooklyn Academy of Music | False | By Patrick Healy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/18/theater/reviews/in-love-linda-stevie-holland-imagines-mrs-cole-porter.html | Mrs. Porter Regrets, but Not Much | False | By Laura Collins-Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/international/britain-to-join-ranks-of-nations-using-plastic-currency.html | Paper or Plastic? Britain Joining Currency Trend | False | By Ian Austen and Nathaniel Popper | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-22 | https://www.nytimes.com/2013/12/22/theater/a-music-master-and-a-mensch.html | A Music Master and a Mensch | False | By Steven McElroy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/health/blood-pressure-guidelines-can-be-loosened-panel-says.html | Hypertension Guidelines Can Be Eased, Panel Says | False | By Gina Kolata | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/technology/personaltech/data-cops-guard-against-excessive-charges.html | Data Cops Guard Against Excessive Charges | False | By Kit Eaton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/middleeast/shiite-pilgrimage-is-target-of-attacks-in-iraq.html | Shiite Pilgrimage Is Target of Attacks in Iraq | False | By Duraid Adnan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/asia/in-india-using-the-ballot-box-to-fight-graft.html | In India, Using the Ballot Box to Fight Graft | False | By Manu Joseph | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2014-02-09 | https://carpetbagger.blogs.nytimes.com/2013/12/18/romanias-overlooked-new-wave/ | Romaniaâ€šÃ„Â´s Overlooked New Wave | False | By Larry Rohter | 2015-03-18 | TX 8-198-348 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/middleeast/young-tunisians-are-being-recruited-to-jihad.html | Worry in Tunisia Over Youths Who Turn to Jihad | False | By Carlotta Gall | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/shake-up-at-big-co-pay-fund-raises-scrutiny-on-similar-charities.html | Drug Makerâ€šÃ„Â´s Donations to Co-Pay Charity Face Scrutiny | False | By Andrew Pollack | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/while-renaming-a-plaza-talk-of-fusing-traffic-islands-to-make-a-park.html | As Plaza Is Named for Champion of Downtown, Talk of a New Park | False | By David W. Dunlap | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/television/dan-harmon-on-community.html | Angst Rebooted for a New Season | False | By Dave Itzkoff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/us/politics/baucus-still-fretting-over-health-law-he-shepherded.html | Baucus, Conflicted Architect of Health Overhaul, Is Obamaâ€šÃ„Â´s Pick for China | False | By Sheryl Gay Stolberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-22 | https://opinionator.blogs.nytimes.com/2013/12/18/for-mothers-to-be-finding-health-care-in-a-group/ | For Mothers-to-Be, Finding Health Care in a Group | False | By Tina Rosenberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/outcry-in-eastern-long-island-over-a-plan-to-cull-deer.html | Outcry in Eastern Long Island Over a Plan to Cull Deer | False | By N. R. Kleinfield | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-22 | https://tmagazine.blogs.nytimes.com/2013/12/18/in-store-acne-comes-to-downtown-l-a-adds-to-the-neighborhoods-growing-sex-appeal/ | In Store | Acne Comes to Downtown L.A., Adds to the Neighborhoodâ€šÃ„Â´s Growing Sex Appeal | False | By Eviana Hartman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-22 | https://www.nytimes.com/2013/12/22/movies/the-spiders-of-the-hobbit-the-desolation-of-smaug.html | Along Came a Computer-Generated ... | False | By Mekado Murphy | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-18 | 2013-12-22 | https://www.nytimes.com/2013/12/19/sports/football/fantasy-football-week-16-matchup-breakdown.html | Fantasy Football: Week 16 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://boss.blogs.nytimes.com/2013/12/18/heres-what-my-company-will-pay-for-health-insurance/ | Hereâ€šÃ„Â´s What My Company Will Pay for Health Insurance | False | By Paul Downs | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/us/politics/report-on-nsa-surveillance-tactics.html | Obama Is Urged to Sharply Curb N.S.A. Data Mining | False | By David E. Sanger and Charlie Savage | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/europe/russian-bill-pussy-riot-greenpeace.html | Amnesty Bill in Russia Could Free Activists | False | By Andrew Roth | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/asia/a-local-peace-accord-afghanistan.html | Local Turf-Sharing Accord With the Taliban Raises Alarm in Afghanistan | False | By Azam Ahmed and Taimoor Shah | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://dealbook.nytimes.com/2013/12/18/bitcoin-collides-with-government-concerns/ | Bitcoin, Nationless Currency, Still Feels Governmentsâ€šÃ„Â´ Pinch | False | By Nathaniel Popper and Neil Gough | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/us/food-stamp-fraud-in-the-underground-economy.html | Food Stamp Fraud, Rare but Troubling | False | By Kim Severson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/economy/fed-scales-back-stimulus-campaign.html | Fed to Start Unwinding Its Stimulus Next Month | False | By Binyamin Appelbaum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/us/politics/republican-drops-out-of-virginia-race.html | Republican Concedes in Virginia, Ending Recount in Attorney General Race | False | By Trip Gabriel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/tennis/djokovic-hires-boris-becker-as-coach.html | Djokovic and Becker Form Star Tandem | False | By Lynn Zinser | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/wine-dealer-is-convicted-of-fraud.html | Jury Convicts Wine Dealer in Fraud Case | False | By Mosi Secret | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-22 | https://www.nytimes.com/2013/12/22/realestate/wanted-wiggle-room.html | Wanted: Wiggle Room | False | By Joyce Cohen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/basketball/knicks-struggle-to-beat-bucks-in-tyson-chandlers-return.html | Knicks Get a Much-Needed Victory, Albeit a Frustrating One | False | By Ben Strauss | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/chinese-diaspora-transforms-new-yorks-immigrant-population-report-finds.html | Immigration Remakes and Sustains New York, Report Finds | False | By Kirk Semple | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/former-bp-employee-found-guilty-in-gulf-spill-case.html | Ex-BP Worker Is Found Guilty of Obstruction in Gulf Spill | False | By Clifford Krauss | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/international/eu-officials-optimistic-on-bank-pact.html | European Officials Agree on Plan for Failed Banks | False | By David Jolly | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/basketball/close-games-bring-out-the-worst-in-knicks.html | Rare Close Win for Knicks, but Not a Work of Art | False | By Beckley Mason | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://artsbeat.blogs.nytimes.com/2013/12/18/its-beyonces-at-no-1/ | Itâ€šÃ„Â´s â€šÃ„Â²BeyoncÃ©â€šÃ„Â´ at No. 1 | False | By Ben Sisario | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://dealbook.nytimes.com/2013/12/18/ex-sac-trader-is-convicted-of-insider-trading/ | Former SAC Trader Is Convicted of Insider Trading | False | By Ben Protess, Matthew Goldstein and Alexandra Stevenson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-22 | https://www.nytimes.com/2013/12/19/books/cynthia-russett-historian-of-women-dies-at-76.html | Cynthia Eagle Russett, Chronicler of Womenâ€šÃ„Â´s History, Dies at 76 | False | By Margalit Fox | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/international/germany-defends-surcharge-exemptions.html | Germany Defends Surcharge Exemptions | False | By Melissa Eddy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/asia/us-india-rage-arrested-diplomat.html | U.S. Prosecutor Defends Arrest of Indian Diplomat | False | By Benjamin Weiser and Michael R. Gordon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/middleeast/experts-intrigued-by-tidbit-in-syrian-chemical-arms-report.html | Report Detail Could Further Implicate Syria in Chemical Attack, Analysts Say | False | By Somini Sengupta | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-22 | https://www.nytimes.com/2013/12/22/travel/36-hours-in-jackson-hole-wyo.html | 36 Hours in Jackson Hole, Wyo. | False | By Finn-Olaf Jones | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/books/the-invisible-code-by-christopher-fowler.html | Age Is Just a Number When Youâ€šÃ„Â´re Solving Crime | False | By Janet Maslin | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/us/politics/senate-64-36-sends-two-year-budget-to-obama.html | Budget Vote Passes the Details to Two Panels | False | By Jonathan Weisman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-22 | https://www.nytimes.com/2013/12/22/travel/a-taste-of-german-christmas-markets.html | A Taste of German Christmas Markets | False | By Kenan Christiansen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://dealbook.nytimes.com/2013/12/18/more-employees-depart-sac-capital-as-year-end-nears/ | More Employees Depart SAC Capital as Firm Shifts Focus | False | By Matthew Goldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/arts/music/vox-vocal-ensemble-and-friends-in-spiral-formation.html | Guggenheim Rotunda Is Garlanded With Sound | False | By Vivien Schweitzer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/technology/personaltech/technology-cuts-speakers-down-to-size.html | Wireless Speakers Let Music Roam Free | False | By Ben Ratliff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-22 | https://www.nytimes.com/2013/12/22/theater/in-the-glass-menagerie-play-within-the-play.html | The Fragile Courtship of Unicorns | False | By Jennifer Schuessler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/arts/dance/matthew-rushing-holds-the-spotlight-at-alvin-ailey-tribute.html | A Tribute Evening, but With No Goodbye at the End | False | By Brian Seibert | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/arts/music/michael-feinstein-performs-at-birdland.html | Soft Ballads Wrapped in a Seasonal Fervor | False | By Stephen Holden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/arts/music/strausss-feuersnot-via-leon-botstein-at-carnegie-hall.html | A Rare View of Strauss in a Very Devilish Mood | False | By Corinna da Fonseca-Wollheim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/crosswords/bridge/martin-fleisher-is-bridge-leagues-player-of-the-year.html | Martin Fleisher Is Bridge League's Player of the Year | False | By Phillip Alder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://23-nytimes.com/2013/12/19/movies/awardsseason/adapting-big-questions-for-the-screen.html | Adapting Big Questions for the Screen | False | By Melena Ryzik | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/arts/dance/inspired-by-tchaikovsky-in-new-york-and-london.html | A Diversity of 'Nutcrackers' | False | By Alastair Macaulay | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/barneys-new-york-chelsea.html | Barneys: Coming Around Again | False | By Jacob Bernstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/arts/design/roy-lichtenstein-foundation-donates-shunk-kender-photo-trove.html | Art-Scene Glimpses, Lost Then Found | False | By Ted Loos | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/opinion/social-conservatives.html | Social Conservatives | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/opinion/brattons-return-as-new-yorks-police-commissioner.html | Bratton's Return as New York's Police Commissioner | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/opinion/the-rise-in-diagnoses-of-adhd.html | The Rise in Diagnoses of A.D.H.D. | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/Street-Style-Clothing-San-Francisco-Mission-District.html | Video: In San Francisco, Wearable Recyclables | False | By Samantha Stark | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/Christmas-New-York-City-Comedy-Show-Jackie-Hoffman.html | Scrooge Has a Sense of Humor | False | By Mary Billard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/us/uninsured-americans-are-about-as-skeptical-of-health-care-law-as-the-insured-poll-finds.html | Uninsured Skeptical of Health Care Law in Poll | False | By Abby Goodnough and Allison Kopicki | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/us/how-the-latest-new-york-times-cbs-news-poll-was-conducted.html | How the Poll Was Conducted | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://bits.blogs.nytimes.com/2013/12/18/target-looking-into-security-breach/ | Target Investigates Breach Involving Credit Card Data | False | By Nicole Perlroth | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/Alcohol-Juice-Cocktails.html | Giving New Meaning to 'Gin and Juice' | False | By Carson Griffith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/David-Barton-Susanne-Bartsch-Toy-Drive-SoHo.html | The Best of Two Seasons | False | By Ben Detrick | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/French-Fashions-Brooklyn-Sandro.html | The New Skinny on Brooklyn | False | By Jon Caramanica | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/fashion-designers-sweat-pants-long-johns-pajamas.html | Hibernate? Look Good in the Cave | False | By Erica M. Blumenthal | 2015-02-02 | TX 8-637-579 | |
| 2013-12-18 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/Black-Card-Magnises.html | A Hunk of Metal, a Chunk of Clout | False | By Kristin Tice Studeman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/Fear-of-Flying-Erica-Jong.html | A Woman's Fantasy in a Modern Reality | False | By Liesl Schillinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/opinion/inmates-helping-inmates.html | Inmates Helping Inmates | False | By Stan Stojkovic | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/opinion/the-president-of-the-cool.html | The President of the Cool | False | By Ishmael Reed | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/opinion/migrants-dont-need-more-rights.html | Migrants Donâ€šÃ„Â´t Need More Rights | False | By Martin Ruhs | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/how-do-i-make-wood-floors-appeal-to-buyers.html | How Do I Make Wood Floors Appeal to Buyers? | False | By Tim McKeough | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/its-sure-to-make-you-reflective.html | Itâ€šÃ„Â´s Sure to Make You Reflective | False | By Eve M. Kahn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/us/growth-in-us-health-care-spending-slows-but-out-of-pocket-costs-rise.html | Growth in U.S. Health Care Spending Slows | False | By Annie Lowrey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/arts/music/an-arab-idol-wows-his-fans-in-america.html | An â€šÃ„Â²Arab Idolâ€šÃ„Â´ Wows His Fans in America | False | By Lindsay Crouse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/santa-may-need-a-map.html | Santa May Need a Map | False | By Rima Suqi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/shopping-season-lacks-the-gift-everyone-is-looking-for.html | First on the List, a Blank | False | By Elizabeth A. Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/gifts-enable-blind-man-who-survived-subway-fall-to-keep-aging-guide-dog.html | Gifts Enable Blind Man Who Survived Subway Fall to Keep Aging Guide Dog | False | By Michael Schwirtz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/for-vaporizers-new-technology-and-product-design.html | Following the Vapor Trail | False | By Bee Shapiro | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/health/caribbean-travelers-warned-about-mosquito-borne-illness.html | Caribbean Travelers Warned About Mosquito-Borne Illness | False | By Denise Grady | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/media/samsungs-video-campaign-pits-earths-soccer-stars-vs-aliens.html | Samsungâ€šÃ„Â´s Video Campaign Pits Earthâ€šÃ„Â´s Soccer Stars vs. Aliens | False | By Andrew Adam Newman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/international/brazil-snubs-boeing-in-jet-deal.html | Brazil Snubs Boeing in Fighter Jet Deal | False | By Dan Horch and Christopher Drew | | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/B-Akerlund-Stylist-Beyonce-Visual-Album-Fashion.html | What Would Beyoncâ€šÃ© Wear? She Knows | False | By Dan Crane | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/education/new-york-city-students-show-slight-gains-on-test-scores.html | New York City Students Show Slight Gains on Test Scores | False | By Al Baker and Motoko Rich | | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/media/fcc-seeks-to-do-away-with-sports-blackout-rule.html | F.C.C. Seeks to Do Away With Sports Blackout Rule | False | By Edward Wyatt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/Tim-Walker-Photos-Fashion-Mermaids.html | The Fantasy, Then the Fashion | False | By Ruth La Ferla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/leafy-charm-in-a-home-for-fish.html | Leafy Charm in a Home for Fish | False | By Tim McKeough | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/a-no-sweat-work-shirt-no-sweat.html | A No-Sweat Work Shirt? No Sweat | False | By Tim Teeman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/rangel-is-expected-to-seek-23rd-term-in-congress.html | Rangel Is Expected to Seek 23rd Term in Congress | False | By Jason Horowitz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/parlor-game.html | Parlor Game | False | By Julie Lasky | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/health-insurers-extend-deadline-for-first-premiums.html | Health Insurers Extend Deadline for First Premiums | False | By Reed Abelson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/rope-that-yaks-can-be-proud-of.html | Rope That Yaks Can Be Proud of | False | By Julie Lasky | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/middleeast/egypt-accuses-morsi-of-vast-terrorist-plot.html | Egypt Accuses Morsi of Vast Terrorist Plot | False | By David D. Kirkpatrick | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/Makeup-brands-limited-edition-Mac-RiRi.html | When Novelty Is the Lure | False | By Bee Shapiro | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/fashion-designers-limited-edition-beauty-products.html | Fashion Designersâ€šÃ„Â´ Limited-Edition Beauty Products | False | By Shivani Vora | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/King-Cole-Bar-and-Salon-at-the-St-Regis-Hotel.html | King Cole Bar and Salon at the St. Regis Hotel | False | By Joshua David Stein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/fashion/shopping-events-in-new-york-city-starting-dec-18.html | Shopping Events in New York City Starting Dec. 18 | False | By Alison S. Cohn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/sales-at-ann-gish-fishs-eddy-and-others.html | Sales at Ann Gish, Fishs Eddy and Others | False | By Rima Suqi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/whole-foods-wont-sell-chobani-greek-yogurt-as-of-early-next-year.html | Whole Foods Wonâ€šÃ„Â´t Sell Chobani Greek Yogurt as of Early Next Year | False | By Stephanie Strom | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/collegiality-fading-bloomberg-and-de-blasio-offer-clashing-views-on-fiscal-future.html | Bloomberg and de Blasio Offer Clashing Views on Fiscal Future | False | By Michael M. Grynbaum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/opinion/collins-candy-crush-and-mr-christie.html | Candy Crush and Mr. Christie | False | By Gail Collins | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/technology/personaltech/the-laptop-cheaper-but-still-a-workhorse.html | The Laptop: Cheaper but Still a Workhorse | False | By Thomas J. Fitzgerald | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/hockey/plan-would-ban-fighting-in-top-us-amateur-hockey-leagues.html | Plan Would Ban Fighting in Top U.S. Amateur Hockey Leagues | False | By Jeff Z. Klein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://dealbook.nytimes.com/2013/12/18/wall-street-sees-hollywood-as-a-gateway-to-sports-and-entertainment/ | Wall Street Sees Hollywood as a Gateway to Sports and Entertainment | False | By Michael J. de la Merced and Rachel Abrams | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/life-expectancy-of-new-yorkers-rises-with-immigration-increase-study-finds.html | Life Expectancy of New Yorkers Rises With Influx of Immigrants, Study Finds | False | By Sabrina Tavernise | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/us/fourth-state-abruptly-loses-chief-of-exchange.html | Minnesota Becomes Fourth State to Lose Chief of Exchange | False | By Steven Yaccino | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/greathomesanddestinations/the-closet-modernist.html | The Closet Modernist | False | By Steven Kurutz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/us/politics/pennsylvania-governor-supports-anti-bias-bill.html | Pennsylvania Governor Supports Anti-Bias Bill | False | By Jon Hurdle | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/questions-linger-after-death-of-yale-teacher-in-police-custody.html | Questions Linger After Death of Yale Teacher in Police Custody | False | By N. R. Kleinfield and Ariel Kaminer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/winning-lottery-numbers-for-dec-18-2013.html | Winning Lottery Numbers for Dec. 18, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-27 | https://www.nytimes.com/2013/12/19/arts/design/george-rodrigue-artist-who-painted-blue-dog-dies-at-69.html | George Rodrigue, Painter of Blue Dog, Dies at 69 | False | By William Yardley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/opinion/an-epidemic-of-attention-deficit-disorder.html | An Epidemic of Attention Deficit Disorder | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/cool-for-cats.html | Cool for Cats | False | By Jennifer A. Kingson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/olympics/olympics-invite-trouble-when-politics-drive-choices.html | Olympics Invite Trouble When Politics Drive Choices | False | By Juliet Macur | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/opinion/tunisias-reawakening.html | Tunisiaâ€šÃ„Â´s Reawakening | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/ncaafootball/for-army-football-a-duty-to-win-again.html | For Army Football, a Duty to Win Again | False | By Joe Drape | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/middleeast/eyad-el-sarraj-psychiatrist-who-fought-for-rights-of-palestinians-is-dead-at-70.html | Eyad El-Sarraj, Psychiatrist Who Fought for Palestiniansâ€šÃ„Â´ Rights, Dies at 70 | False | By Fares Akram and Isabel Kershner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/metro-north-railroad-time-sheets-were-falsified-inquiry-says.html | Metro-North Railroad Time Sheets Were Falsified, Inquiry Says | False | By Matt Flegenheimer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/opinion/turn-off-the-data-vacuum.html | Turn Off the Data Vacuum | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-21 | https://www.nytimes.com/2013/12/19/arts/design/gunther-forg-prolific-german-artist-dies-at-61.html | Gâ€šÃ„Â¹nther Fâ€šÃ„Â¶rg, German Artist Who Made Modernism His Theme, Dies at 61 | False | By Bruce Weber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/europe/spreading-spains-glory-in-thin-slow-slices.html | Spreading Spainâ€šÃ„Â´s Glory in Thin, Slow Slices | False | By Raphael Minder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/in-their-trailer-a-man-takes-care-of-his-father.html | In Their Trailer, a Man Takes Care of His Father | False | By Alex Vadukul | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-22 | https://opinionator.blogs.nytimes.com/2013/12/18/i-found-myself-in-a-dark-wood/ | I Found Myself in a Dark Wood | False | By Joseph Luzzi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/europe/turkey-jailing-the-most-journalists.html | Turkey Jailing the Most Journalists | False | By Hannah C. Murphy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/new-charges-of-corruption-for-witness-in-yonkers.html | New Issue of Corruption for Witness in Yonkers | False | By Benjamin Weiser | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/football/super-bowl-monday-nfl-is-making-contingency-plans.html | Super Bowl Monday? N.F.L. Is Making Contingency Plans | False | By James Barron | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/asia/after-collapse-bleak-struggle.html | After Bangladesh Factory Collapse, Bleak Struggle for Survivors | False | By Jim Yardley | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/kitchen-islands-and-carts.html | Kitchen Islands and Carts | False | By Rima Suqi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/pageoneplus/corrections-december-19-2013.html | Corrections: December 19, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/football/jets-carry-on-as-time-winds-down-on-season.html | Jets Carry On as Time Winds Down on Season | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/deal-for-img-shows-sports-draw-and-potential.html | Deal for IMG Shows Sportsâ€™ Draw and Potential | False | By Ken Belson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/africa/state-dept-warns-of-new-terrorist-group-posing-threat-to-us-interests-in-africa.html | State Dept. Warns of New Terrorist Group Posing Threat to U.S. Interests in Africa | False | By Michael R. Gordon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/de-blasio-pressing-city-council-members-to-install-a-liberal-ally-as-speaker.html | De Blasio Prods Council to Elect Ally as Speaker | False | By Kate Taylor and David W. Chen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/media/phil-robertson-suspended-from-duck-dynasty.html | Phil Robertson Suspended From â€˜Duck Dynastyâ€™ | False | By Bill Carter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/a-landscape-in-your-pocket.html | A Landscape in Your Pocket | False | By Anne Raver | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/world/americas/bolivia-accuses-us-of-aiding-in-an-americans-escape.html | Bolivia Accuses U.S. of Aiding in an Americanâ€™s Escape | False | By William Neuman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/garden/where-the-wild-things-are-now.html | Where the Wild Things Are Now | False | By Anne Raver | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/business/graham-mackay-who-built-beer-empire-dies-at-64.html | Graham Mackay, Who Built Beer Empire, Dies at 64 | False | By Katie Thomas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/nyregion/intelligence-and-counterterrorism-commissioners-leave-new-york-police-dept.html | Intelligence and Counterterrorism Commissioners Leave New York Police Dept. | False | By J. David Goodman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/basketball/despite-brief-reunion-of-star-lineup-nets-fall-short-against-wizards.html | With Their Stars (but Not Their Act) Together, the Nets Come Up Short | False | By Benjamin Hoffman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/pageoneplus/quotation-of-the-day-for-thursday-december-19-2013.html | Quotation of the Day for Thursday, December 19, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/baseball/japanese-pitcher-wont-be-let-go-reports-say.html | Japanese Pitcher Tanaka Wonâ€™t Be Let Go, Reports Say | False | By Ken Belson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/us/in-death-penaltys-steady-decline-some-experts-see-a-societal-shift.html | In Death Penaltyâ€™s Steady Decline, Some Experts See a Societal Shift | False | By Erik Eckholm | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/sports/hockey/rangers-rally-but-shootout-belongs-to-penguins.html | Rangers Find Room for Hope After Narrow Loss | False | By Allan Kreda | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/scarred-sphere-sculpture-is-moved-gingerly-but-doesnt-go-very-far.html | Scarred â€˜Sphereâ€™ Is Moved, but Doesnâ€™t Go Very Far | False | By David W. Dunlap and Amy Zerba | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://www.nytimes.com/2013/12/19/arts/television/whats-on-thursday.html | Whatâ€™s on Thursday | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-23 | https://www.nytimes.com/2013/12/20/greathomesanddestinations/In-Panama-New-Airport-Expected-To-Spur-Home-Sales.html | Panama Beach Towns Prepare for a Burst of Buyers | False | By Kevin Brass | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-30 | https://www.nytimes.com/2013/12/20/greathomesanddestinations/Residential-Sales-Grow-in-Historic-British-Port-of-Liverpool.html | Shaking Off Downturn, Liverpool Has Big Plans | False | By Laura Latham | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/africa/us-ambassador-visits-central-african-republic-amid-bloodshed.html | U.N. Ambassador, in Central Africa, Vows Aid and Hears of a Unity Shattered | False | By Somini Sengupta | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/economy/federal-reserve-stimulus-tapering.html | Global Markets Rise After Fedâ€™s Decision to Unwind Stimulus | False | By Binyamin Appelbaum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/africa/britain-to-evacuate-its-citizens-from-south-sudan.html | Fatal Assault and Fears of War as Turmoil Builds in South Sudan | False | By Rick Gladstone and Alan Cowell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/asia/south-korean-cyberwarfare-unit-accused-of-political-meddling.html | South Korean Officials Accused of Political Meddling | False | By Choe Sang-Hun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/ebays-strategy-for-taking-on-amazon.html | EBayâ€™s Strategy for Taking On Amazon | False | By Jeff Himmelman | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/sports/soccer/in-european-soccer-a-deserved-exile-and-a-welcome-return.html | In European Soccer, a Deserved Exile and a Welcome Return | False | By Rob Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/europe/ukraine-russia-agreement.html | Buoyed by a Deal With Russia, Ukraineâ€šÃ„Ã´s Leader Tries to Reassert His Authority | False | By Alison Smale | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/karzais-dangerous-game.html | Karzaiâ€šÃ„Ã´s Dangerous Game | False | By Anatol Lieven | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/asia/tokyo-governor-resigns.html | Tokyoâ€šÃ„Ã´s Governor Resigns Amid Scandal | False | By Martin Fackler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/dancona-why-the-tories-are-flailing.html | Why the Tories Are Flailing | False | By Matthew dâ€šÃ„Ã´Ancona | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/cohen-inequality-indian-style.html | Inequality, Indian Style | False | By Roger Cohen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/the-last-gasp-of-thai-paternalism.html | The Last Gasp of Thai Paternalism | False | By Duncan Mccargo | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/ms-merkels-third-term.html | Ms. Merkelâ€šÃ„Ã´s Third Term | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/europe/drawn-into-the-tangle-of-syrias-war.html | Drawn Into the Tangle of Syriaâ€šÃ„Ã´s War | False | By Alan Cowell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-19 | https://dealbook.nytimes.com/2013/12/19/facebook-and-zuckerberg-to-sell-more-shares/ | Facebook to Offer More Shares to the Public | False | By David Gelles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/al-goldstein-pioneering-pornographer-dies-at-77.html | Al Goldstein, a Publisher Who Took the Romance Out of Sex, Dies at 77 | False | By Andy Newman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://dealbook.nytimes.com/2013/12/19/darden-to-spin-off-of-red-lobster-amid-shareholder-pressure/ | Red Lobster to Be Split From Dardenâ€šÃ„Ã´s Empire | False | By Michael J. de la Merced | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/technology/target-stolen-shopper-data.html | Target Struck in the Cat-and-Mouse Game of Credit Theft | False | By Nicole Perlroth | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/europe/kate-middletons-phone.html | Prosecutor Says Kate Middletonâ€šÃ„Ã´s Phone Was Hacked | False | By Alan Cowell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/europe/mikhail-khodorkovsky.html | Putin, Secure in Power, Says He May Free Jailed Rival | False | By Steven Lee Myers and David M. Herszenhorn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/international/chinese-central-bank-responds-to-spike-in-short-term-rates.html | Central Bank in China Acts to Ease Rate Jumps | False | By David Barboza | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/asia/pakistani-army-kills-23-suspected-of-being-militants.html | Pakistani Army Kills 23 Suspected of Being Militants | False | By Ihsanullah Tipu Mehsud | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/movies/martin-scorseses-approach-in-the-wolf-of-wall-street.html | Sex and Drugs and I.P.O.â€šÃ„Ã´s | False | By Joe Nocera | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/neil-degrasse-tyson-by-the-book.html | Neil deGrasse Tyson: By the Book | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/books/no-literary-horse-race-just-books-we-like.html | No Literary Horse Race, Just Books We Like | False | By Janet Maslin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/apply-a-little-pressure.html | Apply a Little Pressure | False | By Mark Bittman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/new-yorks-job-recovery-not-quite-as-strong-as-bloomberg-says.html | New York Job Recovery Isnâ€šÃ„Ã´t Quite as Strong as Bloomberg Proclaims | False | By Patrick McGeehan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/middleeast/suicide-bombers-attack-shiite-pilgrims-in-iraq.html | Suicide Bombers Attack Shiite Pilgrims in Iraq | False | By Duraid Adnan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/report-sets-values-on-detroit-institute-artworks.html | A Bruegel, a Rembrandt, a van Gogh: Appraisal Puts Prices on the Priceless in Detroit | False | By Randy Kennedy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/detroit-officials-unveil-plan-to-divide-duties.html | Bankruptcy Manager in Detroit to Divide Duties With Mayor | False | By Bill Vlasic | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://artsbeat.blogs.nytimes.com/2013/12/19/daft-punk-and-kendrick-lamar-among-grammy-awards-performers/ | Daft Punk and Kendrick Lamar Among Grammy Awards Performers | False | By Dave Itzkoff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/sports/soccer/premier-league-firings-with-steinbrenner-esque-frequency.html | Some of Hottest Seats in Sports Belong to Premier League Coaches | False | By John F. Burns | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-19 | 2013-12-20 | https://artsbeat.blogs.nytimes.com/2013/12/19/its-not-the-powerball-but-a-prize-picasso/ | Itâ€šÃ„Ã´s Not the Powerball, but a Prize Picasso | False | By Allan Kozinn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/media/publishers-letter-explains-limits-on-branded-content-at-the-times.html | Times Publisher Sets Out Plan for â€šÃ„Â²Nativeâ€šÃ„Â´ Ads | False | By Ravi Somaiya | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://artsbeat.blogs.nytimes.com/2013/12/19/a-bargain-priced-warhola-goes-to-crystal-bridges-museum/ | A Bargain-Priced â€šÃ„Â²Warholaâ€šÃ„Â´ Goes to Crystal Bridges Museum | False | By CAROL VOGEL | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/a-storyteller-who-thrives-in-the-shadows.html | A Storyteller Who Thrives in the Shadows | False | By Dana Jennings | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://artsbeat.blogs.nytimes.com/2013/12/19/netrebko-to-perform-at-le-poisson-rouge/ | Netrebko to Perform at Le Poisson Rouge | False | By Allan Kozinn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://dealbook.nytimes.com/2013/12/19/big-mortgage-servicer-reaches-settlement/ | Subprime Mortgage Loan Servicer Ocwen Agrees to $2.2 Billion Settlement | False | By Nathaniel Popper | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-22 | https://intransit.blogs.nytimes.com/2013/12/19/a-farm-to-resorts-movement/ | A Farm-to-Resorts Movement | False | By Elaine Glusac | | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/obama-commuting-sentences-in-crack-cocaine-cases.html | Obama Commutes Sentences for 8 in Crack Cocaine Cases | False | By Charlie Savage | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/movies/homevideo/new-dvds-of-secret-life-of-walter-mitty-and-mary-poppins.html | The Magical Worlds of Mitty and Mary | False | By Saul Austerlitz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/europe/2-found-guilty-in-killing-of-british-soldier.html | 2 Found Guilty in Grisly Killing of British Soldier | False | By Katrin Bennhold | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/movies/homevideo/the-rutles-parody-the-beatles.html | Rutlemania Is Back, and Itâ€šÃ„Ã´s Unreal | False | By Marc Spitz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/cutting-back-the-nsas-data-sweep.html | Cutting Back the N.S.A.â€šÃ„Ã´s Data Sweep | False | | | TX 8-637-579 | |
| 2013-12-19 | 2013-12-25 | https://www.nytimes.com/2013/12/20/dining/get-the-party-started-with-fried-grits-cubes-and-bourbon-mayonnaise.html | Get the Party Started With Fried Grits Cubes and Bourbon Mayonnaise | False | By Melissa Clark | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/middleeast/on-iran-and-syria-diplomatic-tests-intertwine.html | On Iran and Syria, Tests of Diplomacy Intertwine | False | By Mark Landler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/methodist-pastor-defrocked-over-gay-marriage-service.html | Defrocking of Minister Widens Split Over Gays | False | By Laurie Goodstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://artsbeat.blogs.nytimes.com/2013/12/19/painter-of-works-sold-as-masterpieces-says-he-too-was-duped/ | Painter of Works Sold as Masterpieces Says He Too Was Duped | False | By Patricia Cohen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/travel/new-ski-gear-from-head-to-toe-and-below.html | New Ski Gear, From Head to Toe, and Below | False | By Cindy Hirschfeld | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/travel/in-british-columbia-little-big-resort.html | In British Columbia, Little Big Resort | False | By Christopher Solomon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/africa/trial-of-kenyan-president.html | Prosecutor Seeks Delay in Proceedings for a Kenyan | False | By Marlise Simons and Rick Gladstone | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/tracey-moffatt-spirit-landscapes.html | Tracey Moffatt: â€šÃ„Â²Spirit Landscapesâ€šÃ„Â´ | False | By Holland Cotter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/thomas-demand-dailies.html | Thomas Demand: â€šÃ„Â²Dailiesâ€šÃ„Â´ | False | By Karen Rosenberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/jaime-davidovich-museum-of-television-culture.html | Jaime Davidovich: â€šÃ„Â²Museum of Television Cultureâ€šÃ„Â´ | False | By Holland Cotter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/lui-shtini-face-paintings.html | Lui Shtini: â€šÃ„Â²Face Paintingsâ€šÃ„Â´ | False | By Roberta Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/reviews/hungry-city-onomea-in-williamsburg.html | Family Recipes From a Hawaiian Kitchen | False | By Ligaya Mishan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/In-Marriage-Beware-of-Big-Boxes-modern-love.html | In Marriage, Beware of Big Boxes (Updated With Podcast) | False | By Cindy Chupack | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/a-bell-tolls-for-the-higgins-a-quirky-armor-museum.html | A Bell Tolls for the Higgins, a Quirky Armor Museum | False | By Eve M. Kahn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/asia/online-bets-and-pope-behind-rodman-and-north-korea.html | In Rodmanâ€šÃ„Ã´s Ties to North Korea, Holy and Business Forces | False | By Rick Gladstone | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/spencer-rascoff-chief-of-zillow-on-leading-by-example.html | Donâ€šÃ„Ã´t Be Scared to Hire Someone Better Than You | False | By Adam Bryant | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/arts/van-goghs-green-wheat-fields-auvers-goes-to-washington.html | Van Goghâ€šÃ„Â´s â€šÃ„Â´Green Wheat Fields, Auversâ€šÃ„Â´ Goes to Washington | False | By Carol Vogel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/answers-to-holiday-questions.html | Baby Makes 3 or 4, but Not 5 | False | By Philip Galanes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/new-mexico-becomes-17th-state-to-legalize-gay-marriage.html | New Mexico Becomes 17th State to Allow Gay Marriage | False | By Fernanda Santos | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/theater/reviews/a-piece-of-work-a-computerized-hamlet-mash-up-at-bam.html | There Be Madness in This Method | False | By Charles Isherwood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/booming/beer-to-go-at-top-hops-and-good-beer.html | For High-Class Beer, Low-Key Surroundings | False | By Steve Reddicliffe | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/christie-agrees-to-in-state-tuition-for-undocumented-immigrants.html | Christie Agrees to In-State Tuition for Undocumented Immigrants | False | By Kirk Semple | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/a-review-of-fricassee-french-bistro-in-montclair.html | Starting Over in a Familiar Spot | False | By Scott Veale | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/international/deal-on-banking-union-will-test-goal-of-united-europe.html | Deal on Banking Union Will Test Goal of United Europe | False | By Andrew Higgins and David Jolly | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/music/times-critics-favorite-classical-recordings-of-2013.html | Favorite Sounds, Early to Environmental | False | By Anthony Tommasini, James R. Oestreich, Corinna da Fonseca-Wollheim, Vivien Schweitzer and Zachary Woolfe | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/congress-is-warned-anew-on-debt-ceiling.html | Congress Is Warned Anew Not to Breach Debt Ceiling | False | By Annie Lowrey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/sports/basketball/lakers-bryant-expected-to-miss-6-weeks-with-knee-fracture.html | Bryant and Lakersâ€šÃ„Â´ Plans Break Down | False | By Billy Witz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/sports/football/settlement-may-cover-nfl-retirees-with-mild-dementia.html | Payouts to N.F.L. Retirees With Mild Dementia Are Being Clarified | False | By Ken Belson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/media/katie-to-end-production-in-june-after-two-seasons.html | Couric Talk Show to End in June After Two Seasons | False | By Bill Carter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://dealbook.nytimes.com/2013/12/19/perelman-pledges-50-million-to-nyu-langone-hospital/ | Perelman Pledges $50 Million to a New York Hospital | False | By Rachel Abrams | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/hazelnuts-complement-oregon-pinot-noirs.html | Hazelnuts Complement Oregon Pinot Noirs | False | By Florence Fabricant | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/music/nicola-alaimo-fills-in-as-falstaff-at-the-met.html | New Look for Verdiâ€šÃ„Â´s Corpulent Clown | False | By Corinna da Fonseca-Wollheim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/theater/reviews/la-divina-caricatura-at-la-mama.html | â€šÃ„Â´Manâ€šÃ„Â´s Best Friendâ€šÃ„Â´ Takes on a New Meaning | False | By Laura Collins-Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/theater/reviews/mayhem-and-majesty-at-59e59-theaters.html | In a Variety of Music, Seeing Is Hearing | False | By Laura Collins-Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://artsbeat.blogs.nytimes.com/2013/12/19/study-documents-2012-downturn-in-chinese-art-market/ | Study Documents 2012 Downturn in Chinese Art Market | False | By David Barboza and Graham Bowley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/making-music-outdoors.html | Making Music Outdoors | False | By A. C. Lee | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/movies/festival-of-gkids-films-at-ifc-center.html | The Animation of the Imagination | False | By Mike Hale | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/reviews/why-oregon-will-fondly-remember-2011.html | Why Oregon Will Fondly Remember 2011 | False | By Eric Asimov | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/movies/the-past-with-berenice-bejo-directed-by-asghar-farhadi.html | Backward to Somewhere | False | By Manohla Dargis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/the-american-west-in-bronze-at-the-met.html | Manifest Destiny, at the Point of a Gun | False | By Ken Johnson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/ileana-sonnabend-ambassador-for-the-new-at-moma.html | A Legendary Dealerâ€šÃ„Â´s Eagle Eye | False | By Holland Cotter | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/theater/theater-listings-for-dec-20-26.html | Theater Listings for Dec. 20-26 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/jason-rhoades-four-roads-at-penn.html | The Obsessions of a Straight American Guy | False | By Karen Rosenberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/comedy-listings-for-dec-20-26.html | Comedy Listings for Dec. 20-26 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/movies/the-selfish-giant-directed-by-clio-barnard.html | Desperate Years: To Be Young, British and Lacking | False | By A.O. Scott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/julie-aults-collection-displayed-at-artists-space.html | Art as Currency in a Tragic Time | False | By Holland Cotter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/movies/movie-listings-for-dec-20-26.html | Movie Listings for Dec. 20-26 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/music/pop-and-rock-music-listings-for-dec-20-26.html | Pop and Rock Music Listings for Dec. 20-26 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/music/jazz-listings-for-dec-20-26.html | Jazz Listings for Dec. 20-26 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/movies/all-the-light-in-the-sky-directed-by-joe-swanberg.html | An Aging Actress Faces the Mirror | False | By Stephen Holden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/music/opera-and-classical-music-listings-for-dec-20-26.html | Opera and Classical Music Listings for Dec. 20-26 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/dance/dance-listings-for-dec-20-26.html | Dance Listings for Dec. 20-26 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/europe/russian-court-convicts-gay-rights-advocate.html | Russian Court Convicts Gay-Rights Advocate | False | By Noah Sneider | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/design/museum-and-gallery-listings-for-dec-20-26.html | Museum and Gallery Listings for Dec. 20-26 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/other-countries-other-shores.html | Other Countries, Other Shores | False | By Orhan Pamuk | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/angus-deatons-great-escape.html | A Cockeyed Optimist | False | By David Leonhardt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/american-mirror-the-life-and-art-of-norman-rockwell-by-deborah-solomon.html | Norman Rockwell, the Storyteller | False | By Garrison Keillor | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/movies/walking-with-dinosaurs-about-a-herd-on-the-move.html | Like Simba, Only He'Â„Â´s a Plucky Pachyrhinosaurus | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/spare-times-for-children-for-dec-20-26.html | Spare Times for Children for Dec. 20-26 | False | By Lori Holcomb and Laurel Graeber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/movies/personal-tailor-directed-by-feng-xiaogang.html | A Dream Factory for a Benighted China | False | By Jeannette Catsoulis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/spare-times-for-dec-20-26.html | Spare Times for Dec. 20-26 | False | By Anne Mancuso, Martin Tsai and Jordan Klebanow | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/movies/august-osage-county-and-other-screen-adaptations.html | Enter Playwright, Trailed by Filmmakers | False | Interviews by Erik Piepenburg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/music/stars-of-the-lid-in-a-rare-concert-in-brooklyn.html | From Simple Chords, Trance-Inducing Effects | False | By Steve Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/dance/momix-performs-at-the-joyce-theater.html | A Whirl of Bodies Spinning Illusions | False | By Brian Seibert | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/international/the-structure-of-the-eu-bank-deal.html | The Structure of the E.U. Bank Deal | False | By David Jolly | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/music/new-york-philharmonics-messiah-at-avery-fisher-hall.html | It Ain'Â„Â´t Over When the â€šÃ„Â¸Hallelujahâ€šÃ„Â´ Is Sung | False | By Corinna da Fonseca-Wollheim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/walking-in-a-winter-wonderland-in-new-york-city-parks.html | Hiking in a Winter Wonderland | False | By Keith Mulvihill | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://dealbook.nytimes.com/2013/12/19/jones-group-to-be-bought-out-by-private-equity-firm/ | Jones Group to Be Bought Out by Private Equity Firm | False | By David Gelles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/20/arts/dance/fred-benjamin-teacher-of-jazz-dance-dies-at-69.html | Fred Benjamin, Exacting and Inventive Teacher of Jazz Dance, Dies at 69 | False | By Anna Kisselgoff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-22 | https://www.nytimes.com/2013/12/22/realestate/where-the-ghosts-smoke-cigars.html | Where the Ghosts Smoke Cigars | False | By Christopher Gray | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/in-the-shadow-of-rising-towers-laments-of-lost-sunlight-in-new-york.html | In the Shadow of Rising Towers, Laments of Lost Sunlight in New York | False | By Cara Buckley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/for-both-sides-in-texas-primaries-a-key-is-to-get-names-known.html | For Both Sides in Texas Primaries, a Key Is to Get Names Known | False | By Ross Ramsey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-19 | 2013-12-20 | https://www.nytimes.com/2013/12/20/gtt.html | GTT â€šÃ‚Ã— | False | By Michael Hoinski | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/realestate/the-poetry-of-downsizing.html | The Poetry of Downsizing | False | By Joanne Kaufman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/a-review-of-the-orient-in-bethpage.html | Chinese, Without the Fusion | False | By Joanne Starkey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/a-review-of-madison-kitchen-in-larchmont.html | Hunter Chic With Some Tongue in Cheek | False | By Alice Gabriel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/judges-party-switch-gives-democrats-something-to-build-on.html | Judgeâ€šÃ‚Ã´s Party Switch Gives Democrats Something to Build On | False | By Jay Root | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/asia/hagel-criticizes-chinese-navy-citing-near-miss.html | Hagel Criticizes Chinese Navy, Citing Near Miss | False | By Thom Shanker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/realestate/a-white-glove-state-of-mind.html | A White-Glove State of Mind | False | By Ronda Kaysen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/sinking-land-brings-calls-for-pumping-alternative.html | Sinking Land Brings Calls for Pumping Alternative | False | By Neena Satija | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/for-targets-shoppers-a-new-holiday-to-do-list.html | For Targetâ€šÃ‚Ã´s Shoppers, a New Holiday To-Do List | False | By Elizabeth A. Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/trade-group-seeks-natural-label-on-modified-food.html | Group Seeks Special Label for Food: â€šÃ‚Ã²Naturalâ€šÃ‚Ã | False | By Stephanie Strom | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/a-review-of-2hopewell-in-south-glastonbury.html | Is It Really a Bistro? Who Cares? | False | By Rand Richards Cooper | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/realestate/same-view-less-money.html | Same View, Less Money | False | By Ronda Kaysen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/international/imf-releases-rebuke-of-ukraines-financial-strategy.html | I.M.F. Criticizes Ukraine Plan for Economy | False | By David M. Herszenhorn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/19/your-money/a-quicker-trip-to-the-doctor-for-minor-ailments.html | A Quicker Trip to the Doctor, for Minor Ailments | False | By Ann Carrns | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/20/opinion/egan-good-poor-bad-poor.html | Good Poor, Bad Poor | False | By Timothy Egan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/john-boehners-betrayal.html | John Boehnerâ€šÃ‚Ã´s Betrayal | False | By Jenny Beth Martin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/europe/london-theater-collapse-causes-injuries-during-sold-out-show.html | Part of Ceiling Collapses During Sold-Out Show at London Theater | False | By Steven Erlanger and Kimiko de Freytas-Tamura | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/goodbyes-pour-in-for-popover-cafe.html | Goodbyes Pour In for Popover Cafâ€šÃ‚Ã© | False | By John Leland | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/health/hypertension-guide-may-affect-7-4-million.html | Hypertension Guide May Affect 7.4 Million | False | By Gina Kolata | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/loophole-slowly-tightens-on-a-bank.html | Loophole Slowly Tightens on a Bank | False | By Floyd Norris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/realestate/predictions-for-the-new-year.html | Predictions for the New Year | False | By Lisa Prevost | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/under-seattle-a-big-object-blocks-bertha-what-is-it.html | Under Seattle, a Big Object Blocks Bertha. What Is It? | False | By Kirk Johnson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/middleeast/authorities-move-against-rights-group-in-egypt.html | Authorities Move Against Rights Group in Egypt | False | By Kareem Fahim and Mayy El Sheikh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/europe/defying-winters-dreariness-with-an-arctic-embrace.html | Defying Winterâ€šÃ‚Ã´s Dreariness With an Arctic Embrace | False | By Katrin Bennhold | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/politics/senate-pentagon-policy-bill.html | Senate Passes Pentagon Bill After Compromise on Obama Nominees | False | By Ashley Parker | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/events-in-new-jersey-for-dec-22-28-2013.html | Events in New Jersey | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/judge-assails-military-in-rejecting-count-against-ex-marine.html | Judge Assails Military in Rejecting Count Against Ex-Marine | False | By Marc Santora | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/events-in-westchester-for-dec-22-28-2013.html | Events in Westchester | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/events-in-connecticut-for-dec-22-28-2013.html | Events in Connecticut | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/krugman-osborne-and-the-stooges.html | Osborne and the Stooges | False | By Paul Krugman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/taxi-industry-bids-the-bloomberg-era-a-not-so-fond-farewell.html | Taxi Industry Bids the Bloomberg Era a Not-So-Fond Farewell | False | By Matt Flegenheimer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/an-easing-of-rules-on-charges-by-amex.html | An Easing of Rules on Charges by Amex | False | By Hilary Stout | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/washington-seattle-mayor-forms-panel-to-look-at-incomes.html | Washington: Seattle Mayor Forms Panel to Look at Incomes | False | By Kirk Johnson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/events-on-long-island-for-dec-22-28-2013.html | Events on Long Island | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/media/fans-criticize-move-to-suspend-duck-dynasty-star.html | Fans Criticize Move to Suspend â€˜Duck Dynastyâ€™ Star | False | By Bill Carter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/brooks-the-tragic-situation.html | The Tragic Situation | False | By David Brooks | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/media/hackers-hit-servers-at-the-washington-post-for-a-3rd-time.html | Hackers Hit Servers at The Washington Post for a 3rd Time | False | By Leslie Kaufman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/politics/nomination-of-baucus-seen-as-rare-boon-to-democrats-midterm-hopes.html | Nomination of Baucus Buoys Midterm Hopes For Senate Democrats | False | By Jonathan Weisman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/sports/hockey/toss-out-the-records-when-rangers-and-islanders-meet-theyre-likely-to-approve.html | Toss Out Records When Rangers and Islanders Meet? Theyâ€™re Likely to Approve | False | By Allan Kreda | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/europe/growing-corruption-inquiry-hits-close-to-turkish-leader.html | Growing Corruption Inquiry Hits Close to Turkish Leader | False | By Tim Arango, Sebnem Arsu and Ceylan Yeginsu | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/release-the-torture-reports.html | Release the Torture Reports | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/business/international/canadian-review-panel-approves-plans-for-an-oil-pipeline.html | Canadian Review Panel Approves Plans for an Oil Pipeline | False | By Ian Austen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/russian-amnesties.html | Russian Amnesties | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/middleeast/jihadist-leader-envisions-an-islamic-state-in-syria.html | Jihadist Leader Envisions an Islamic State in Syria | False | By Anne Barnard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/indias-misplaced-outrage.html | Indiaâ€™s Misplaced Outrage | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://dealbook.nytimes.com/2013/12/19/investors-story-left-out-of-wall-st-wolf-movie/ | Investorsâ€™ Story Left Out of Wall St. â€˜Wolfâ€™ Movie | False | By Susan Antilla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/in-navy-billing-scandal-a-third-company-puts-an-executive-on-leave.html | In Navy Billing Scandal, a Third Company Puts an Executive on Leave | False | By Christopher Drew and Danielle Ivory | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/lessons-from-the-sandusky-case.html | Lessons From the Sandusky Case | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/new-york-council-votes-to-ban-foam-food-containers-and-to-curb-e-cigarette-smoking.html | New York Council Votes to Ban Foam Food Containers and to Curb E-Cigarette Smoking | False | By Kia Gregory | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/for-more-democracy-not-ethnic-hatred-in-ukraine.html | For More Democracy, Not Ethnic Hatred, in Ukraine | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/opinion/effective-teachers-in-the-inner-city-schools.html | Effective Teachers in the Inner-City Schools | False | | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/politics/obama-weighing-security-and-privacy-in-deciding-on-spy-program-limits.html | Obama Weighing Security and Privacy in Deciding on Spy Program Limits | False | By David E. Sanger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/a-legacy-in-the-balance-on-surveillance-policies.html | A Legacy in the Balance on Surveillance Policies | False | By Peter Baker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/us-deportations-decline-felons-made-up-big-share.html | U.S. Deportations Decline; Felons Made Up Big Share | False | By Julia Preston | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/sports/basketball/smith-puts-on-air-show-with-17-3-point-shots.html | Smith Puts On Air Show With 17 3-Point Shots | False | By Benjamin Hoffman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/trail-of-fractured-political-friendships-on-way-to-advancement-in-city-council.html | Trail of Fractured Political Friendships on Way to Advancement in City Council | False | By Jim Dwyer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/pageoneplus/quotation-of-the-day-for-friday-december-20-2013.html | Quotation of the Day for Friday, December 20, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/us/politics/white-house-exempts-some-from-health-law-penalties.html | Another Rule in Health Law Is Scaled Back | False | By Robert Pear | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/pageoneplus/corrections-december-20-2013.html | Corrections: December 20, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://dealbook.nytimes.com/2013/12/19/s-e-c-discord-as-it-examined-mortgage-cases/ | S.E.C. Tension as It Examined Mortgage Cases | False | By Peter Eavis and Ben Protess | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/20/nyregion/a-review-of-pericles-in-madison.html | A Shakespearean Tale of Far-Flung Adventures | False | By Michael Sommers | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/a-city-councilwoman-not-afraid-to-take-on-inequality.html | A City Councilwoman Not Afraid to Take On Inequality | False | By Kate Taylor | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/20/nyregion/a-review-of-a-christmas-carol-at-the-hartford-stage.html | A Night When Ghosts Fly and Scrooge Reforms | False | By Anita Gates | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/fury-in-india-over-diplomats-arrest-in-new-york.html | Fury in India Over Diplomatâ€šÃ„Â´s Arrest in New York | False | By Benjamin Weiser and Gardiner Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/sports/football/nfl-roundup.html | Cruz Has Surgery, Ending His Season | False | By Tom Pedulla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/sports/hockey/youth-and-the-ice-siren.html | At 14, Top Prospects Decide if Path to N.H.L. Runs Through College | False | By Paul Brownfield | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/20/nyregion/poetry-and-trains-operating-at-strolling-speed.html | Poetry and Trains, Operating at Strolling Speed | False | By Jane L. Levere | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/formal-beginning-to-de-blasios-plan-to-expand-and-pay-for-prekindergarten.html | Formal Beginning to de Blasioâ€šÃ„Â´s Plan to Expand, and Pay for, Prekindergarten | False | By Al Baker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/report-finds-human-error-in-911-delay-in-fatal-crash.html | Report Finds Human Error in 911 Delay in Fatal Crash | False | By J. David Goodman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/20/nyregion/artists-choose-artists-at-the-parrish-art-museum.html | When One Artist Singles Out Another | False | By Karin Lipson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/court-filing-shows-troubled-past-for-suspect-in-etan-patz-case.html | Court Filing Shows Troubled Past for Suspect in Etan Patz Case | False | By Mosi Secret | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/scourged-by-fire-and-aiding-a-sister-burned-even-worse.html | Scourged by Fire, and Aiding a Sister Burned Even Worse | False | By N. R. Kleinfield | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/20/nyregion/sparkling-wines-to-please-a-range-of-palates.html | Sparkling Wines to Please a Range of Palates | False | By Howard G. Goldberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/20/nyregion/an-exhibit-of-beards-and-mustaches-the-uncut-version.html | An Exhibit of Beards and Mustaches, the Uncut Version | False | By Tammy La Gorce | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/long-goodbye-for-quinn-the-departing-council-speaker.html | Long Goodbye for Quinn, the Departing Council Speaker | False | By David W. Chen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/nyregion/winning-lottery-numbers-for-dec-19-2013.html | Winning Lottery Numbers for Dec. 19, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/sports/ncaabasketball/college-basketball-roundup.html | In Dukeâ€šÃ„Â´s Win at the Garden, a â€šÃ„Â²Naturalâ€šÃ„Â´ Draws Comparisons to Anthony | False | By Zach Schonbrun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/world/asia/john-w-cornforth-96-nobel-winning-chemist-dies.html | John W. Cornforth, 96, Nobel-Winning Chemist, Dies | False | By Kenneth Chang | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/television/richard-d-heffner-host-of-the-open-mind-dies-at-88.html | Richard D. Heffner, Host of â€šÃ„Â´The Open Mind,â€šÃ„Â´ Dies at 88 | False | By Margalit Fox | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-20 | 2013-12-26 | https://www.nytimes.com/2013/12/20/us/bernard-l-shaw-bodyguard-and-husband-of-patty-hearst-dies-at-68.html | Bernard Shaw, Husband and Bodyguard of Patty Hearst, Dies at 68 | False | By Daniel E. Slotnik | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-24 | https://well.blogs.nytimes.com/2013/12/20/who-says-laughters-the-best-medicine/ | Who Says Laughterâ€šÃ„Ã´s the Best Medicine? | False | By Jan Hoffman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s On Friday | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-20 | https://www.nytimes.com/2013/12/20/health/tackling-a-racial-gap-in-breast-cancer-survival.html | Tackling a Racial Gap in Breast Cancer Survival | False | By Tara Parker-Pope | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/asia/north-korea-warns-south-of-strikes-amid-turmoil.html | In Letter, North Korea Warns South Over Rallies | False | By Choe Sang-Hun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/business/international/chinas-short-term-rates-defy-calming-measures.html | Fear of Credit Crisis Resurfaces in China as Interest Rates Rise | False | By Neil Gough | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/asia/death-of-indonesian-copywriter-brings-scrutiny-on-advertising-industry.html | After Death, Indonesian Ad Industry Scrutinized | False | By Kate Lamb | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/africa/fatal-assault-and-fears-of-war-as-turmoil-builds-in-south-sudan.html | South Sudan Steps Closer to Unraveling | False | By Rick Gladstone and Alan Cowell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/europe/mikhail-khodorkovsky-russia-pardon.html | Freed Abruptly by Putin, Khodorkovsky Arrives in Germany | False | By David M. Herszenhorn and Steven Lee Myers | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://lens.blogs.nytimes.com/2013/12/20/from-the-bowery-comfort-and-joy/ | From the Bowery, Comfort and Joy | False | By Niko Koppel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/asia/mayor-and-others-shot-outside-philippine-airport.html | Mayor and 3 Others Shot Outside Philippine Airport | False | By Floyd Whaley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/europe/growing-corruption-inquiry-hits-close-to-turkish-leader.html | Corruption Investigation in Turkey Produces First Arrests | False | By Ceylan Yeginsu | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/middleeast/syria.html | Drive for Syrian Peace Talks Resumes in Geneva | False | By Nick Cumming-Bruce | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/kiev-isnt-ready-for-europe.html | Kiev Isnâ€šÃ„Ã´t Ready for Europe | False | By Samuel Charap and Keith A. Darden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/20/sports/football/week-16-nfl-matchups.html | Week 16 N.F.L. Matchups | False | By Tony Gervino | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/the-eu-needs-turkey.html | The E.U. Needs Turkey | False | By Soner Cagaptay | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/21/opinion/atwood-virtual-reality-real-spies.html | Virtual Reality, Real Spies | False | By Margaret Atwood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/business/international/sp-cuts-european-unions-credit-rating.html | S.&P. Cuts European Unionâ€šÃ„Ã´s Credit Rating | False | By David Jolly | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/21/opinion/sunday/murong-the-new-face-of-chinese-propaganda.html | The New Face of Chinese Propaganda | False | By Murong Xuecun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/after-hurricane-sandy-reclaiming-christmas.html | After Hurricane Sandy, Reclaiming Christmas | False | By Wendy Oborne | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/arts/dance/21iht-ratmansky21-Choreographer-Works-Magic-With-Latest-Ballet.html | Contemporary Ballet, Through the Prism of the Past | False | By Roslyn Sulcas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/technology/blackberry-posts-huge-loss.html | BlackBerry Staggers to a Deeper, $4.4 Billion Loss | False | By Ian Austen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/africa/ugandan-parliament-approves-antigay-law.html | Ugandan Lawmakers Pass Measure Imposing Harsh Penalties on Gays | False | By Alan Cowell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/business/economy/third-quarter-us-growth-at-4-1-rate-in-new-estimate.html | Revision Shows U.S. Growing at Fastest Rate Since 2011 | False | By Annie Lowrey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/nsa-dragnet-included-allies-aid-groups-and-business-elite.html | N.S.A. Spied on Allies, Aid Groups and Businesses | False | By James Glanz and Andrew W. Lehren | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/politics/president-obama-news-conference.html | Weary Obama at Break, Hoping for a Breakthrough | False | By Jackie Calmes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://dealbook.nytimes.com/2013/12/20/deutsche-bank-to-pay-1-9-billion-over-troubled-mortgage-securities/ | Deutsche Bank to Pay $1.9 Billion Over Troubled Mortgage Securities | False | By Matthew Goldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/chicagos-opportunity-artist.html | Chicagoâ€šÃ„Ã´s Opportunity Artist | False | By Ben Austen | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/-sub-mission-creep.html | (Sub)Mission Creep | False | By Chuck Klosterman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/life-with-bella.html | Life With Bella | False | By Jessica Berger Gross | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/finding-inner-peace-with-the-angriest-punk-of-70s-new-york.html | Finding Inner Peace With the Angriest Punk of â€šÃ„Â´70s New York | False | By Ada Calhoun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/mireille-guiliano-on-aging-with-french-dignity.html | Mireille Guiliano On Aging With French Dignity | False | Interview by Jessica Gross | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/the-12-813-issue.html | The 12.8.13 Issue | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/one-last-time.html | One! Last! Time! | False | By Lisa Schwarzbaum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/magazine/who-made-that-smoke-alarm.html | Who Made That Smoke Alarm? | False | By Pagan Kennedy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/business/economy/a-weak-recovery-still-looks-comparatively-good.html | Weak Recovery, but Comparatively Good | False | By Floyd Norris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/letters-write-write-write.html | Letters: Write, Write, Write | False | | | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/the-letters-of-arthur-schlesinger-jr.html | A Historian in Camelot | False | By George Packer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/a-book-brings-champions-together.html | A Book Brings Champions Together | False | By John Williams | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/donald-fagens-eminent-hipsters-and-more.html | Pop Music | False | By Alan Light | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/boy-8-fatally-struck-by-tractor-trailer-in-queens.html | Tractor-Trailer Kills 8-Year-Old Boy Walking to School in Queens | False | By Michael Schwirtz and Rebecca White | | TX 8-637-579 | |
| 2013-12-20 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/africa/refugee-crisis-worsens-in-central-african-republic-un-agencies-report.html | Fragile Lull Is Shattered by Clashes in Africa | False | By Carlotta Gall | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/rooftoppers-by-katherine-rundell.html | Survival Skills | False | By Emily Eakin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/reality-boy-by-a-s-king.html | Lights, Camera, Dysfunction | False | By John Green | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/susann-cokals-kingdom-of-little-wounds.html | More Precious Than Rubies | False | By Darcey Steinke | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/jonathan-beans-big-snow-and-more.html | Winter Wonders | False | By Nell Casey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/the-myth-of-americas-decline-by-josef-joffe.html | Reigning Heavyweight | False | By Christopher Caldwell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/the-book-of-jezebel-the-horologicon-and-wordbirds.html | In Other Words | False | By Mignon Fogarty | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/paul-austers-report-from-the-interior.html | Correspondence to Self | False | By Sarah Manguso | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/nothing-by-anne-marie-wirth-cauchon.html | Continental Drifters | False | By Tao Lin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/pinkertons-great-detective-by-beau-riffenburgh.html | A Law Unto Himself | False | By Ben Macintyre | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/bruce-wagners-empty-chair.html | Transcendent States | False | By Dani Shapiro | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/the-apartment-by-greg-baxter.html | Looking for Home | False | By Stacey Dâ€šÃ„Â´Erasmo | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/books/review/herman-and-rosie-by-gus-gordon-and-more.html | Bookshelf: Play On! | False | By Sarah Harrison Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/technology/europe-official-is-dissatisfied-with-google-proposal.html | Google Back in Europeâ€šÃ„Â´s Antitrust Sights | False | By Mark Scott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/travel/a-test-run-at-russias-olympic-hopeful.html | A Test Run at Russiaâ€šÃ„Â´s Olympic Hopeful | False | By Andy Isaacson | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/travel/skiing-in-september-head-south.html | Skiing in September? Head South | False | By Alex Kuczynski | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/politics/secret-service-gets-good-marks-after-inquiry-spurred-by-prostitute-scandal.html | No Widespread Misconduct Is Found in the Secret Service | False | By Michael S. Schmidt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/africa/south-africas-biggest-union-pulls-support-for-anc.html | South Africaâ€š Â„Â´s Biggest Trade Union Pulls Its Support for A.N.C. | False | By Lydia Polgreen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/air-force-removed-general-over-drunken-behavior-in-moscow.html | Air Force Removed General Over Drunken Acts in Russia | False | By Jennifer Steinhauer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/a-plea-to-deny-gunmen-their-quest-for-infamy.html | A Plea to Deny Gunmen Their Quest for Infamy | False | By Jack Healy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/business/fda-allows-sales-of-leukemia-drug-to-resume.html | After Brief Halt, F.D.A. Allows Sales of Drug for Cancer to Resume | False | By Andrew Pollack | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-26 | https://www.nytimes.com/2013/12/21/sports/the-mighty-mighty-cheerleaders.html | The Mighty, Mighty Cheerleaders | False | By Samantha Storey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://carpetbagger.blogs.nytimes.com/2013/12/20/academy-releases-foreign-language-shortlist-2/ | Academy Releases Foreign-Language Shortlist | False | By Larry Rohter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/dream-leads-hindu-priest-to-flushing-store-with-temple.html | Dream Leads Hindu Priest to Flushing Store With Temple | False | By Corey Kilgannon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/decision-on-leasing-public-housing-land-will-be-left-to-de-blasio.html | Land Leases Are Deferred to de Blasio | False | By Mireya Navarro | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/your-money/o-christmas-tree-thy-leaves-can-be-so-lucrative.html | How Lucrative Thy Branches | False | By Paul Sullivan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/if-you-need-a-new-addiction-try-quizup.html | If You Need a New Addiction, Try QuizUp | False | By Jonah Engel Bromwich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/business/media/news-corp-acquires-storyful.html | News Corp. Buys a Media Start-Up for $25 Million | False | By Leslie Kaufman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/a-day-of-music-and-movement-therapy-for-a-conductor.html | A Day of Music, and Movement Therapy, for a Conductor | False | By John Leland | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/for-bloomberg-and-his-host-one-final-radio-chat.html | A Valedictory Radio Chat for Bloomberg and for His Host | False | By Michael M. Grynbaum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/politics/amid-scandal-navy-secretary-announces-contracting-overhaul.html | Contracting Overhaul Is Promised for Navy | False | By Christopher Drew and Danielle Ivory | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/realestate/living-with-a-business-below.html | Living With a Business Below | False | By Elissa Gootman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-23 | https://bits.blogs.nytimes.com/2013/12/20/binging-on-beyonce-the-ripple-effect/ | Bingeing on BeyoncĂ¯Â Â©: The Ripple Effect | False | By Jenna Wortham | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/a-potatos-postcard-from-spain.html | A Potatoâ€š Â„Â´s Postcard From Spain | False | By Melissa Clark | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/carriage-horse-driver-is-charged-with-animal-cruelty.html | Carriage Driver Is Charged With Animal Cruelty | False | By Marc Santora | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/21/fashion/weddings/engaging-shenanigans-big-surprises.html | Engaging Shenanigans, Big Surprises | False | By Vincent M. Mallozzi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/europe/london-theaters-checked-after-ceiling-collapse.html | London Theaters Checked After Ceiling Collapse | False | By Steven Erlanger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/europe/nigella-lawson-assistants-found-not-guilty-of-fraud.html | Nigella Lawson Assistants Found Not Guilty of Fraud | False | By Steven Erlanger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/business/studios-unfazed-by-colossal-wrecks.html | Studios Unfazed by Colossal Wrecks | False | By James B. Stewart | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/21/fashion/weddings/their-chart-toppers-are-each-other.html | Their Chart-Toppers Are Each Other | False | By Lois Smith Brady | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://bits.blogs.nytimes.com/2013/12/20/3-more-indicted-in-silk-road-online-black-market-case/ | 3 More Indicted in Silk Road Online Black Market Case | False | By Benjamin Weiser | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/sports/basketball/woodson-plans-knicks-wake-up-call.html | Itâ€š Â„Â´s Early to Bed as Knicks Battle a Matinee Curse | False | By Nate Taylor | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/europe/daughter-of-jailed-ex-leader-in-ukraine-urges-pardon.html | Daughter Seeks Freedom for Jailed Ukraine Leader | False | By Alison Smale and Andrew Higgins | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/morrisseys-autobiography.html | Man With a Thorn in His Side | False | By John Williams | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/music/female-conductors-search-for-equality-at-highest-level.html | Missing From Podiums: Women | False | By Zachary Woolfe | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/arts/dance/lauren-lovette-dances-in-new-york-city-ballets-nutcracker.html | A Sugar Plum Fairy Tale | False | By Gia Kourlas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/automobiles/autoreviews/something-about-it-says-â€šÃ„Â¹Party'â€šÃ„Â¡.html | Something About It Says â€šÃ„Â¹Party'â€šÃ„Â¡ | False | By Ezra Dyer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/automobiles/autoreviews/what-i-discovered-on-my-flash-drive.html | What I Discovered on My Flash Drive | False | By Dwight Garner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/arts/dance/royal-ballet-has-slipped-a-little-from-its-peak-form.html | Enduring Virtues Onstage in London | False | By Alastair Macaulay | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/music/justin-biebers-so-watched-life.html | Stumbling, Strategic Steps to Manhood | False | By Jon Caramanica | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/automobiles/a-car-monitor-that-also-talks-to-facebook.html | A Car Monitor That Also Talks to Facebook | False | By John R. Quain | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/automobiles/a-virtual-alternative-to-the-hot-pursuit.html | A Virtual Alternative to the Hot Pursuit | False | By Paul Stenquist | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/automobiles/afterlife-for-an-x-prize-contender.html | Afterlife for an X Prize Contender | False | By Benjamin Preston | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/design/guggenheim-project-confronts-conceptual-arts-nature.html | Tricky Business: Defining Authenticity | False | By Randy Kennedy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://cityroom.blogs.nytimes.com/2013/12/20/big-ticket-a-place-for-everything-for-10-16-million/ | Big Ticket | A Place for Everything for $10.16 Million | False | By Robin Finn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/music/even-when-this-music-rocks-it-stays-mindful-of-its-roots.html | Even When This Music Rocks, It Stays Mindful of Its Roots | False | By Ben Ratliff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/music-and-success.html | Music and Success | False | By Samuel Mehr | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/music/levine-and-mahler-laredo-and-mozart.html | Levine and Mahler, Laredo and Mozart | False | By Anthony Tommasini | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/music/an-indie-rapper-loud-and-proud.html | An Indie Rapper, Loud and Proud | False | By Jon Pareles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/dance/the-land-of-sweets-sheds-its-tutus.html | The Land of Sweets Sheds Its Tutus | False | By Siobhan Burke | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/television/a-cappella-contest-makes-a-comeback.html | A Cappella Contest Makes a Comeback | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/arts/design/star-of-the-show-the-art-dealer.html | Star of the Show? The Art Dealer | False | By Robin Pogrebin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/movies/loverly-memories-of-a-director.html | Loverly Memories of a Director | False | By Stephen Holden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/calculating-the-number-of-windows-on-buildings-in-manhattan.html | Calculating the Number of Windows in Buildings in Manhattan | False | By Michael Pollak | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/arts/dance/megan-kendziors-witness-a-dance-invoking-the-holocaust.html | Trudging Somberly to Their Deaths, as a Lone Soul Mourns | False | By Gia Kourlas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/arts/music/the-mike-stern-band-brings-jazz-rock-to-the-iridium.html | Ballads Punctuated by Frenzy | False | By Nate Chinen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/arts/television/mr-stink-stars-hugh-bonneville-in-a-holiday-fable.html | Boasting a Power That Pepâ€šÃ„Â© Le Pew Would Admire | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/Pop-Up-Stores-Storefront.html | No Space Too Small, No Lease Too Short | False | By Joshua David Stein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/Gay-Maria-Bello-Bi-Relationships-Lesbian.html | Maria Bello: Partnerships, Love and Conversations, to Be Continued | False | By Maria Bello | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/Net-a-Porter-Natalie-Massenet-Fashion.html | The World at Her Fingertips | False | By Alexandra Jacobs | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/Hodinkee-Wristwatches-Benjamin-Clymer.html | The High Priest of Horology | False | By Alex Williams | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/Celebrate-Christmas-Celebrations-Merry-Christmas-Holiday.html | Ho, Ho, Ho? Oh, No, No, No! | False | By Henry Alford | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/utahs-gay-marriage-ban-is-ruled-unconstitutional.html | Federal Judge Rules That Same-Sex Marriage Is Legal in Utah | False | By Erik Eckholm | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/Millenials-Millennials-Generation-Y.html | For Millennials, a Generational Divide | False | By Sheila Marikar | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/mr-obamas-disappointing-response.html | Mr. Obamaâ€šÃ„Â´s Disappointing Response | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/Shelter-Dogs-Adoption-Celebrity-Names.html | Uh-Oh: George Clooney Is Drooling Again | False | By Allen Salkin | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/arts/design/the-library-re-imagined-at-the-huntington.html | A Treasure House of Shifting Aspirations | False | By Edward Rothstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/your-money/health-insurance/comparing-health-plans-oh-those-details.html | Weighing Health Plans: The Devilish Details | False | By Tara Siegel Bernard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/octopus-garden-prepares-for-feast-of-seven-fishes.html | Octopus Garden Prepares for Feast of Seven Fishes | False | By Rachel Wharton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/crosswords/bridge/agustin-madala-wins-the-goren-trophy.html | Agustin Madala Wins the Goren Trophy | False | By Phillip Alder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/arts/television/discoverys-dude-youre-screwed.html | Survival Goes to Extremes | False | By Jon Caramanica | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/business/international/telecom-italia-shareholders-reject-bid-to-remove-board.html | Telecom Italia Shareholders Reject Bid to Remove Board | False | By Mark Scott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-23 | https://bits.blogs.nytimes.com/2013/12/20/google-bus-vandalized-during-protest/ | Google Bus Vandalized During Protest | False | By David Streitfeld | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/putting-on-the-blintz.html | Putting on the Blintz | False | By David Tanis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/middleeast/yemen-deaths-raise-questions-on-new-drone-policy.html | Yemen Deaths Test Claims of New Drone Policy | False | By Mark Mazzetti and Robert F. Worth | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/arts/weeksville-black-history-site-hobbled-by-dip-in-donations.html | New Center, but Woes at Historic Site | False | By Felicia R. Lee | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/science/space/makeshift-snorkels-are-low-tech-solution-to-space-helmet-leak.html | NASA Solves Helmet Leak With Makeshift Snorkels | False | By Kenneth Chang | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/Judi-Dench-Philomena-Red-Carpet-Fashion-.html | Judi Dench of â€˜Philomenaâ€™: In Real Life, Dressing the Part | False | By Bee Shapiro | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-21 | https://www.nytimes.com/2013/12/21/arts/music/hailu-mergia-performs-in-brooklyn.html | Ethiopian Funkster, Back After Long Break | False | By Jon Pareles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/an-egg-for-every-occasion.html | An Egg for Every Occasion | False | By Martha Rose Shulman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/during-religious-season-nonbelievers-assert-right-to-celebrate.html | During Religious Season, Nonbelievers Assert Right to Celebrate | False | By Liz Robbins | 2015-02-02 | TX 8-637-579 | |
| 2013-12-20 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/bill-cunningham-red-and-white-all-over.html | Bill Cunningham | Red and White All Over | False | By Bill Cunningham | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/a-favor-economy-in-which-kind-acts-come-with-expected-reciprocity.html | A Favor Economy in Which Kind Acts Come With Expected Reciprocity | False | By Ginia Bellafante | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/dont-smoke-crack-here-please.html | Donâ€™t Smoke Crack Here. Please? | False | By Michael Wilson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/the-key-ingredients-for-happiness.html | The Key Ingredients for Happiness | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/an-insurance-trap-for-psychiatrists-and-patients.html | An Insurance Trap for Psychiatrists and Patients | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/change-in-the-church.html | Change in the Church | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/building-in-new-york.html | Building in New York | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/the-beauty-of-obamacare.html | â€˜The Beauty of Obamacareâ€™ | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/federal-case-is-brought-over-fruit.html | Federal Case Is Brought Over Fruit | False | By Patrick McGeehan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/europe/leading-the-charge-against-spains-mortgage-crisis.html | Leading the Charge Against Spainâ€™s Mortgage Crisis | False | By Suzanne Daley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/for-a-mayor-on-his-way-out-a-subway-station-on-its-way-in.html | For a Mayor on His Way Out, a Subway Station on Its Way In | False | By Matt Flegenheimer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/middleeast/israel-palestinian-killed-near-border.html | Israel: Palestinian Killed Near Border | False | By Isabel Kershner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/asia/china-tibetan-sets-himself-on-fire.html | China: Tibetan Sets Himself on Fire | False | By Edward Wong | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/murray-hill-churchs-neighbors-would-prefer-to-look-at-the-clock.html | Murray Hill Churchâ€™s Neighbors Would Prefer to Look at the Clock | False | By Corey Kilgannon | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/sports/baseball/baseball-roundup.html | Youkilis Joins Star Pitcherâ€šÃ„Ã´s Team in Japan | False | By Jay Schreiber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/radio-stations-find-ratings-rocket-fuel-in-switch-to-christmas-format.html | Radio Stations Find Ratings â€šÃ„Ã²Rocket Fuelâ€šÃ„Ã´ in Switch to Christmas Format | False | By Mark Oppenheimer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/business/international/chocolate-prices-soar-as-appetites-get-bigger.html | Chocolate Prices Soar as Appetites Get Bigger | False | By David Jolly | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/politics/senate-wraps-up-briskly-after-a-tumultuous-year.html | Senate Wraps Up Briskly After a Tumultuous Year | False | By Jeremy W. Peters | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/business/in-apology-and-a-sale-target-tries-to-appease.html | In Apology, and a Sale, Target Tries to Appease | False | By Elizabeth A. Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/having-a-servant-is-not-a-right.html | Having a Servant Is Not a Right | False | By Ananya Bhattacharyya | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/sports/basketball/nets-look-to-get-both-feet-in-brooklyn.html | Nets Look to Get Both Feet in Brooklyn | False | By Andrew Keh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/middleeast/militias-flee-libyas-cities-leaving-chaos.html | Libya Militias Fleeing Cities, Leaving Chaos | False | By David D. Kirkpatrick | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/business/new-health-law-frustrates-many-in-middle-class.html | New Health Law Frustrates Many in Middle Class | False | By Katie Thomas, Reed Abelson and Jo Craven McGinty | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/revitalizing-our-forests.html | Revitalizing Our Forests | False | By Bernd Heinrich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/3-aides-say-assemblyman-sexually-harassed-them.html | 3 Aides Say Assemblyman Sexually Harassed Them | False | By Thomas Kaplan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/americas/canadian-court-strikes-down-laws-on-sex-trade.html | Canadian Court Strikes Down Laws on Sex Trade | False | By Ian Austen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/collins-civic-break-for-the-holidays.html | Civic Break for the Holidays | False | By Gail Collins | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/asia/china-revives-mao-era-self-criticism-but-this-kind-bruises-few-egos.html | China Revives Mao-Era Self-Criticism, but This Kind Bruises Few Egos | False | By Dan Levin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/de-blasios-tale-of-2-new-yorks-echoed-by-liberals-statewide.html | De Blasioâ€šÃ„Ã´s Tale of 2 New Yorks Inspires Liberals Beyond City | False | By Thomas Kaplan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/navigating-the-road-to-becoming-a-single-mother.html | Navigating the Road to Becoming a Single Mother | False | By John Otis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/setting-the-table-for-a-fluttering-comeback-with-milkweed.html | Setting the Table for a Regal Butterfly Comeback, With Milkweed | False | By Michael Wines | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/winning-lottery-numbers-for-dec-20-2013.html | Winning Lottery Numbers for Dec. 20, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/blow-duck-dynasty-and-quackery.html | â€šÃ„Ã²Duck Dynastyâ€šÃ„Ã´ and Quackery | False | By Charles M. Blow | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/middleeast/senate-bill-threatens-nuclear-deal-analysts-say.html | Senate Bill Threatens Nuclear Deal, Analysts Say | False | By Rick Gladstone | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/brooklyn-fire-kills-girl-16-and-critically-injures-two.html | Brooklyn Fire Kills Girl, 16, and Critically Injures Two | False | By Michael Schwirtz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-23 | https://www.nytimes.com/2013/12/21/business/media/tom-cruise-settles-defamation-lawsuit-against-publisher.html | Tom Cruise Settles Defamation Lawsuit Against Publisher | False | By Michael Cieply | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/world/asia/despite-baucus-nomination-critics-cite-void-in-china-lineup.html | Despite Baucus Nomination, Critics Cite Void in China Lineup | False | By Mark Landler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/science/by-sci-fi-standards-newest-robots-may-disappoint.html | By Sci-Fi Standards, Newest Robots May Disappoint | False | By John Markoff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/return-to-regular-gop-programming.html | Return to Regular G.O.P. Programming | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/sports/basketball/one-handed-basketball-player-gets-shot-with-florida.html | One-Handed Basketball Player Gets a Shot With Florida | False | By Mike Tierney | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/books/ned-vizzini-author-of-teenage-novels-dies-at-32.html | Ned Vizzini, 32, Dies; Wrote Teenage Novels | False | By William Yardley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/bangladeshi-workers-long-wait.html | Bangladeshi Workersâ€šÃ„Ã´ Long Wait | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/opinion/snl-stops-joking-about-casting-problems.html | â€šÃ„‚Ã⁴S.N.L.â€šÃ„‚Ã⁴ Stops Joking About Casting Problems | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/nyregion/law-will-tighten-oversight-of-special-education-providers.html | Law Will Tighten Oversight of Special Education Providers | False | By Javier C. Hernã¢šÃ²ndez | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/pageoneplus/quotation-of-the-day-for-saturday-december-21-2013.html | Quotation of the Day for Saturday, December 21, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/plan-sought-to-protect-food-supply-from-terrorism.html | Plan Sought to Protect Food Supply From Terrorism | False | By Sabrina Tavernise | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/sports/baseball/beltran-is-back-in-new-york-with-nothing-to-prove.html | Beltran Is Back in New York, With Nothing to Prove | False | By Tyler Kepner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/us/janet-d-rowley-who-discovered-that-cancer-can-be-genetic-dies-at-88.html | Janet D. Rowley, Who Discovered That Cancer Can Be Genetic, Dies at 88 | False | By Margalit Fox | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/pageoneplus/corrections-december-21-2013.html | Corrections: December 21, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/sports/ncaafootball/new-usc-coach-may-have-brought-baggage.html | U.S.C. Coach May Have Brought Some Baggage With Him | False | By Billy Witz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/sports/hockey/a-final-meeting-perhaps-for-two-ageless-stars.html | In Newark, a Final Meeting, Perhaps, for Two Ageless Stars | False | By Jeff Z. Klein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/sports/hockey/sudden-stop-in-momentum-as-rangers-woes-continue.html | Sudden Stop in Momentum as Rangersâ€šÃ„‚Ã⁴ Woes Continue | False | By Allan Kreda | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/sports/more-stones-crop-up-on-nets-rocky-road.html | More Stones Crop Up on Netsâ€šÃ„‚Ã⁴ Rocky Road | False | By Andrew Keh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/sports/ncaafootball/early-bowl-games-to-watch.html | Early Bowl Games to Watch | False | By Fred Bierman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-23 | https://www.nytimes.com/2013/12/21/us/kelly-clark-a-lawyer-who-won-a-pivotal-abuse-case-against-the-boy-scouts-dies-at-56.html | Kelly Clark, Lawyer Who Won Boy Scouts Abuse Case, Dies at 56 | False | By Daniel E. Slotnik | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://www.nytimes.com/2013/12/21/arts/television/whats-on-saturday.html | Whatâ€šÃ„‚Ã´s on Saturday | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/asia/indian-diplomat-facing-charges-is-moved-to-un-post.html | Indian Envoy Is Transferred to U.N. Post | False | By Gerry Mullany | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/asia/top-chinese-security-official-investigated-in-corruption-inquiry.html | Chinese Security Official Is Focus of Corruption Inquiry | False | By Edward Wong | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/middleeast/16-more-arrested-as-corruption-inquiry-in-turkey-widens.html | Turkish Premier Blames Foreign Envoys for Turmoil | False | By Tim Arango | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/business/surfboard-design-catching-a-wave-from-old-hawaii.html | Surfboard Design, Catching a Wave From Old Hawaii | False | By Claire Martin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/science/space/with-makeshift-snorkels-nasa-astronauts-start-spacewalk.html | Astronauts Begin Repairs on a Space Station Module | False | By Kenneth Chang | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/4-suspects-held-in-deadly-carjacking-at-new-jersey-mall.html | 4 Suspects Held in Fatal Carjacking at Mall | False | By Michael Schwirtz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/europe/legacy-of-a-crash-ghost-estates-haunt-ireland.html | Irish Try to Eradicate Ghosts of a Housing Crash | False | By Suzanne Daley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/middleeast/for-most-young-refugees-from-syria-school-is-as-distant-as-home.html | For Most Young Refugees From Syria, School Is as Distant as Home | False | By Norimitsu Onishi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/asia/thai-opposition-party-will-boycott-february-elections-as-large-protests-continue.html | Thai Opposition Party Will Boycott February Elections as Large Protests Continue | False | By Thomas Fuller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/olympics/canadas-womens-hockey-team-loses-its-edge-before-olympics.html | Canadaâ€šÃ„‚Ã´s Womenâ€šÃ„‚Ã´s Hockey Team Loses Its Edge Before Sochi | False | By Pat Borzi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/business/the-chatter-for-sunday-dec-22.html | The Chatter for Sunday, Dec. 22 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/business/doctors-and-residencies.html | Letters: Doctors and Residencies | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/business/seeking-the-why-of-giving.html | Seeking the Why of Giving | False | By Phyllis Korkki | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/jobs/the-not-a-scientists-assistant.html | The Not-a-Scientistâ€šÃ„‚Ã´s Assistant | False | By Starlee Kine | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/your-money/a-complaint-registered-then-expunged.html | A Complaint Registered, Then Expunged | False | By David Segal | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/business/penny-pritzker-on-hearing-the-whole-story.html | Penny Pritzker, on Hearing the Whole Story | False | By Adam Bryant | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/africa/south-sudan.html | Attack on U.S. Aircraft Foils Evacuation in South Sudan | False | By Michael R. Gordon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/basketball/nets-season-takes-another-hit-with-injury-to-lopez.html | Netsâ€™ Lopez Breaks Bone in Foot and Could Miss Rest of Season | False | By Andrew Keh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/your-money/a-great-ride-but-reality-is-returning.html | A Great Ride, but Reality Is Returning | False | By Jeff Sommer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/business/dont-mistake-this-for-gridlock.html | Donâ€™t Mistake This for Gridlock | False | By Tyler Cowen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/business/off-limits-but-blessed-by-the-fed.html | Off Limits, but Blessed by the Fed | False | By Gretchen Morgenson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/americas/now-taking-world-cup-bookings-rios-slums.html | Now Taking World Cup Bookings, Rioâ€™s Slums | False | By Simon Romero | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/basketball/the-bulls-noah-provokes-with-taunting-words.html | Bullsâ€™ Noah Provokes With Words | False | By Benjamin Hoffman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/football/manning-is-still-working-to-find-answers-in-a-lost-season.html | Manning Is Still Working to Find Answers in a Lost Season | False | By Tom Pedulla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/middleeast/in-iraq-18-soldiers-are-killed-during-raid-on-rebel-groups-training-camp.html | 18 Soldiers in Iraq Are Killed During Raid on Rebel Groupâ€™s Training Camp | False | By Duraid Adnan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/hockey/player-development-is-where-penguins-remain-healthy.html | Player Development Is Where Penguins Remain Healthy | False | By Jeff Z. Klein and Stu Hackel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/hockey/us-taking-familiarity-to-new-strategic-level.html | Teammates Expect the Usual Chemistry, This Time in Red, White and Blue | False | By Pat Borzi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/football/nfl-finishes-beyond-control.html | Finishes Beyond All Control in the N.F.L. | False | By Bill Pennington | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/africa/political-strife-in-south-sudan-sets-off-ethnic-violence.html | Political Strife in South Sudan Sets Off Ethnic Violence | False | By Ismaâ€™il Kushkush | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/middleeast/morsi-to-stand-trial-for-role-in-11-uprising.html | Morsi to Stand Trial on Role in â€™11 Uprising | False | By Kareem Fahim and Marwa Nasser | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/technology/master-of-his-virtual-domain.html | Master of His Virtual Domain | False | By Matt Bai | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-21 | https://dealbook.nytimes.com/2013/12/21/into-the-bitcoin-mines/ | Into the Bitcoin Mines | False | By Nathaniel Popper | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/health-care-enrollment-deadline.html | Mixed Messages Add Anxiety as Deadline Nears in Health Act | False | By Robert Pear | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/santacare-is-coming-to-town.html | Santacare Is Coming to Town | False | By Teddy Wayne | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/triumph-of-the-english-major.html | Triumph of the English Major | False | By Gerald Howard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/debbie-sterling.html | Debbie Sterling | False | By Kate Murphy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/a-wordnado-of-words-in-2013.html | A Wordnado of Words in 2013 | False | By Grant Barrett | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/douthat-ideas-from-a-manger.html | Ideas From a Manger | False | By Ross Douthat | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/public-editor/a-missing-spy-and-the-right-to-know.html | A Missing Spy and the Right to Know | False | By Margaret Sullivan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sunday-review/health-cares-road-to-ruin.html | Health Careâ€™s Road to Ruin | False | By Elisabeth Rosenthal | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/sunday-dialogue-lifting-kids-out-of-poverty.html | Sunday Dialogue: Lifting Kids Out of Poverty | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/thank-you-for-hacking-me.html | Thank You for Hacking Me | False | By Bill Hayes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/bruni-waiting-for-wonder-woman.html | Waiting for Wonder Woman | False | By Frank Bruni | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/friedman-how-to-monetize-your-closet.html | How to Monetize Your Closet | False | By Thomas L. Friedman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/santa-on-the-brain.html | Santa on the Brain | False | By Kelly Lambert | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sunday-review/a-reading-list-for-feuding-republicans.html | A Reading List for Feuding Republicans | False | By Jonathan Martin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://opinionator.blogs.nytimes.com/2013/12/21/in-no-one-we-trust/ | In No One We Trust | False | By Joseph E. Stiglitz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/europes-flawed-banking-deal.html | Europeâ€šÃ„Ã´s Flawed Banking Deal | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/bad-times-for-big-brother.html | Bad Times for Big Brother | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/the-peril-of-antibiotic-use-on-farms.html | The Peril of Antibiotic Use on Farms | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/opinion/sunday/what-iranians-say-now-about-the-great-satan.html | What Iranians Say Now About â€šÃ„Â²the Great Satanâ€šÃ„Â´ | False | By Carol Giacomo | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/basketball/grizzlies-end-losing-streak-against-knicks.html | Late Run Canâ€šÃ„Â´t Offset Knicksâ€šÃ„Â´ Early Stumbles | False | By Tim Rohan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/white-house-tries-to-prevent-judge-from-ruling-on-surveillance-efforts.html | White House Tries to Prevent Judge From Ruling on Surveillance Efforts | False | By Charlie Savage and David E. Sanger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/baseball/rangers-add-choo-to-outfield.html | Rangers Add Choo to Outfield | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/football/week-16-matchup-browns-4-10-at-jets-6-8.html | Week 16 Matchup: Browns (4-10) at Jets (6-8) | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/football/week-16-matchup-giants-5-9-at-lions-7-7.html | Week 16 Matchup: Giants (5-9) at Lions (7-7) | False | By Tom Pedulla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/world/europe/with-punishments-or-pardons-putin-shows-he-is-in-control.html | With Punishments or Pardons, Putin Shows He is in Control | False | By David M. Herszenhorn and Steven Lee Myers | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/a-dealer-serving-life-without-having-taken-one.html | A Dealer Serving Life Without Having Taken One | False | By Dan Barry | 2015-02-02 | TX 8-637-579 | |
| 2013-12-21 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/spike-in-harm-to-liver-is-tied-to-dietary-aids.html | Spike in Harm to Liver Is Tied to Dietary Aids | False | By Anahad Oâ€šÃ„Â´Connor | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/when-the-right-to-bear-arms-includes-the-mentally-ill.html | When the Right to Bear Arms Includes the Mentally Ill | False | By Michael Luo and Mike McIntire | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/is-arkansas-still-friendly-to-bill-clinton-tests-it.html | Is Arkansas Still Friendly to Bill? Clinton Tests It | False | By Jonathan Martin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/education/subtract-teachers-add-pupils-math-of-todays-jammed-schools.html | Subtract Teachers, Add Pupils: Math of Todayâ€šÃ„Â´s Jammed Schools | False | By Motoko Rich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/fort-worth-sues-driller-citing-millions-in-lost-royalties.html | Fort Worth Sues Driller, Citing Millions in Lost Royalties | False | By Jim Malewitz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/kenneth-a-schechter-83-dies-with-help-he-flew-blind.html | Kenneth A. Schechter, 83, Dies; With Help, He Flew Blind | False | By Bruce Weber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/gay-couples-in-utah-surprised-but-glad-rush-to-marry-after-ruling-permits-it.html | Gay Couples in Utah, Surprised but Glad, Rush to Marry After Ruling Permits It | False | By Jack Healy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/beyond-fiji-and-perrier-with-a-water-sommelier.html | Beyond Fiji and Perrier, With a Water Sommelier | False | By Christopher Hooks | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/health/michiaki-takahashi-85-who-tamed-chickenpox-dies.html | Michiaki Takahashi, 85, Who Tamed Chickenpox, Dies | False | By William Yardley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/big-rocks-torn-up-roads-fragile-glass.html | Big Rocks, Torn-Up Roads, Fragile Glass | False | By Aman Batheja | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/the-horse-race-for-2013-funds-enters-last-lap.html | The Horse Race for 2013 Funds Enters Last Lap | False | By Ross Ramsey | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/basketball/escalating-crisis-of-faith-for-knicks-true-believers.html | Escalating Crisis of Faith for Knicksâ€šÃ„Â´ True Believers | False | By Michael Powell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/us/victim-in-colorado-school-shooting-dies.html | Victim in Colorado School Shooting Dies | False | By Ashley Southall | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/turning-away-from-a-path-to-suicide.html | Turning Away From a Path to Suicide | False | By John Otis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/striving-for-security-a-man-seeks-steady-work.html | Striving for Security, a Man Seeks Steady Work | False | By John Otis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/care-comes-full-time-for-a-citizen.html | Care Comes Full Time for a Citizen | False | By Thomas Gaffney | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/nyregion/winning-lottery-numbers-for-dec-21-2013.html | Winning Lottery Numbers for Dec. 21, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/crosswords/chess/americas-no-1-player-wins-london-chess-classic.html | Americaâ€šÃ„Â´s No. 1 Player Wins London Chess Classic | False | By Dylan Loeb McClain | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/sports/ncaabasketball/ball-swiping-buckeyes-rally-to-defeat-the-irish.html | Ball-Swiping Buckeyes Rally to Defeat the Irish | False | By Hunter Atkins | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/weddings/shooting-the-breeze-about-wind-power.html | Shooting the Breeze About Wind Power | False | By Margaux Laskey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/weddings/alexandra-zipf-and-jordan-stuart.html | Alexandra Zipf and Jordan Stuart | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/weddings/norah-turnham-michael-roderick.html | Norah Turnham, Michael Roderick | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/weddings/brian-allen-and-steven-horsch.html | Brian Allen and Steven Horsch | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/weddings/john-cocchiarella-robin-tomas.html | John Cocchiarella, Robin Tomas | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/weddings/lara-fox-paul-moskowitz.html | Lara Fox, Paul Moskowitz | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/weddings/julie-samuels-and-joshua-mendelsohn.html | Julie Samuels and Joshua Mendelsohn | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/weddings/christina-mcgrath-and-justin-spring.html | Christina McGrath and Justin Spring | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/weddings/katherine-sexton-and-eric-gurian.html | Katherine Sexton and Eric Gurian | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/weddings/lindsay-dehartchuck-and-rishi-kumar.html | Lindsay DeHartchuck and Rishi Kumar | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/weddings/robyn-kotek-jason-turetsky.html | Robyn Kotek, Jason Turetsky | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/fashion/weddings/that-new-york-spirit.html | That New York Spirit | False | By Vincent M. Mallozzi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/business/edgar-m-bronfman-who-brought-elegance-and-expansion-to-seagram-dies-at-84.html | Edgar M. Bronfman, Who Built a Bigger, More Elegant Seagram, Dies at 84 | False | By Jonathan Kandell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/nyregion/3-terms-nearly-up-bloomberg-makes-snl-cameo.html | In Late â€šÃ„Â²S.N.L.â€šÃ„Â´ Debut, Bloomberg Quips About His Post-Mayoral Plans | False | By Michael M. Grynbaum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/asia/coming-election-widens-rift-in-thailands-political-crisis.html | Antigovernment Protesters Vow to Block Elections in Thailand | False | By Thomas Fuller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-22 | https://www.nytimes.com/2013/12/22/pageoneplus/corrections-december-22-2013.html | Corrections: December 22, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/business/international/embracing-the-spirit-of-your-company.html | Embracing the Spirit of Your Company | False | By Sonia Kolesnikov-Jessop | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/arts/international/a-hall-that-invites-the-audience-into-the-music-making.html | A Hall That Invites the Audience Into the Music-Making | False | By Rebecca Schmid | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/arts/international/a-late-bloomer-250-years-on.html | A Late Bloomer, 250 Years on | False | By George Loomis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/arts/international/from-manon-to-moby-dick-in-2014.html | From â€šÃ„Â²Manonâ€šÃ„Â´ to â€šÃ„Â²Moby-Dickâ€šÃ„Â´ in 2014 | False | Compiled by Elisabeth Hopkins | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/arts/international/paradoxes-for-country-opera.html | Paradoxes for Country Opera | False | By Michael White | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/europe/after-freedom-a-striking-lack-of-rancor-from-khodorkovsky.html | Free to Speak About Russia, but Now From a Safe Distance | False | By Alison Smale | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-22 | 2013-12-23 | https://bits.blogs.nytimes.com/2013/12/22/disruptions-betting-on-bitcoin/ | Disruptions: Betting on a Coin With No Realm | False | By Nick Bilton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/us/john-eisenhower-historian-and-son-of-the-president-dies-at-91.html | John Eisenhower, Military Historian and Son of the President, Dies at 91 | False | By Richard Goldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/science/japanese-team-dominates-competition-to-create-rescue-robots.html | Japanese Team Dominates Competition to Create Generation of Rescue Robots | False | By John Markoff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/europe/part-timers-crowd-academic-hiring.html | Part-Timers Crowd Academic Hiring | False | By Ella Delany | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/middleeast/tension-rises-at-egyptian-universities.html | Tension Rises at Egyptian Universities | False | By Ursula Lindsey | The Chronicle Of Higher Education | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/middleeast/egyptian-activists-sentenced-to-3-years-in-prison-for-protests.html | In Blow to Leadership of â€˜Â¦Â'11 Revolt, Egypt Activists Are Given 3 Years in Prison | False | By Kareem Fahim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/sports/soccer/bayern-munich-adds-another-trophy-to-its-pile.html | Bayern Munich Adds Another Trophy to Its Pile | False | By Rob Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/sports/soccer/for-liverpool-fans-there-is-plenty-to-cheer.html | For Liverpool Fans, There Is Plenty to Cheer | False | By Rob Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/nyregion/de-blasio-picks-state-social-services-official-to-lead-city-childrens-agency.html | State Official Appointed by de Blasio as Leader of Child Welfare Agency | False | By Al Baker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/nyregion/man-and-toddler-die-in-plunge-from-manhattan-high-rise-police-say.html | Man Threw Son, 3, From High-Rise Before Jumping to His Death, Police Say | False | By J. David Goodman and Annie Correal | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/movies/dhoom-3-is-a-bollywood-thriller-set-in-chicago.html | Combating Criminals With Flash | False | By Rachel Saltz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/arts/dance/the-sleeping-beauty-at-the-paris-opera-ballet.html | A Nureyev Ballet, With a Hint of Ambivalence, Takes Its Time | False | By Roslyn Sulcas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/arts/design/bringing-giorgio-vasaris-the-last-supper-back-to-life.html | After the Deluge, the Restoration | False | By Randy Kennedy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/arts/television/long-ago-shows-from-stars-like-perry-como-and-dean-martin.html | Haunted by Holiday Shows Past | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/arts/video-games/the-walking-dead-season-two-is-appropriate-for-beginners.html | You Canâ€˜Â¦Â't Save Them All | False | By Chris Suellentrop | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/europe/ukraine-movement-strong-on-solidarity-struggles-for-a-plan.html | Strategy Remains Elusive for Ukraine Opposition | False | By Alison Smale | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/sports/football/jets-ride-ryans-power-of-persuasion-to-victory-over-browns.html | Jets Ride Ryanâ€˜Â¦Â's Power of Persuasion to Victory Over Browns | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/books/book-theft-in-italy-with-a-hint-of-politics.html | Book Theft in Italy, With a Hint of Politics | False | By Rachel Donadio | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/arts/music/blink-brought-bicycles-to-make-music-winter-in-brooklyn.html | A Romp, Meant to Ring in the Cold, Feels Like Spring | False | By Zachary Woolfe | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/arts/music/bobby-womack-reviews-his-career-at-city-winery.html | Reaching for Soulâ€˜Â¦Â's High Ground | False | By Jon Pareles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/technology/apple-and-china-mobile-sign-iphone-deal.html | China Deal Gives Apple Big Market to Court | False | By Eric Pfanner and Brian X. Chen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/books/this-is-the-story-of-a-happy-marriage-by-ann-patchett.html | An Affection for Books, Dogs, One Tough Nun and Yes, a Husband | False | By Janet Maslin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/books/stossel-family-problems-spelled-out-in-new-releases.html | Enough Anxiety to Fill Two Books | False | By Julie Bosman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/crosswords/bridge/monaco-triumphs-at-reisinger-board-a-match-teams.html | Monaco Triumphs at Reisinger Board-a-Match Teams | False | By Phillip Alder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/middleeast/bus-in-israel-is-evacuated-before-a-bomb-goes-off.html | Passengers on Bus Near Tel Aviv Flee Just Before a Bomb Explodes | False | By Isabel Kershner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/opinion/modi-is-no-champion-of-indias-women.html | Modi Is No Champion of India's Women | False | By Sonia Faleiro | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/opinion/dont-get-in-bed-with-assad.html | Don't Get in Bed With Assad | False | By Emile Hokayem | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/sports/basketball/can-nets-losing-players-and-games-stick-with-win-now-strategy.html | Nets, Built to Win Now, May Need to Cut Losses | False | By Harvey Araton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/business/economy/treasury-auctions-set-for-the-week-of-dec-23.html | Treasury Auctions Set for the Week of Dec. 23 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/business/economy/economic-reports-for-the-week-of-dec-23.html | Economic Reports for the Week of Dec. 23 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/opinion/our-teaching-methods-and-theirs.html | Our Teaching Methods, and Theirs | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/us/cincinnati-streetcar-plan-pits-desire-for-growth-against-fiscal-restraint.html | Cincinnati Streetcar Plan Pits Desire for Growth Against Fiscal Restraint | False | By Sarah Stankorb | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/opinion/secret-watch-lists.html | Secret Watch Lists | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-22 | 2013-12-23 | https://www.nytimes.com/2013/12/23/opinion/to-prevent-inequality.html | To Prevent Inequality | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/middleeast/violence-across-syria-leaves-dozens-dead.html | Dozens Are Killed in Syrian Violence, Even Amid Preparations for Peace Talks | False | By Anne Barnard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/us/focus-on-oceans-health-as-dolphin-deaths-soar.html | Focus on Oceanâ€šÃ„Â´s Health as Dolphin Deaths Soar | False | By Lizette Alvarez | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/nyregion/living-wage-ruling-gives-queens-casino-workers-a-fighting-chance.html | Living Wage Ruling Gives Queens Casino Workers a Fighting Chance | False | By Rachel L Swarns | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/business/media/super-bowl-concerts-will-spill-well-past-the-meadowlands.html | Super Bowl Concerts Will Spill Well Past the Meadowlands | False | By Ben Sisario | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/nyregion/parting-ways-for-now-to-help-his-son.html | Parting Ways, for Now, to Help His Son | False | By John Otis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/opinion/the-affluenza-society.html | The Affluenza Society | False | By James McAuley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/nyregion/at-a-vestige-of-el-barrios-past-hope-is-still-for-sale.html | At a Vestige of El Barrioâ€šÃ„Â´s Past, Hope Is Still for Sale | False | By David Gonzalez | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/nyregion/bumpy-start-for-teacher-evaluation-program-in-new-york-schools.html | Bumpy Start for Teacher Evaluation Program in New York Schools | False | By Al Baker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/opinion/krugman-bits-and-barbarism.html | Bits and Barbarism | False | By Paul Krugman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/business/media/strong-profit-margin-at-paramount-pictures-underlines-a-hollywood-shift.html | Strong Profit Margin at Paramount Pictures Underlines a Hollywood Shift | False | By Michael Cieply and Brooks Barnes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/us/politics/in-tech-buying-us-still-stuck-in-last-century.html | In Tech Buying, U.S. Still Stuck in Last Century | False | By Michael D. Shear and Annie Lowrey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/arts/design/seeing-a-need-for-oversight-of-new-yorks-lordly-towers.html | Seeing a Need for Oversight of New Yorkâ€šÃ„Â´s Lordly Towers | False | By Michael Kimmelman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/sports/putting-injuries-behind-him-jermain-taylor-fights-on.html | Putting Injuries Behind Him, Jermain Taylor Fights On | False | By Josh Katzowitz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/us/fears-multiply-amid-a-surge-in-deportation.html | Amid Steady Deportation, Fear and Worry Multiply Among Immigrants | False | By Julia Preston | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/sports/ncaabasketball/stewart-and-unbeaten-uconn-ace-another-test.html | Stewart and Unbeaten UConn Ace Another Test | False | By Tom Pedulla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/africa/americans-evacuated-from-south-sudan.html | Americans Evacuated From South Sudan | False | By Michael R. Gordon and Ismaâ€šÃ„Â¨il Kushkush | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/opinion/leave-these-southwest-ruins-alone.html | Leave These Southwest Ruins Alone | False | By David Roberts | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/opinion/a-small-step-toward-more-mercy.html | A Small Step Toward More Mercy | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/opinion/dark-days-in-egypt.html | Dark Days in Egypt | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/nyregion/winning-lottery-numbers-for-dec-22-2013.html | Winning Lottery Numbers for Dec. 22, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/opinion/congresss-temerity-on-gun-safety.html | Congressâ€šÃ„Â´s Temerity on Gun Safety | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/23/business/lawrence-o-kitchen-a-former-lockheed-chief-dies-at-90.html | Lawrence O. Kitchen, Steady Hand for Lockheed, Dies at 90 | False | By Reed Abelson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/sports/demise-of-rowing-at-temple-is-harsh-blow-for-amateurs.html | At Temple, Spirit of Amateurism Is Abandoned by a River | False | By Juliet Macur | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://dealbook.nytimes.com/2013/12/22/investment-strategy-rises-from-obscurity/ | Investment Strategy Rises From Obscurity | False | By David Gelles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/sports/football/after-a-battle-of-blunders-the-giants-get-it-right-when-it-counts.html | After a Battle of Blunders, the Giants Get It Right When It Counts | False | By Joanne C. Gerstner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/opinion/insights-into-democracy-refined-in-a-russian-prison.html | Insights Into Democracy, Refined in a Russian Prison | False | By Serge Schmemann | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/business/media/when-60-minutes-checks-its-journalistic-skepticism-at-the-door.html | When â€˜60 Minutesâ€™ Checks Its Journalistic Skepticism at the Door | False | By David Carr | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/europe/partying-until-drunk-and-disorderly-in-britain.html | Partying Until Drunk and Disorderly in Britain | False | By Steven Erlanger and Stephen Castle | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/technology/a-snowier-silicon-valley-in-blackberrys-backyard.html | A Snowier Silicon Valley in BlackBerryâ€™Sâ€ž,Â´s Backyard | False | By Ian Austen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/business/media/plan-for-tribune-spinoff-raises-concerns-for-future-of-newspaper-operations.html | Plan for Tribune Spinoff Raises Concerns for Future of Newspaper Operations | False | By Ravi Somaiya | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/business/on-jammed-jets-sardines-turn-on-one-another.html | On Jammed Jets, Sardines Turn on One Another | False | By Jad Mouawad and Martha C. White | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/americas/buying-overseas-clothing-us-flouts-its-own-advice.html | U.S. Flouts Its Own Advice in Procuring Overseas Clothing | False | By Ian Urbina | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/sports/hockey/at-long-last-rangers-make-themselves-at-home.html | At Long Last, Rangers Make Themselves at Home | False | By Allan Kreda | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/business/international/midsize-cities-in-poland-develop-as-service-hubs-for-outsourcing-industry.html | Midsize Cities in Poland Develop as Service Hubs for Outsourcing Industry | False | By Jack Ewing | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/europe/bulgaria-unready-is-poor-host-to-syrians.html | Bulgaria, Unready, Is Poor Host to Syrians | False | By Andrew Higgins | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/sports/hockey/asteroids-on-ice-video-game-helps-young-players-develop-skills.html | Asteroids on Ice: Video Game Helps Young Players Develop | False | By Jeff Z. Klein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/arts/television/whats-on-monday.html | Whatâ€˜Sâ€ž,Â´s on Monday | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/pageoneplus/corrections-december-23-2013.html | Corrections: December 23, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://www.nytimes.com/2013/12/23/world/europe/member-of-russian-punk-band-freed-under-amnesty-law.html | Released Punk Rockers Keep Up Criticism of Putin | False | By David M. Herszenhorn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/international/china-rates-approach-crisis-levels-despite-central-bank-measures.html | Chinese Rates Surge Despite Central Bankâ€˜Sâ€ž,Â´s Efforts | False | By Neil Gough | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/asia/north-korea-purge.html | Korea Execution Is Tied to Clash Over Businesses | False | By Choe Sang-Hun and David E. Sanger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/kauffmann-how-europe-can-help-kiev.html | How Europe Can Help Kiev | False | By Sylvie Kauffmann | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/sports/cricket/little-hope-for-an-england-turnaround-at-ashes.html | Little Hope for an England Turnaround at Ashes | False | By Huw Richards | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/pakistans-persecuted-christians.html | Pakistanâ€˜Sâ€ž,Â´s Persecuted Christians | False | By Akbar Ahmed | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/roy-the-many-indias-in-between.html | The Many Indias in Between | False | By Nilanjana S. Roy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/the-mideasts-unlikely-allies.html | The Mideastâ€˜Sâ€ž,Â´s Unlikely Allies | False | By Ben Fishman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/snail-mails-retreat-in-canada.html | Snail Mailâ€˜Sâ€ž,Â´s Retreat in Canada | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/sports/a-sailing-familys-next-challenge.html | A Sailing Familyâ€˜Sâ€ž,Â´s Next Challenge | False | By Christopher Clarey | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/sports/australian-sailor-seeks-to-fill-a-gap-with-his-first-sydney-to-hobart.html | Australian Sailor Seeks to Fill a Gap With His First Sydney to Hobart | False | By Christopher Clarey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/sports/a-tech-revolutionary-and-stellar-ocean-racer.html | A Tech Revolutionary and Stellar Ocean Racer | False | By Christopher Clarey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/asia/thailand-election-protests.html | Despite Protestersâ€šÃ„Ã´ Blockade, Thai Parties Register for Election | False | By Thomas Fuller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/international/britain-opens-bribery-inquiry-at-rolls-royce.html | Britain Investigates Claims of Bribery at Rolls-Royce | False | By Stanley Reed | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://dealbook.nytimes.com/2013/12/23/jos-a-bank-rejects-mens-wearhouse-bid/ | Jos. A. Bank Rejects Menâ€šÃ„Ã´s Wearhouse Bid | False | By David Gelles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/arts/design/24iht-mingei24-Mokujiki-Fever-Endures.html | â€šÃ„Â²Mokujiki Feverâ€šÃ„Ã´ Endures | False | By Alice Rawsthorn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/media/fast-furious-release-delayed-until-2015.html | â€šÃ„Â²Fast & Furiousâ€šÃ„Ã´ Release Delayed Until 2015 | False | By Brooks Barnes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-29 | https://intransit.blogs.nytimes.com/2013/12/23/re-creating-the-golden-age-of-rail-travel/ | Re-creating the Golden Age of Rail Travel | False | By Tanya Mohn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/making-christmas-sweet.html | Making Christmas Sweet | False | By Elaine Sciolino | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://dealbook.nytimes.com/2013/12/23/william-morris-endeavor-hires-former-microsoft-finance-chief/ | William Morris Endeavor Hires Former Microsoft Finance Chief | False | By Michael J. de la Merced | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/europe/mikhail-kalashnikov-creator-of-soviet-era-ak-47-weapon-is-dead-at-age-94.html | Mikhail Kalashnikov, Creator of AK-47, Dies at 94 | False | By C. J. Chivers | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/a-rich-champagne-with-chicken-blintzes.html | A Rich Champagne With Chicken Blintzes | False | By Eric Asimov | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/still-unconvinced-home-buyer-check-out-the-view-from-the-drone.html | Still Unconvinced, Home Buyer? Check Out the View From the Drone | False | By Winnie Hu | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/technology/strong-sales-make-xbox-one-and-playstation-4-hard-to-find.html | Empty Shelves Signal Revival in Game Consoles | False | By Nick Wingfield | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/us/deadline-for-health-care-sign-up-is-extended-by-a-day.html | Day Is Added to Deadline as Rush Hits Health Portal | False | By Michael D. Shear and Robert Pear | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/sports/basketball/pacers-stephenson-born-in-brooklyn-blooming-in-indiana.html | Pacersâ€šÃ„Ã´ Stephenson, Born in Brooklyn, Blooming in Indiana | False | By Harvey Araton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-23 | https://thelede.blogs.nytimes.com/2013/12/23/american-gets-one-year-sentence-for-spoof-video-in-united-arab-emirates/ | American Gets One-Year Sentence for Spoof Video in United Arab Emirates | False | By Christine Hauser | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://well.blogs.nytimes.com/2013/12/23/to-smoosh-peas-is-to-learn/ | To Smoosh Peas Is to Learn | False | By Perri Klass, M.D. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/us/judge-allows-same-sex-weddings-to-continue-in-utah.html | Same-Sex-Marriage Supporters Applaud Ohio and Utah Rulings | False | By Jack Healy and Trip Gabriel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/middleeast/russia-provides-convoys-for-syrian-chemical-removal.html | Russia Sends Vehicles to Syrian Port to Aid in Removal of Chemical Weapons Stockpile | False | By David M. Herszenhorn and Anne Barnard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/for-babes-these-days-toyland-has-a-digital-bent.html | Babes in a Digital Toyland: Even 3-Year-Olds Get Gadgets | False | By Hilary Stout and Elizabeth A. Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/europe/new-twists-on-running-family-store.html | New Twists on Running Family Store | False | By Anand Giridharadas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/for-that-zeus-bug-in-your-life.html | For That Zeus Bug in Your Life | False | By Natalie Angier | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/plants-in-peril.html | Plants in Peril | False | By C. Claiborne Ray | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-25 | https://www.nytimes.com/2013/12/24/theater/reviews/cirkopolis-by-cirque-eloize-of-montreal-at-skirball.html | A Circus Combines â€šÃ„Â²Powâ€šÃ„Ã´ and Subtlety | False | By Ken Jaworowski | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/aggressions-positives-1-letter.html | Aggressionâ€šÃ„Ã´s Positives (1 Letter) | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/dental-frustration-1-letter.html | Dental Frustration (1 Letter) | False | | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/middleeast/as-violence-rises-iraqi-journalists-face-renewed-risks.html | As Violence Rises, Journalists in Iraq Face Renewed Risks | False | By Yasir Ghazi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/at-airports-uso-offers-a-refuge-not-entertainment.html | Exclusive Airport Lounge Where Rank Is Secondary | False | By Joe Sharkey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-29 | https://tmagazine.blogs.nytimes.com/2013/12/23/q-a-sandra-bernhard-on-how-she-plans-to-ring-in-the-new-year/ | Q. & A. \| Sandra Bernhard on How She Plans to Ring in the New Year | False | By Tim Murphy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/a-room-by-the-hour-to-refresh.html | By-the-Hour Microstays Add to Big Hotelsâ€™ Bottom Line | False | By Julie Weed | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/the-joy-of-pain-and-what-we-get-out-of-it.html | Our Pleasure in Othersâ€™ Misfortune | False | By Christie Aschwanden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://well.blogs.nytimes.com/2013/12/23/a-new-focus-on-depression/ | A New Focus on Depression | False | By Richard A. Friedman, M.D. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/collecting-tokens-to-commemorate-every-trip.html | Collecting Tokens to Commemorate Every Trip | False | By Margrit Mondavi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/media/a-skincare-purchase-to-benefit-more-than-your-face.html | A Skin Care Purchase That Benefits More Than Your Face | False | By Stuart Elliott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/earth/the-wind-cries-oe.html | The Wind Cries ... Oe? | False | By Mark Vanhoenacker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/books/want-not-a-novel-by-jonathan-miles.html | One Manâ€™s Trash Is Anotherâ€™s Treasure, and Anotherâ€™s Crime | False | By David Haglund | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/arts/television/futurescape-with-james-woods-on-science-channel.html | In the Future, Find the Fountain of Youth in Your Printer | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/health/plants-to-the-rescue.html | Plants to the Rescue | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/health/gynecologys-gender-question.html | Gynecologyâ€™s Gender Question | False | By Denise Grady | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/us/wisconsin-finds-another-role-for-cheese-de-icing-roads.html | Pouring Cheese on Icy Roads in (Where Else?) Wisconsin | False | By Steven Yaccino | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/asia/no-colonial-era-digs-for-delhis-new-chief-minister.html | Delhi Politician, in Post Known for Its Perks, Says No Thanks | False | By Gardiner Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://well.blogs.nytimes.com/2013/12/23/taking-life-into-your-own-hands/ | How CPR Can Save a Life | False | By Jane E. Brody | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/europe/deep-ties-between-russia-and-germany-on-display-in-prisoners-release.html | Deep Russia-Germany Ties Behind a Prisonerâ€™s Release | False | By Alison Smale | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/a-new-mayor-likes-the-red-sauce-simple.html | A New Mayor Likes the Red Sauce Simple | False | By Kate Taylor | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/asia/us-softens-deadline-for-deal-to-keep-troops-in-afghanistan.html | U.S. Softens Deadline for Deal to Keep Troops in Afghanistan | False | By Matthew Rosenberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/allonda-opens-in-greenwich-village.html | Allâ€™onda Opens in Greenwich Village | False | By Florence Fabricant | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/health/preserving-vaccines.html | Preserving Vaccines | False | By Donald G. McNeil Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/arts/television/turbo-fast-arrives-on-netflix.html | A Speedy Snail and His Pals Move to the Small Screen | False | By Mike Hale | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/a-champagne-sommelier-candied-fruit-slices-and-more.html | A Champagne Sommelier, Candied Fruit Slices and More | False | By Florence Fabricant | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://dealbook.nytimes.com/2013/12/23/banking-group-threatens-lawsuit-over-volcker-rule/ | Banking Group Threatens Lawsuit Over Volcker Rule | False | By Matthew Goldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/theater/a-different-home-for-the-holidays.html | A Different Home for the Holidays | False | By William Grimes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/after-protests-over-all-day-ringing-manhattan-churchs-bells-chime-all-night.html | After Protests Over All-Day Ringing, Manhattan Churchâ€™s Bells Chime All Night | False | By Corey Kilgannon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://dealbook.nytimes.com/2013/12/23/in-soured-investments-brokers-emerge-as-culprits-and-victims-2/ | In Soured Investments, Brokers Emerge as Culprits and Victims | False | By Susan Antilla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/arts/music/albums-from-zac-brown-band-and-george-colligan.html | A License to Rock | False | By Jon Caramanica and Nate Chinen | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-23 | 2013-12-25 | https://www.nytimes.com/2013/12/25/dining/reviews/the-10-best-restaurants-of-2013.html | Prized Performers | False | By Pete Wells | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/a-doctors-intimate-view-of-hemophilia.html | A Doctorâ€šÃ„Â´s Intimate View of Hemophilia | False | By Claudia Dreifus | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/africa/turmoil-in-south-sudan.html | U.N. Chief Urges Steps to Calm South Sudanâ€šÃ„Â´s Growing Conflict | False | By Nicholas Kulish, Michael R. Gordon and Somini Sengupta | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/movies/walter-mitty-producer-john-goldwyn-feels-the-pressure.html | A Producerâ€šÃ„Â´s Name Helps and Hurts | False | By Brooks Barnes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/arts/design/jewelry-show-at-met-raises-questions.html | Jewelry Show at Met Raises Questions | False | By Robin Pogrebin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/new-insights-from-old-dna-flowing-ants-insecticides-in-question.html | New Insights From Old DNA, Flowing Ants, Insecticides in Question | False | By Douglas Quenqua | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/arts/design/recent-david-hockney-work-at-the-de-young-in-san-francisco.html | Returning Home, but Always Going Forward | False | By Roberta Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/media/igers-bonus-decreases-disney-filing-shows.html | Disney Chief Was Paid Less in 2013, Filing Shows | False | By Brooks Barnes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/to-be-born-on-a-christmas-mom.html | To Be Born on a Christmas Mom | False | By Andrew Gelman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/best-places-for-seafood-follow-a-gannet.html | Best Places for Seafood? Follow a Gannet | False | By Sindya N. Bhanoo | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/the-tea-party-after-the-budget-deal.html | The Tea Party After the Budget Deal | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/the-old-snake-and-egg-question.html | The Old Snake-and-Egg Question | False | By Sindya N. Bhanoo | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/do-college-ratings-help-prospective-students.html | Do College Ratings Help Prospective Students? | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/science/on-new-caledonia-a-lone-survivor.html | On New Caledonia, a Lone Survivor | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/chinas-moon-landing.html | Chinaâ€šÃ„Â´s Moon Landing | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/23/opinion/change-is-in-the-mail.html | Change Is in the Mail | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-25 | https://www.nytimes.com/2013/12/24/nyregion/tiny-gop-minority-searches-for-voice-in-new-york-city-council.html | Tiny G.O.P. Minority Searches for Voice in New York City Council | False | By Kate Taylor | 2015-02-02 | TX 8-637-579 | |
| 2013-12-23 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/priests-and-celibacy.html | Priests and Celibacy | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/holiday-on-wednesday-christmas.html | Holiday on Wednesday \| Christmas | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/us/texas-grand-jury-clears-abortion-provider.html | Texas: Grand Jury Clears Abortion Provider | False | By Erik Eckholm | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/stan-brooks-a-familiar-voice-on-1010-wins-dies-at-86.html | Stan Brooks, a Familiar Voice on 1010 WINS, Dies at 86 | False | By Paul Vitello | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/media/sfx-entertainment-enters-sponsorship-deal-with-anheuser-busch-inbev.html | SFX Entertainment Enters Sponsorship Deal With Anheuser-Busch InBev | False | By Ben Sisario | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/media/tribune-co-buys-electronic-media-data-firm.html | Tribune Co. Buys Electronic Media Data Firm | False | By Ben Sisario | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/how-to-overhaul-the-gas-tax.html | How to Overhaul the Gas Tax | False | By Michael E. Webber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/international/sweets-made-only-for-christmas-are-spanish-towns-gift-to-itself.html | Sweets Made Only for Christmas Are Spanish Townâ€šÃ„Â´s Gift to Itself | False | By Raphael Minder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/energy-environment/catching-some-rays-in-california-and-storing-them.html | Catching Rays in California, and Storing Them | False | By Matthew L. Wald | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/media/agreement-reached-to-cut-power-use-by-cable-devices.html | Agreement Reached to Cut Power Use by Cable Devices | False | By Matthew L. Wald | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/federal-court-alters-rules-on-judge-assignments.html | Federal Court Alters Rules on Judge Assignments | False | By Benjamin Weiser and Joseph Goldstein | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/us/defrocked-pastor-gets-job-offer-from-bishop.html | Methodist Bishop Offers Pastor Job In Split Over Gays | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/new-york-immigrants-send-gifts-far-away-to-those-close-at-heart.html | New York Immigrants Send Gifts Far Away, to Those Close at Heart | False | By Sarah Maslin Nir | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/europe/growing-mistrust-between-us-and-turkey-is-played-out-in-public.html | Growing Mistrust Between U.S. and Turkey Is Played Out in Public | False | By Tim Arango | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://dealbook.nytimes.com/2013/12/23/safe-harbor-in-bankruptcy-is-upended-in-detroit-case/ | â€ŠÂ'Safe Harborâ€ŠÂ' in Bankruptcy Is Upended in Detroit Case | False | By Mary Williams Walsh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/international/40-million-in-aid-set-for-bangladesh-garment-workers.html | $40 Million in Aid Set for Bangladesh Garment Workers | False | By Steven Greenhouse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://dealbook.nytimes.com/2013/12/23/cohen-said-to-have-warned-friend-about-possible-federal-investigation/ | Cohen Said to Have Warned Friend About Possible Federal Investigation | False | By Matthew Goldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/brooks-the-legitimacy-problem.html | The Legitimacy Problem | False | By David Brooks | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/nocera-the-gospel-according-to-mary.html | The Gospel According to Mary | False | By Joe Nocera | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/winning-lottery-numbers-for-dec-23-2013.html | Winning Lottery Numbers for Dec. 23, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/us/politics/upstart-groups-challenge-rove-for-gop-cash.html | Upstart Groups Challenge Rove for G.O.P. Cash | False | By Nicholas Confessore | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/a-new-alliance-steps-up-to-protect-the-next-generation-of-models.html | A New Alliance Steps Up to Protect a New Generation of Models | False | By Steven Greenhouse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/europe/british-premier-faces-growing-criticism-over-a-push-to-curb-immigration.html | British Premier Faces Growing Criticism Over a Push to Curb Immigration | False | By Steven Erlanger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/bratton-tries-to-untangle-his-corporate-ties.html | Bratton Gives Revolving Door One More Spin | False | By J. David Goodman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/a-phone-system-with-safeguards.html | A Phone System With Safeguards | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/democracy-in-thailand.html | Democracy in Thailand | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/sports/tennis/turning-tennis-rackets-into-data-centers.html | Turning Tennis Rackets Into Data Centers | False | By Stuart Miller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/hurricane-sandy-and-new-jerseys-poor.html | Hurricane Sandy and New Jerseyâ€ŠÂ's Poor | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/world/africa/archbishop-and-imam-are-united-across-battle-lines-in-central-african-republic.html | Archbishop and Imam Are United Across Battle Lines in Central African Republic | False | By Carlotta Gall | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/business/winning-veterans-trust-and-profiting-from-it.html | Winning Veteransâ€ŠÂ' Trust, and Profiting From It | False | By Jessica Silver-Greenberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/after-caring-for-her-mother-then-her-husband-an-ailing-woman-91-is-alone.html | After Caring for Her Mother, Then Her Husband, an Ailing Woman, 91, Is Alone | False | By Philip Richardson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/pageoneplus/quotation-of-the-day-for-tuesday-december-24-2013.html | Quotation of the Day for Tuesday, December 24, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/us/politics/florida-race-for-house-sets-stage-for-2014.html | Florida Race for House Sets Stage for 2014 | False | By Lizette Alvarez | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/sports/candlestick-park-fades-from-a-spotlight-it-made-a-habit-of-stealing.html | Stadium Fades From a Spotlight It Used to Steal | False | By John Branch | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/first-business-tenant-is-set-for-a-trade-center-building.html | First Business Tenant Is Set for a Trade Center Building | False | By Charles V. Bagli | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/opinion/a-christmas-manners-quiz.html | A Christmas Manners Quiz | False | By Delia Ephron | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/sports/football/key-return-for-giant-trying-to-take-positive-steps.html | Key Return for Giant Trying to Take Positive Steps | False | By Bill Pennington | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/pageoneplus/corrections-december-24-2013.html | Corrections: December 24, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/new-york-is-said-to-settle-suits-over-arrests-at-2004-gop-convention.html | New York Is Said to Settle Suits Over Arrests at 2004 G.O.P. Convention | False | By Colin Moynihan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/sports/football/jets-ryan-looks-ahead-but-not-past-finale.html | Jetsâ€ŠÂ' Ryan Looks Ahead, but Not Past Finale | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/business/swatch-wins-case-against-tiffany-over-failed-partnership.html | Swatch Wins Case Against Tiffany Over Failed Partnership | False | By Raphael Minder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/business/international/surprising-british-recovery-prompts-diverse-views-on-causes-and-prospects.html | Diverse Views on Reasons and Prospects for British Recovery | False | By Danny Hakim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/friends-say-they-had-no-clue-man-would-kill-himself-and-his-son-3.html | Fatherâ€™s Custody Battle Preceded High-Rise Plunge | False | By J. David Goodman and Annie Correal | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/as-lutherans-exit-pews-in-brooklyn-church-arab-christians-move-in.html | As Lutherans Exit Pews in Brooklyn Church, Arab Christians Move In | False | By Stephen Farrell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/nyregion/de-blasio-taps-a-goldman-executive-as-deputy-mayor-of-housing.html | De Blasio Taps a Goldman Executive as Deputy Mayor of Housing | False | By Patrick McGeehan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/us/a-mixed-ruling-on-san-jose-cuts.html | Cut Salaries, Not Pensions in San Jose, Judge Rules | False | By Norimitsu Onishi and Rick Lyman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/sports/basketball/from-top-to-bottom-pacers-dominate-nets.html | From Top to Bottom, Pacers Dominate Nets | False | By Andrew Keh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/sports/basketball/knicks-get-past-the-magic-but-it-hurts.html | Knicks Get Past the Magic, but It Hurts | False | By Scott Cacciola | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/sports/hockey/rangers-cap-long-homestand-with-a-win.html | Backup Goaltender Is at Forefront Again | False | By Jeff Z. Klein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://www.nytimes.com/2013/12/24/arts/television/whats-on-tuesday.html | Whatâ€™s on Tuesday | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/business/international/china-credit-crunch-fears-ease-with-central-banks-action.html | Chinaâ€™s Central Bank Eases Fears of Credit Crisis | False | By Neil Gough | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/asia/experts-say-north-korea-may-be-producing-fuel-for-nuclear-reactor.html | Activity Seen at North Korean Nuclear Plant | False | By Choe Sang-Hun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/middleast/egypt-car-bomb.html | Egyptian Officials Point at Islamist Group After Blast at Police Building | False | By Kareem Fahim and Mayy El Sheikh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2014-01-02 | https://artsbeat.blogs.nytimes.com/2013/12/24/game-theory-surprises-and-challenges-for-video-games-in-2013/ | Game Theory: Surprises and Challenges for Video Games in 2013 | False | By Stephen Totilo | 2015-03-18 | TX 8-068-155 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/technology/personaltech/review-apples-new-mac-pro-computer.html | Futuristic Mac Pro Has Power to Spare | False | By Molly Wood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/africa/south-sudan-crisis.html | Political Fight in South Sudan Targets Civilians | False | By Nicholas Kulish | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/nyregion/accounts-of-petty-retribution-reinforce-christies-bullying-image.html | Stories Add Up as Bully Image Trails Christie | False | By Kate Zernike | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/us/edwin-a-shuman-iii-former-prisoner-of-war-who-defied-hanoi-hilton-guards-dies-at-82.html | Edwin A. Shuman III, Former Prisoner of War Who Defied Hanoi Hilton Guards, Dies at 82 | False | By Richard Goldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/middleast/israeli-palestinian-violence.html | Killing and Retaliation at Gaza-Israel Border Continue Violent Cycle | False | By Isabel Kershner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/what-are-we-meant-to-get-out-of-movies-based-on-short-stories-and-novels.html | What Are We Meant to Get Out of Movies Based on Short Stories and Novels? | False | By Daniel Mendelsohn and Zoe Heller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/nyregion/an-annual-test-for-those-bearing-gifts-dashing-through-the-subway.html | An Annual Test for Those Bearing Gifts: Dashing Through the Subway | False | By Matt Flegenheimer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-31 | https://well.blogs.nytimes.com/2013/12/24/eating-nuts-in-pregnancy-tied-to-lower-allergy-risk-in-offspring/ | Eating Nuts in Pregnancy Tied to Lower Allergy Risk in Offspring | False | By Nicholas Bakalar | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/football/forecasting-the-firings-on-black-monday.html | Coaching Carousel May Leave Heads Spinning | False | By Chase Stuart | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/movies/grudge-match-stars-sylvester-stallone-and-robert-de-niro.html | Old Resentments Come Up Swinging | False | By Stephen Holden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/europe/russian-amnesty-now-includes-greenpeace-case.html | Amnesty by Russians Includes Greenpeace Case | False | By Andrew E. Kramer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/movies/the-invisible-woman-about-charles-dickenss-mistress.html | Filling in the Outlines of a Dickens Character, This One Real | False | By Stephen Holden | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/nyregion/de-blasios-daughter-admits-to-substance-abuse.html | De Blasio's Daughter Reveals Substance Abuse | False | By Javier C. Hernández and Michael M. Grynbaum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-28 | https://www.nytimes.com/2013/12/28/your-money/seals-of-approval-for-home-health-care-providers.html | Seals of Approval for Home Health Care Providers | False | By Ann Carrns | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://dealbook.nytimes.com/2013/12/24/american-express-to-pay-75-million-over-credit-card-practices/ | American Express to Pay $75 Million Over Credit-Card Practices | False | By Rachel Abrams | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/europe/bulgarias-struggle-belies-promise-of-eu-membership.html | Change Comes Slowly for Bulgaria, Even With E.U. Membership | False | By Andrew Higgins | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/business/media/time-warner-cable-and-viacom-extend-deal.html | Time Warner Cable, Bruised After Its Battle With CBS, Extends Viacom Deal | False | By Leslie Kaufman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/movies/the-secret-life-of-walter-mitty-stars-ben-stiller.html | He Can Balance a Checkbook, but Not His Imagination | False | By A.O. Scott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-29 | https://tmagazine.blogs.nytimes.com/2013/12/24/letter-from-france-in-lyon-artists-and-designers-light-up-the-city/ | In Lyon, Artists and Designers Light Up the City | False | By Elaine Sciolino | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/us/ice-storms-leaves-hundreds-of-thousands-without-power.html | Ice Storms Leave Hundreds of Thousands in the Dark | False | By Timothy Williams | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/nyregion/bells-go-silent-at-a-manhattan-church-but-neighbors-are-wary.html | Chimes Stop at Manhattan Church, but Neighbors Are Wary | False | By Corey Kilgannon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/asia/nepals-maoists-agree-to-join-constituent-assembly.html | Maoists to Join Nepal Assembly After Ensuring Election Inquiry | False | By Gardiner Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/movies/keanu-reeves-stars-in-47-ronin-an-old-samurai-tale.html | An Old Flame Shows Up, but Who Invited the Witch and Monsters? | False | By Nicolas Rapold | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/hockey/bettman-upholds-thorntons-long-suspension.html | Bettman Upholds Thornton's Long Suspension | False | By Jeff Z. Klein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/asia/musharraf-trial-postponed-after-discovery-of-unassembled-bomb.html | Musharraf's Treason Trial Is Postponed | False | By Salman Masood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/technology/personaltech/review-kaleidescape-cinema-one-media-server.html | One Media Player to Rule Them All | False | By Gregory Schmidt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/technology/personaltech/a-video-chat-app-called-spin-invites-a-party.html | A Video Chat App Called Spin Invites a Party | False | By Roy Furchgott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/arts/music/yusef-lateef-innovative-jazz-saxophonist-and-flutist-dies-at-93.html | Yusef Lateef, Innovative Jazz Saxophonist and Flutist, Dies at 93 | False | By Peter Keepnews | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/movies/dicaprio-stars-in-scorseses-the-wolf-of-wall-street.html | When Greed Was Good (and Fun) | False | By A.O. Scott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-29 | https://www.nytimes.com/2013/12/29/travel/planning-a-trip-guidebook-versus-the-web.html | Planning a Trip: Guidebook Versus the Web | False | By Seth Kugel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/books/uncharted-by-erez-aiden-and-jean-baptiste-michel.html | Big Data Becomes a Mirror | False | By William Grimes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/us/politics/white-house-again-stretches-health-care-sign-up-deadline.html | Sign-Up Period Extended Again for Health Plan | False | By Robert Pear | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/fashion/Toastmasters-fear-of-public-speaking-tips.html | Ahem, Ummm, Well ... | False | By Henry Alford | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/fashion/Cressida-Bonas-Prince-Harry-girlfriend-fashion.html | Poised to Marry a Prince? She Will Not Be Spared | False | By Tim Teeman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/business/economy/what-if-consumers-not-producers-paid-for-emissions.html | Rethinking How to Split the Costs of Carbon | False | By Eduardo Porter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/fashion/BlackBerry-phone-users.html | Ever True to You, Dear BlackBerry | False | By Marisa Meltzer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/fashion/Wolf-of-Wall-Street-fashion-80s-clothing-mens-clothing.html | From 'Wolf' to Sheepish Clothing | False | By Alex Williams | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/baseball/championship-beards-well-before-a-series-victory.html | Long Forgotten: A Last-Place Finish, and Razors | False | By Tony Gervino | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/ncaabasketball/an-intrepid-play-an-improbable-victory-and-an-impromptu-wedding.html | 3 Surprises: Daring Play, Thrilling Win and Wedding | False | By Jeré Longman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-24 | https://dealbook.nytimes.com/2013/12/24/detroit-wins-55-million-in-concessions-from-2-banks/ | Detroit Wins $55 Million in Concessions From 2 Banks | False | By Mary Williams Walsh | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/arts/music/gotham-chamber-opera-has-unusual-works-and-many-venues.html | Rare Arias on a Lean Budget | False | By Michael Cooper | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/comeback-by-us-team-also-lifts-a-yacht-club.html | A U.S. Comeback Lifts a Yacht Club | False | By John Branch | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/arts/dance/the-wind-in-the-willows-danced-in-london.html | Toad, Mole and Badger Leap to a Bigger Stage | False | By Roslyn Sulcas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/movies/mark-wahlberg-stars-in-lone-survivor-by-peter-berg.html | Soldiers Fighting, but Coping Most of All | False | By A.O. Scott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/arts/music/the-met-orchestra-performs-mahler-at-carnegie-hall.html | Giving Voice to Early Mahler | False | By Vivien Schweitzer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/fashion/Chirlane-McCray-New-York-City-Bill-de-Blasio-wife-Anni-Kuan.html | Fit for a First Lady | False | By Ruth La Ferla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-29 | https://www.nytimes.com/2013/12/29/travel/does-anchovy-gelato-go-with-white-wine.html | Does Anchovy Gelato Go With White Wine? | False | By Katie Parla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/fashion/Dover-Street-Market-New-York-City.html | At Dover Street Market, Differences of Opinion | False | By Jacob Bernstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/garden/is-a-home-bar-in-my-living-room-an-asset-or-liability.html | Is a Home Bar in My Living Room an Asset or Liability? | False | By Tim McKeough | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/garden/sales-at-room-board-john-robshaw-and-others.html | Sales at Room & Board, John Robshaw and Others | False | By Rima Suqi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/science/space/astronauts-complete-repairs-to-space-station.html | In Spacewalk, Astronauts Complete Repairs to Station | False | By Kenneth Chang | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/greathomesanddestinations/a-table-to-farm-pioneer.html | A Table-to-Farm Pioneer | False | By Penelope Green | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/fashion/Sex-toys-cybersex-high-tech.html | â€šÃ¼â‚²InteractiveâˆšÃ¼Ã¨ Gets a New Meaning | False | By Alex Hawgood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/us/rodolfo-hernandez-medal-of-honor-recipient-dies-at-82.html | Rodolfo Hernandez, 82, Dies; Awarded Medal of Honor | False | By Daniel E. Slotnik | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/garden/a-table-that-changes-gears.html | A Table That Changes Gears | False | By Rima Suqi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/garden/a-mystery-menagerie.html | A Mystery Menagerie | False | By Arlene Hirst | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/fashion/new-nail-polish-colors-essie-rgb-azature.html | Nails That Dazzle for New YearâˆšÃ¼Ã¨'s | False | By Hilary Howard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/opinion/health-plans-and-the-middle-class.html | Health Plans and the Middle Class | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/opinion/when-sheriffs-ignore-gun-laws-they-dont-like.html | When Sheriffs Ignore Gun Laws They DonâˆšÃ¼Ã¨'t Like | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/opinion/a-better-way-to-teach.html | A Better Way to Teach | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/garden/for-an-elegant-thank-you-note-paper-to-match.html | For an Elegant Thank-You Note, Paper to Match | False | By Jane Margolies | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/opinion/clemency-on-drugs.html | Clemency on Drugs | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/garden/always-room-for-one-more.html | Always Room for One More | False | By Steven Kurutz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/garden/his-refuge-from-the-digital-din.html | His Refuge from the Digital Din | False | By Steven Kurutz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/fashion/New-Years-Eve-American-Hustle-70s-makeup-70s-hair.html | For One Night, a Trip Back in Time | False | By Bee Shapiro | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/garden/for-punch-or-porridge.html | For Punch or Porridge | False | By Rima Suqi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-25 | https://www.nytimes.com/2013/12/25/opinion/its-the-most-unknowable-time-of-the-year.html | ItâˆšÃ¼Ã¨'s the Most Unknowable Time of the Year | False | By Gary Shteyngart | 2015-02-02 | TX 8-637-579 | |
| 2013-12-24 | 2013-12-26 | https://www.nytimes.com/2013/12/26/garden/ruggedly-handsome-lamps.html | Ruggedly Handsome Lamps | False | By Tim McKeough | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/garden/virginia-savage-mcalester-leading-the-ultimate-house-tour.html | Virginia Savage McAlester: Leading the Ultimate House Tour | False | By Michael Tortorello | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/nyregion/when-a-politicians-child-goes-astray.html | When a PoliticianâˆšÃ¼Ã¨'s Child Goes Astray | False | By Marc Santora | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/us/state-may-act-to-plug-abandoned-wyoming-wells-as-natural-gas-boom-ends.html | Wyoming May Act to Plug Abandoned Wells as Natural Gas Boom Ends | False | By Dan Frosch | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/europe/in-germanys-rust-belt-a-polished-but-ailing-city.html | In Germanyâ€šÃ„Â´s Rust Belt, a Polished but Ailing City | False | By Melissa Eddy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/us/alabama-prosecutor-asking-again-for-tougher-rape-sentence.html | Alabama Prosecutor Asking Again for Tougher Rape Sentence | False | By Alan Blinder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/africa/nigeria-military-raid-destroys-villages-and-kills-rebels-witnesses-say.html | Nigeria: Military Raid Destroys Villages and Kills Rebels, Witnesses Say | False | By Agence France-Presse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/us/postal-service-raises-price-again-but-says-its-not-forever.html | Postal Service Raises Price Again but Says Itâ€šÃ„Â´s Not Forever | False | By Steve Kenny | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/americas/brazil-floods-and-landslides-kill-30.html | Brazil: Floods and Landslides Kill 30 | False | By Simon Romero | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/middleeast/yemen-parties-agree-to-federalism.html | Yemen: Parties Agree to Federalism | False | By Agence France-Presse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/father-and-son-share-a-passion-for-sailing.html | Father and Son Share a Passion for Sailing | False | By Christopher Clarey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://dealbook.nytimes.com/2013/12/24/banks-suit-tests-limits-of-resisting-volcker-rule/ | Banksâ€šÃ„Â´ Suit Tests Limits of Resisting Volcker Rule | False | By Matthew Goldstein and Peter Eavis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/opinion/cohen-when-im-sixty-four.html | When Iâ€šÃ„Â´m Sixty-Four | False | By Roger Cohen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/opinion/this-day-of-good-cheer.html | This Day of Good Cheer | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/basketball/marv-wolfenson-87-dies-led-an-nba-rebirth-in-minnesota.html | Marv Wolfenson, 87, Dies; Led an N.B.A. Rebirth in Minnesota | False | By William Yardley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/opinion/the-global-cancer-burden.html | The Global Cancer Burden | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/business/companies-shifting-production-expand-to-accommodate-robots.html | Companies, Shifting Production, Expand to Accommodate Robots | False | By Martha C. White | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/opinion/frances-operation-butterfly.html | Franceâ€šÃ„Â´s Operation Butterfly | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/nyregion/handling-lifes-surprises-with-his-fathers-spirit.html | Handling Lifeâ€šÃ„Â´s Surprises With His Fatherâ€šÃ„Â´s Spirit | False | By John Otis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://dealbook.nytimes.com/2013/12/24/blackberry-co-founder-cuts-stake/ | BlackBerry Co-Founder Cuts Stake | False | By Ian Austen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/business/another-city-by-the-bay-comes-into-its-own.html | Another City by the Bay Comes Into Its Own | False | By Joe Gose | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/us/hotel-ducks-gone-wild-may-end-up-in-hunters-sights.html | Hotel Ducks Gone Wild May End Up in Huntersâ€šÃ„Â´ Sights | False | By Amy Chozick | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/business/energy-environment/start-up-makes-gains-turning-jatropha-bush-into-biofuel.html | Start-Up Uses Plant Seeds for a Biofuel | False | By Todd Woody | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/nyregion/queensboro-bridge-lane-to-be-closed-every-night.html | Queensboro Bridge Lane to Be Closed Every Night | False | By Sarah Maslin Nir | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/opinion/more-hunger-for-the-poorest-americans.html | More Hunger for the Poorest Americans | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/us/indiana-ponders-vote-to-buck-trend-on-same-sex-marriage.html | Indiana Finds Itâ€šÃ„Â´s Not So Easy to Buck Gay Marriage Trend | False | By Monica Davey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/nyregion/spitzer-and-his-wife-say-their-marriage-is-over.html | Spitzer and His Wife Say Their Marriage Is Over | False | By Michael M. Grynbaum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/basketball/knicks-vicious-run-of-injuries-is-exacting-a-toll-on-anthony.html | Knicksâ€šÃ„Â´ Vicious Run of Injuries Is Exacting a Toll on Anthony | False | By Scott Cacciola | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/realestate/commercial/michael-r-stoler.html | Michael R. Stoler | False | By Vivian Marino | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/technology/as-new-services-track-habits-the-e-books-are-reading-you.html | As New Services Track Habits, the E-Books Are Reading You | False | By David Streitfeld | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/us/appeals-court-refuses-to-halt-same-sex-marriages-in-utah.html | Appeals Court Refuses to Halt Same-Sex Marriages in Utah | False | By Jack Healy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/asia/a-new-jolt-to-filipino-siblings-orphaned-by-a-typhoon.html | A New Jolt to Filipino Siblings Orphaned by a Typhoon | False | By Keith Bradsher | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/world/europe/freed-russian-applies-for-swiss-visa-allowing-travel-in-26-nations.html | Freed Russian Applies for Swiss Visa Allowing Travel in 26 Nations | False | By Nick Cumming-Bruce | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/nyregion/winning-lottery-numbers-for-dec-24-2013.html | Winning Lottery Numbers for Dec. 24, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/business/for-gifts-of-12-days-of-christmas-the-swans-really-add-up.html | In Familiar Refrain, Prices Rose Again | False | By Elizabeth Olson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/olympics/for-female-ski-jumpers-agony-of-exclusion-finally-ends.html | For Female Ski Jumpers, Agony of Exclusion Finally Ends | False | By Juliet Macur | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/pageoneplus/corrections-december-25-2013.html | Corrections: December 25, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/basketball/as-rematch-looms-nets-are-no-closer-to-finding-themselves.html | As Rematch Looms, Nets Are No Closer to Finding Themselves | False | By Andrew Keh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/nyregion/bloomberg-becomes-a-grandfather.html | Bloomberg Becomes a Grandfather | False | By Emma G. Fitzsimmons | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/arts/dance/with-willing-spirit-a-reprise-for-ailey-dancers.html | With Willing Spirit, a Reprise for Ailey Dancers | False | By Sarah Lyall | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/nyregion/westchester-county-leader-weighs-a-run-for-governor.html | Westchester County Leader Weighs a Run for Governor | False | By Joseph Berger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/pageoneplus/quotation-of-the-day-for-wednesday-december-25-2013.html | Quotation of the Day for Wednesday, December 25, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-31 | https://well.blogs.nytimes.com/2013/12/25/for-fitness-intensity-matters/ | For Fitness, Intensity Matters | False | By Gretchen Reynolds | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/sports/baseball/tanaka-mystery-seems-to-have-ending-in-us.html | Tanaka Mystery Now Has an Ending In U.S. | False | By Ken Belson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-25 | https://www.nytimes.com/2013/12/25/arts/television/whats-on-wednesday.html | What's on Wednesday | False | By Adam W. Kepler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/asia/taliban-rockets-hit-us-embassy-in-kabul.html | Rockets Fired by Taliban Hit U.S. Embassy in Kabul | False | By Matthew Rosenberg and Jawad Sukhanyar | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/answers-to-the-year-in-questions.html | Answers to the Year in Questions | False | By Ben Schott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/europe/turkish-cabinet-members-resign.html | Corruption Scandal Is Edging Near Turkish Premier | False | By Tim Arango | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/sports/soccer/for-valencia-help-may-come-via-singapore.html | For Valencia, Help May Come via Singapore | False | By Rob Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/opinion/the-coming-intifada.html | The Coming Intifada | False | By Ali Jarbawi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/opinion/learn-hardball-europe.html | Learn Hardball, Europe | False | By Clemens Wergin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/opinion/save-south-sudan-from-itself.html | Save South Sudan From Itself | False | By Andrew S. Natsios | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/arts/international/26iht-Sex-Scandal-a-Songsmith.html | Sex, Scandal and a Songsmith | False | By Matt Wolf | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-30 | https://bits.blogs.nytimes.com/2013/12/25/tragedy-tricorders-and-aspiring-to-map-ones-body/ | Personal Tragedy, Tricorders and the Idea of Mapping One's Body | False | By Quentin Hardy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/middleeast/baghdad-bomb-attack.html | Worshipers Are Targeted at a Christmas Service in Baghdad | False | By Yasir Ghazi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/asia/china-investigates-vaccine-maker-after-infant-deaths.html | China Investigates Vaccine Maker After Deaths of Infants | False | By David Barboza | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/europe/ukraine.html | Journalist Is Beaten in Latest Attack on Ukrainian Opposition | False | By David M. Herszenhorn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/opinion/china-must-purge-maos-ghost.html | China Must Purge Mao's Ghost | False | By Gao Wenqian | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/business/basic-apps-for-smartphones-and-tablets.html | Basic Apps for Your New Smartphone or Tablet | False | By Kit Eaton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/technology/personaltech/apps-for-editing-video.html | Unlocking Your Inner Movie Director (and Editor) | False | By Erik Olsen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/business/energy-environment/worries-in-the-path-of-chinas-air.html | Worries in the Path of China's Air | False | By Kate Galbraith | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/europe/snowden-christmas-message-privacy.html | TV Message by Snowden Says Privacy Still Matters | False | By Stephen Castle | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/africa/south-sudan-crisis.html | South Sudanâ€šÃ„Ã´s President Condemns Ethnic Killings | False | By Nicholas Kulish | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-29 | https://www.nytimes.com/2013/12/29/travel/36-hours-in-south-beach-miami-beach.html | 36 Hours in South Beach, Miami Beach | False | By Stephanie Rosenbloom | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/europe/popes-christmas-message-for-atheists.html | Pope, Off Script, Nods to Atheists in Holiday Call for World Peace | False | By Jim Yardley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/arts/television/john-m-templeton-remembered-by-relatives-on-bloomberg-tv.html | A Savvy Investorâ€šÃ„Ã´s Spiritual Exploration | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-29 | https://www.nytimes.com/2013/12/29/travel/mapping-a-darker-side-of-new-york.html | Mapping a Darker Side of New York | False | By Kenan Christiansen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/nyregion/a-brooklyn-church-uncovers-a-long-hidden-celestial-scene.html | A Brooklyn Church Uncovers a Long-Hidden Celestial Scene | False | By David W. Dunlap | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/middleeast/egypt-calls-muslim-brotherhood-a-terrorist-group.html | Egypt, Dealing a Blow to the Muslim Brotherhood, Deems It a Terrorist Group | False | By Kareem Fahim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/sports/basketball/bulls-third-quarter-outburst-sinks-nets.html | Netsâ€šÃ„Ã´ Effort Questioned, by Fans and by Coach | False | By Andrew Keh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/arts/music/messiah-by-the-oratorio-society-at-carnegie-hall.html | Handel Well Populated, Onstage and Off | False | By Corinna da Fonseca-Wollheim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/crosswords/bridge/how-a-bridge-deal-can-resemble-a-boxing-match.html | How a Bridge Deal Can Resemble a Boxing Match | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/books/communion-town-by-sam-thompson-and-more.html | Newly Released Books | False | By Dana Jennings | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/books/the-fat-lady-sang-a-robert-evans-memoir.html | A Honcho in Winter With More Tales to Tell | False | By Janet Maslin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/arts/former-students-and-wynn-place-show-praise-wynn-handman.html | Apples for a Seasoned Acting Teacher | False | By Patrick Healy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/arts/the-confidence-and-the-art-looked-real.html | The Confidence, and the Art, Looked Real | False | By Patricia Cohen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/technology/personaltech/using-an-ipad-with-linux.html | Using an iPad With Linux | False | By J. D. Biersdorfer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/arts/music/barb-jungrs-dancing-in-the-dark-combines-rock-and-cabaret.html | Finding the Drama in the Boss and Dylan | False | By Stephen Holden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/arts/lab-in-richmond-animates-comprehensive-1932-us-atlas.html | Trove of Information From the 1930s, Animated by the Internet | False | By Jennifer Schuessler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/arts/bo-burnham-releases-his-comedy-special.html | Evolving Young Satirist Stands Up to Convention | False | By Jason Zinoman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/business/international/japanese-entrepreneurs-receive-tentative-embrace.html | Start-Up Spirit Emerges in Japan | False | By Martin Fackler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/nyregion/once-part-of-hoarders-famous-collection-a-clock-resurfaces.html | Owner of Forgotten Clock Finds a Name (and Hands) to Put With the Face | False | By Franz Lidz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/sports/basketball/anthony-is-out-and-knicks-are-helpless-against-thunder.html | Anthony Is Out, and Knicks Are Helpless Against Thunder | False | By Scott Cacciola | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/opinion/gun-laws-and-the-mentally-ill.html | Gun Laws and the Mentally Ill | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/opinion/human-cost-of-demolition.html | Human Cost of Demolition | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/opinion/bigotry-then-and-now.html | Bigotry, Then and Now | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/opinion/cancers-racial-gap.html | Cancerâ€šÃ„Ã´s Racial Gap | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/opinion/triage-and-food-stamps.html | Triage and Food Stamps | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/arts/music/round-the-clock-giddiness-in-a-24-hour-music-video.html | Round-the-Clock Giddiness in a 24-Hour Music Video | False | By Melena Ryzik | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/business/media/choosing-to-be-naughty-after-getting-in-shape.html | Choosing to Be Naughty | False | By Andrew Adam Newman | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-25 | 2013-12-27 | https://www.nytimes.com/2013/12/26/business/international/scotland-struggles-to-keep-an-energy-lifeline.html | Scotland Fights to Keep Energy Lifeline | False | By Stanley Reed | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/books/barbara-branden-biographer-of-ayn-rand-dies-at-84.html | Barbara Branden, Biographer of Ayn Rand, Dies at 84 | False | By Paul Vitello | 2015-02-02 | TX 8-637-579 | |
| 2013-12-25 | 2013-12-26 | https://www.nytimes.com/2013/12/26/opinion/collins-an-ode-to-spam.html | An Ode to Spam | False | By Gail Collins | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/health/common-knee-surgery-does-very-little-for-some-study-suggests.html | Common Knee Surgery Does Very Little for Some, Study Suggests | False | By Pam Belluck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://dealbook.nytimes.com/2013/12/25/islamic-banks-stuffed-with-cash-explore-partnerships-in-west/ | Islamic Banks, Stuffed With Cash, Explore Partnerships in West | False | By Nathaniel Popper | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/americas/venezuelas-fitful-effort-to-save-a-scaly-predator.html | Venezuelaâ€šÃ„Ã´s Fitful Effort to Save a Scaly Predator | False | By William Neuman and Paula Ramí·â€°â´n | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/business/smallbusiness/an-entrepreneur-who-wouldnt-be-stopped-by-anything.html | An Entrepreneur Who Wouldnâ€šÃ„Ã´t Be Stopped by Anything | False | By Adriana Gardella | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/business/energy-environment/wind-power-developers-race-clock-to-secure-subsidy.html | Wind Power Developers Race Clock to Secure Subsidy | False | By Diane Cardwell and Matthew L. Wald | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/sports/baseball/the-night-pittsburgh-became-a-baseball-town-once-again.html | The Night Pittsburgh Became a Baseball Town Once Again | False | By Tyler Kepner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/sports/golf/pettersen-stars-in-a-supporting-role.html | Pettersen Stars in a Supporting Role | False | By Karen Crouse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/us/in-california-a-mayors-rise-is-a-sign-of-the-times.html | In California, a Mayorâ€šÃ„Ã´s Rise Is a Sign of the Times | False | By Norimitsu Onishi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/business/gifts-sent-by-ups-miss-a-big-deadline.html | Gifts Sent by U.P.S. Miss a Big Deadline | False | By Elizabeth A. Harris and David Gelles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/us/in-a-car-culture-clash-its-los-angeles-police-vs-pedestrians.html | In a Car-Culture Clash, Itâ€šÃ„Ã´s the Los Angeles Police vs. Pedestrians | False | By Adam Nagourney | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/nyregion/in-final-weeks-a-push-to-put-bloombergs-stamp-on-major-legal-cases.html | In Final Weeks, a Push to Put Bloombergâ€šÃ„Ã´s Stamp on Major Legal Cases | False | By James C. McKinley Jr. and Benjamin Weiser | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/nyregion/in-switch-to-digital-small-theaters-in-adirondacks-face-choice-pay-or-perish.html | Small Theaters in Adirondacks Face Choice in Switch to Digital: Pay or Perish | False | By Paul Post | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/nyregion/despite-new-evidence-review-of-conviction-in-1989-brooklyn-killing-stalls.html | Despite New Evidence, Review of Conviction in 1989 Brooklyn Killing Stalls | False | By Vivian Yee | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/health/er-costs-for-mentally-ill-soar-and-hospitals-seek-better-way.html | E.R. Costs for Mentally Ill Soar, and Hospitals Seek Better Way | False | By Julie Creswell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/nyregion/through-art-coping-with-depression-and-a-death.html | Through Art, Coping With Depression and a Death | False | By John Otis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/us/carbon-monoxide-causes-fatalities-after-power-outage.html | Poison Gas Kills Eight Left in Dark After Storm | False | By Richard A. Oppel Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/opinion/homeland-securitys-new-chief.html | Homeland Securityâ€šÃ„Ã´s New Chief | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/education/getting-out-of-discount-game-small-colleges-lower-the-price.html | Getting Out of Discount Game, Small Colleges Lower the Price | False | By Tamar Lewin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/sports/basketball/without-bryant-a-rivalry-goes-unfulfilled-as-the-lakers-lose-to-the-heat.html | A Rivalry Goes Unfulfilled as the Lakers Fall to the Heat | False | By Billy Witz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/opinion/a-step-toward-affordable-housing.html | A Step Toward Affordable Housing | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/opinion/mistaken-ruling-on-contraception.html | Mistaken Ruling on Contraception | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/opinion/farewell.html | Farewell | False | By Verlyn Klinkenborg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/nyregion/bloomberg-checking-in-on-fallen-workers-families.html | Bloomberg Checking In on Fallen Workersâ€šÃ„Ã´ Families | False | By Joseph Goldstein | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/nyregion/winning-lottery-numbers-for-dec-25-2013.html | Winning Lottery Numbers for Dec. 25, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/pageoneplus/quotation-of-the-day-for-thursday-december-26-2013.html | Quotation of the Day for Thursday, December 26, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/sports/baseball/yankees-know-risks-of-splurging-on-japanese-aces.html | Yankees Know Risks of Splurging on Japanese Aces | False | By Jay Schreiber and David Waldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/sports/football/new-tests-for-brain-trauma-create-hope-and-skepticism.html | New Tests for Brain Trauma Create Hope, and Skepticism | False | By Ken Belson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/nyregion/in-announcing-unfavorable-news-timing-is-everything.html | In Announcing Unfavorable News, Timing Is Everything | False | By Liz Robbins | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/pageoneplus/corrections-december-26-2013.html | Corrections: December 26, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/middleeast/us-sends-arms-to-aid-iraq-fight-with-extremists.html | U.S. Sends Arms to Aid Iraq Fight With Extremists | False | By Michael R. Gordon and Eric Schmitt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/sports/basketball/thrust-into-role-udrih-thrown-off-his-game-with-knicks.html | Thrust Into Role, Knicksâ€™Â' Udrih Is Thrown Off His Game | False | By Nate Taylor | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/sports/basketball/identical-twins-yes-identical-wins-no-way.html | Identical Twins? Yes. Identical Wins? No. Way. | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/world/asia/japanese-premier-visits-contentious-war-shrine.html | Japanese Premier Visits Contentious War Shrine | False | By Hiroko Tabuchi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/greathomesanddestinations/Business-Partners-Buy-Second-Apartment-in-Jerusalem.html | 'Seamless' Partnership: 2 Couples, 1 Vacation Home | False | By Jessica Steinberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/greathomesanddestinations/Belgravia-Apartment-Is-For-Sale-Again.html | Celebrity Home Returns to Market | False | By Nicola Venning | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-31 | https://well.blogs.nytimes.com/2013/12/26/a-nurse-gains-fame-in-the-days-of-polio/ | A Nurse Gains Fame in the Days of Polio | False | By Barron H. Lerner, M.D. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-26 | https://www.nytimes.com/2013/12/26/arts/television/whats-on-thursday.html | Whatâ€™sÂ' on Thursday | False | By Adam W. Kepler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/asia/japanese-premier-visits-contentious-war-shrine.html | With Shrine Visit, Leader Asserts Japanâ€™sÂ' Track From Pacifism | False | By Hiroko Tabuchi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/asia/thailand.html | Thai Election Body Urges Vote Delay as Unrest Flares | False | By Thomas Fuller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/real-life-at-the-world-cup.html | Real Life at the World Cup | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/rugby/2-years-before-rugby-world-cup-favorite-is-clear.html | 2 Years Before Rugby World Cup, Favorite Is Clear | False | By Emma Stoney | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/maja-pearce-the-patchwork-nation.html | The Patchwork Nation | False | By Adewale Maja-Pearce | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/anam-pakistans-overdue-apology.html | Pakistan's State of Denial | False | By Tahmima Anam | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/moldova-the-51st-state.html | Moldova, the 51st State? | False | By Vladimir Lorchenkov | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-28 | https://www.nytimes.com/2013/12/27/opinion/dont-trash-colombias-democracy.html | Donâ€™tÂ' Trash Colombiaâ€™sÂ' Democracy | False | By Gustavo Petro Urrego | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/africa/south-sudan-crisis.html | African Leaders Press for Peace in South Sudan | False | By Nicholas Kulish and Ismaâ€™Â'il Kushkush | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/middleeast/explosion-cairo.html | Egypt Broadens New Crackdown on Brotherhood | False | By Kareem Fahim and Mayy El Sheikh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/europe/turkey-corruption-scandal.html | Prosecutor Overseeing Turkish Graft Inquiry Is Removed From Case | False | By Tim Arango | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/movies/august-osage-county-with-meryl-streep-and-julia-roberts.html | Home Fires, Acridly Burning | False | By A.O. Scott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/booming/a-chicago-cocktail-crawl.html | A Chicago Cocktail Crawl | False | By Steve Reddicliffe | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/2-teenagers-killed-in-newark-shooting.html | 5 Are Killed in Outbreak of Violence in New Jersey | False | By Marc Santora | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-26 | 2013-12-31 | https://www.nytimes.com/2013/12/26/science/in-the-human-brain-size-really-isnt-everything.html | In the Human Brain, Size Really Isnâ€šÃ„,Ã´t Everything | False | By Carl Zimmer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/asia/american-held-by-al-qaeda-in-pakistan.html | U.S. Captive of Al Qaeda Makes a Plea to Obama | False | By Salman Masood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/letters-the-art-of-taxidermy-and-more.html | Letters: The Art of Taxidermy and More | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://cityroom.blogs.nytimes.com/2013/12/26/revisiting-a-long-forgotten-chat-with-candidate-bloomberg/ | Revisiting a Long-Forgotten Chat With Candidate Bloomberg | False | By Clyde Haberman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/music/chamber-opera-and-rachmaninoff.html | Chamber Opera and Rachmaninoff | False | By Vivien Schweitzer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/theater/legendary-ways-to-ring-in-the-year.html | Legendary Ways to Ring in the Year | False | By Charles Isherwood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/movies/armchair-travels-to-amsterdam.html | Armchair Travels, to Amsterdam | False | By Andy Webster | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/dance/holiday-soul-and-illusion.html | Holiday Soul and Illusion | False | By Gia Kourlas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/music/grooving-to-egyptrixx.html | Grooving to Egyptrixx | False | By Jon Caramanica | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/television/a-parade-wedding-and-a-dream-home.html | A Parade Wedding and a Dream Home | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/design/art-films-at-moma-and-times-square.html | Art Films at MoMA and Times Square | False | By Karen Rosenberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/movies/francesca-gregorini-and-the-truth-about-emanuel.html | Love Is Hunger: Watch Your Appetite | False | By Amanda Petrusich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/theater/k-pop-stars-selling-stage-musicals-in-korea.html | Heartthrobs Rule the Korean Stage | False | By Patrick Healy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-31 | https://well.blogs.nytimes.com/2013/12/26/acupuncture-real-or-not-eases-side-effects-of-cancer-drugs/ | Acupuncture, Real or Not, Eases Side Effects of Cancer Drugs | False | By Nicholas Bakalar | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/dance/heather-kravass-a-quartet-coming-to-the-kitchen.html | On Point in Message, and Technique | False | By Gia Kourlas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/movies/awards-season/foreign-filmmakers-and-the-oscar-race.html | Bring Your Film Here, Then Run | False | By John Anderson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/movies/the-discreet-charm-of-george-cukor-at-lincoln-center.html | Elegant Provocateur in a Puritanical Era | False | By Stephen Farber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/movies/a-blood-feast-of-1980s-giallo-and-variations-on-dvd.html | Zombies Amok Amid Fine Design | False | By Mike Hale | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/music/jeremy-sams-directs-die-fledermaus-at-the-met.html | Mirth Amid Strauss Waltzes | False | By Michael Cooper | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/sebastian-faulks-by-the-book.html | Sebastian Faulks: By the Book | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/appointing-political-friends-to-be-ambassadors.html | Appointing Political Friends to Be Ambassadors | False | By Brian Knowlton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/business/international/warrant-issued-in-russia-for-owner-of-hediard.html | Warrant Issued in Russia for the Owner of Hâ€šÃ©diard | False | By Andrew E. Kramer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/in-blue-collar-ohio-a-windfall-of-chinese-investments.html | In Blue-Collar Toledo, Ohio, a Windfall of Chinese Investments | False | By Timothy Williams | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/baseball/tanaka-picks-same-agent-as-jeter.html | Yanks and Dodgers Know Tanakaâ€šÃ„,Ã´s Agent Well | False | By Steve Eder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/museum-of-the-city-of-new-yorks-gelato-giveaway.html | Museum of the City of New Yorkâ€šÃ„,Ã´s Gelato Giveaway | False | By A. C. Lee | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/a-nights-meal-at-the-opera.html | A Nightâ€šÃ„,Ã´s Meal at the Opera | False | By Alex Witchel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/design/discoveries-in-the-past-years-auctions.html | Discoveries in the Past Yearâ€šÃ„,Ã´s Auctions | False | By Eve M. Kahn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/design/degenerate-art-opens-at-neue-galerie-in-the-spring.html | â€šÃ„,Ã²Degenerate Artâ€šÃ„,Ã´ Opens at Neue Galerie in the Spring | False | By Carol Vogel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/26/business/media/google-penalizes-rap-genius-for-gaming-search-rank.html | Google Penalizes Rap Genius for Gaming Search Rank | False | By Leslie Kaufman | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/26/us/conviction-overturned-for-church-official-accused-of-covering-up-abuse.html | Philadelphia Monsignorâ€šÃ‚Â´s Conviction Overturned in Cover-Up of Sexal Abuse | False | By Erik Eckholm and Steven Yaccino | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/movies/2013-sundance-film-festival-short-films-at-ifc-center.html | A Film Festivalâ€šÃ‚Â´s Greatest Quick Hits | False | By Nicolas Rapold | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/asia/india-opposition-leader-will-not-be-charged-over-riots.html | Victory, and Setback, for Indian Opposition Leader | False | By Gardiner Harris and Hari Kumar | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/widening-the-family-circle.html | A Wider Family Circle | False | By Philip Galanes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/realestate/in-red-hook-a-home-a-bit-away-from-it-all.html | In Red Hook, a Home a Bit Away From It All | False | By Joyce Cohen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/realestate/dyker-heights-brooklyn-a-neighborhood-for-all-seasons.html | Dyker Heights, Brooklyn: A Neighborhood for All Seasons | False | By C. J. Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/music/claire-chase-invites-young-musicians-to-create-new-paths.html | Claire Chase Invites Young Musicians to Create New Paths | False | By Anthony Tommasini | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/theater/in-natasha-pierre-house-managers-are-part-of-the-action.html | In â€šÃ‚Â²Natasha, Pierre,â€šÃ‚Â´ House Managers Are Part of the Action | False | By Scott Heller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/the-meanings-of-the-selfie.html | The Meanings of the Selfie | False | By James Franco | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/television/jenji-kohan-creator-of-orange-is-the-new-black.html | Jenji Kohan, Creator of â€šÃ‚Â²Orange Is the New Blackâ€šÃ‚Â´ | False | By Lorne Manly | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/movies/mustaches-in-vogue-on-tv-and-film-screens.html | Mustaches in Vogue on Film Screens | False | By Adam W. Kepler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/movies/michael-b-jordan-on-his-role-in-fruitvale-stationmichael-b-jordan-on-his-role-in-fruitvale-station.html | Michael B. Jordan on His Role in â€šÃ‚Â²Fruitvale Stationâ€šÃ‚Â´ | False | By Larry Rohter | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/music/miley-cyrus-on-her-jump-to-sexy-twerker.html | Miley Cyrus on Her Jump to Sexy Twerker | False | By Jon Caramanica | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/books/in-priscilla-nicholas-shakespeare-looks-at-family-mystery.html | Portrait on an Aunt With Dark Secrets | False | By Anna Shapiro | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/ncaabasketball/four-years-after-its-wild-ride-cornell-turns-back-into-a-pumpkin.html | A Cinderella Is Back to Waiting for a Happy Ending | False | By Seth Berkman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/music/lordes-royals-is-class-conscious.html | Lordeâ€šÃ‚Â´s â€šÃ‚Â²Royalsâ€šÃ‚Â´ Is Class-Conscious | False | By Jon Pareles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/dance/damian-woetzel-at-the-vail-international-dance-festival.html | Damian Woetzel at the Vail International Dance Festival | False | By Roslyn Sulcas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/design/sheikha-al-mayassa-hamad-bin-khalifa-al-thani-of-qatar-museums.html | Sheikha al-Mayassa Hamad bin Khalifa al-Thani of Qatar Museums | False | By Carol Vogel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/television/key-peele-with-keegan-michael-key-and-jordan-peele.html | â€šÃ‚Â²Key & Peele,â€šÃ‚Â´ With Keegan-Michael Key and Jordan Peele | False | By Jon Caramanica | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/theater/ipad-programs-help-students-with-shakespeare.html | Is This a Video I See in Front of Me? | False | By Charles Isherwood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/business/international/in-spain-struggling-union-is-accused-of-graft.html | Big Spanish Labor Union Facing an Investigation on Misuse of Funding | False | By Raphael Minder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/politics/as-health-law-cements-its-place-gop-ponders-how-to-attack.html | With Health Law Cemented, G.O.P. Debates Next Move | False | By Jonathan Weisman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/theater/times-writers-share-last-chance-theater-picks.html | Epiphanies at â€šÃ‚Â²Homeâ€šÃ‚Â´ | False | By Ben Brantley, Charles Isherwood, Scott Heller, Patrick Healy and Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/middleeast/deal-syrian-town.html | No Aid Seen in Syrian Town Despite a Deal to Lift Barriers | False | By Anne Barnard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/learning-to-measure-time-in-love-and-loss.html | Learning to Measure Time in Love and Loss | False | By Chris Huntington | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/television/marvin-hamlisch-what-he-did-for-love-on-american-masters.html | The Creative Alchemy Behind Potent Soundtracks | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/television/times-critics-share-last-chance-tv-picks.html | Bringing Parisian Flair to Police Procedural | False | By Alessandra Stanley and Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/where-weathers-always-fine-for-a-run.html | Where Weatherâ€šÃ„Ã´s Always Fine for a Run | False | By Lindsay Crouse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/tennis/injuries-and-other-wimbledon-weirdness.html | Injuries, More Injuries, Stunning Upsets and Other Wimbledon Weirdness | False | By Naila-Jean Meyers | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://dealbook.nytimes.com/2013/12/26/lightsquared-proposes-new-financing-as-way-to-emerge-from-bankruptcy/ | LightSquared Proposes New Financing as Way to Emerge From Bankruptcy | False | By Rachel Abrams | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/dance/times-critics-last-chance-dance-picks.html | The Queenâ€šÃ„Ã´s Reign | False | By Alastair Macaulay and Gia Kourlas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/movies/barbara-stanwyck-festival-at-film-forum.html | The Lady Barbara | False | By Zachary Woolfe | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/music/falstaff-at-metropolitan-opera-a-bundle-of-energy.html | Women Ruling Falstaffâ€šÃ„Ã´s Roost | False | By Corinna da Fonseca-Wollheim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/police-fatally-shoot-an-armed-robbery-suspect-in-the-bronx.html | Officer Kills Armed Suspect in the Bronx | False | By J. David Goodman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/theater/queen-of-the-night-opens-at-the-new-diamond-horseshoe-club.html | Subterranean Acts of Sudden Intimacy | False | By William Grimes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/design/folk-art-museum-quilts-show-has-new-perspective-on-form.html | Memories, Stitched Together, for Gallery Walls | False | By Karen Rosenberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/football/a-remarkable-killing-in-an-ordinary-setting.html | A Chilling Crime in an Everyday Setting | False | By Bill Pennington | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/baseball/an-unusual-triple-play-by-some-unfamiliar-yankees.html | Unusual Play by Unfamiliar Yankees | False | By Samantha Farlow | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2014-01-01 | https://www.nytimes.com/2014/01/01/dining/a-day-in-soho-a-night-in-ukraine.html | A Day in SoHo, a Night in Ukraine | False | By Julia Moskin | 2015-03-18 | TX 8-068-155 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/music/critics-pick-recordings-to-celebrate-verdis-bicentennial.html | Thatâ€šÃ„Ã´s Vintage Verdi, That â€šÃ„Ã´61 â€šÃ„Ã²Otelloâ€šÃ„Ã´ | False | By Anthony Tommasini, Zachary Woolfe, Vivien Schweitzer and Steve Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/design/see-it-loud-at-the-national-academy-museum.html | Representational Work in Years When Abstract Was Hot | False | By Ken Johnson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/design/jewels-by-jar-joel-arthur-rosenthal-at-the-met-museum.html | All That Glitters (and a Lot That Shines) | False | By Roberta Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/in-the-holiday-movie-crush-a-few-twists.html | In the Holiday Movie Crush, a Few Twists | False | By Sylviane Gold | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/travel/wintry-wanderings-among-chelseas-ghosts.html | Wintry Wanderings Among Chelseaâ€šÃ„Ã´s Ghosts | False | By Christopher Buckley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/politics/nearing-a-1-trillion-measure-and-budget-normalcy.html | Lawmakers Cite Progress on Budget Near Deadline | False | By Carl Hulse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/design/mideast-photography-at-museum-of-fine-arts-boston.html | Islamic World Through Womenâ€šÃ„Ã´s Eyes | False | By Vicki Goldberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/the-trip-to-echo-spring-by-olivia-laing.html | Intoxicating Prose | False | By Lawrence Osborne | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/russell-shortos-amsterdam.html | The City at the Center of the World | False | By Pico Iyer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/business/international/restless-bulgarians-feel-the-pull-from-abroad.html | As European Barriers Fall, Bulgarians Feel Westâ€šÃ„Ã´s Tug | False | By Danny Hakim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/music/pop-picks-for-new-years-eve-in-new-york.html | Music for Final Hours, Set to Primal Beats | False | By Jon Caramanica, Nate Chinen, Jon Pareles, Ben Ratliff, Megan Angelo and Stacey Anderson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/life-on-the-edge.html | Life on the Edge | False | By Akiko Busch | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/realestate/a-big-push-from-small-lenders.html | A Big Push From Small Lenders | False | By Lisa Prevost | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/dietary-supplements-and-safety.html | Dietary Supplements and Safety | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/should-new-limits-be-put-on-nsa-surveillance.html | Should New Limits Be Put on N.S.A. Surveillance? | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/the-rural-life-had-a-message-for-each-of-us.html | â€šÃ‚Â²The Rural Lifeâ€šÃ‚Â´ Had a Message for Each of Us | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/toddlers-and-tablets.html | Toddlers and Tablets | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/airport-shooting-suspect-pleads-not-guilty.html | Los Angeles Airport Shooting Suspect Pleads Not Guilty | False | By Ian Lovett | 2015-02-02 | TX 8-637-579 | |
| 2013-12-26 | 2013-12-29 | https://www.nytimes.com/2013/12/29/realestate/a-landmark-lost-and-found.html | A Landmark Lost and Found | False | By Christopher Gray | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/middleeast/israeli-jets-strike-giza-strip-in-response-to-rocket-attacks.html | Israeli Jets Strike Gaza Strip in Response to Rocket Attacks | False | By Jodi Rudoren | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/infection-resulting-in-amputation-raises-questions-about-asian-immigrants-iv-use.html | Infection Resulting in Amputation Raises Questions About Asian Immigrantsâ€šÃ‚Â´ IV Use | False | By Sarah Maslin Nir and Jiha Ham | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://dealbook.nytimes.com/2013/12/26/restoring-ranch-land-for-a-profit-and-a-trout-dividend/ | Restoring Ranch Land for a Profit, and a â€šÃ‚Â²Trout Dividendâ€šÃ‚Â´ | False | By Sarah Max | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/gtt.html | GTT â€šÃ‚Â´ | False | By Michael Hoinski | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/as-food-programs-are-cut-deer-hunters-share-the-bounty.html | As Food Programs Are Cut, Deer Hunters Share the Bounty | False | By Edgar Walters | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://bits.blogs.nytimes.com/2013/12/26/overstock-to-embrace-bitcoin-giving-the-currency-a-lift/ | Overstock to Embrace Bitcoin, Giving the Currency a Lift | False | By Nick Wingfield | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/i-promise-to-do-things-i-have-no-power-over.html | I Promise To Do Things I Have No Power Over | False | By Ross Ramsey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/business/international/lenovo-no-1-in-pcs-aims-at-us-smartphone-market.html | King of PCs, Lenovo Sets Smartphone Ambitions | False | By Eric Pfanner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/europe/ukraine-third-suspect-detained-in-beating-of-activist.html | Ukraine: Third Suspect Detained in Beating of Activist | False | By David M. Herszenhorn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/business/media/playing-on-americas-love-for-its-2-ton-darlings.html | Playing on Americaâ€šÃ‚Â´s Love for Its 2-Ton Darlings | False | By Andrew Adam Newman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/baseball/mike-hegan-baseball-player-and-broadcaster-dies-at-71.html | Mike Hegan, 71, Player Who Made Long Journey Home | False | By Bruce Weber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/krugman-the-fear-economy.html | The Fear Economy | False | By Paul Krugman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/new-victories-for-marriage-equality.html | New Victories for Marriage Equality | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/considering-wars-toll-in-debate-on-death-row.html | Considering Warâ€šÃ‚Â´s Toll in Debate on Death Row | False | By Brandi Grissom | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/africa/south-africans-band-together-finding-a-new-enemy-in-highway-tolls.html | South Africans Band Together, Finding a New Enemy in Highway Tolls | False | By John Eligon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/south-sudans-imperiled-future.html | South Sudanâ€šÃ‚Â´s Imperiled Future | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/more-diversity-in-new-york-citys-police-but-blacks-lag.html | More Diversity in New York Cityâ€šÃ‚Â´s Police Dept., but Blacks Lag | False | By J. David Goodman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/business/holiday-shoppers-overload-holiday-shippers.html | After Carriers Falter, Questions for Web Shopping | False | By Elizabeth A. Harris and Vindu Goel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/europe/frederick-fox-milliner-to-royals-dies-at-82.html | Frederick Fox, Milliner to Royals, Dies at 82 | False | By Paul Vitello | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/utah-ruling-means-no-respite-for-the-supreme-court-on-same-sex-marriage.html | Utah Ruling Means No Respite for the Supreme Court on Same-Sex Marriage | False | By Adam Liptak | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/football/bears-cutler-future-already-unclear-will-finish-season-in-a-rivals-shadow.html | Bearsâ€™Â Cutler to Finish Season in a Rivalâ€™sÂ Shadow | False | By Ben Strauss | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/new-york-soon-to-trail-florida-in-population.html | New York Soon to Trail Florida in Population | False | By Jesse McKinley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/policing-the-projects-of-new-york-city-at-a-hefty-price.html | Policing the Projects of New York City, at a Hefty Price | False | By Mireya Navarro and Joseph Goldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/risky-nationalism-in-japan.html | Risky Nationalism in Japan | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/education/academic-leaders-denounce-israel-boycott.html | Prominent Scholars, Citing Importance of Academic Freedom, Denounce Israeli Boycott | False | By Tamar Lewin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/ncaabasketball/monmouth-coach-leads-by-example-both-bad-and-good.html | Monmouth Coach Leads by Example, Both Bad and Good | False | By Zach Schonbrun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/27/sports/football/fantasy-football-week-17-matchup-breakdown.html | Fantasy Football: Week 17 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/vista-workers-told-their-us-health-plan-fails-test.html | Vista Workers Told Their U.S. Health Plan Fails Test | False | By Robert Pear | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/winning-powerball-and-lottery-numbers-for-dec-26-2013.html | Winning Powerball and Lottery Numbers for Dec. 26, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/opinion/brooks-the-sidney-awards.html | The Sidney Awards, Part 1 | False | By David Brooks | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/us/2-states-may-seek-refunds-from-health-site-creator.html | 2 States May Seek Refunds From Health Site Creator | False | By Rick Lyman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/for-espn-millions-to-remain-in-connecticut.html | For ESPN, Millions to Remain in Connecticut | False | By Steve Eder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/pageoneplus/quotation-of-the-day-for-friday-december-27-2013.html | Quotation of the Day for Friday, December 27, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/his-green-card-returned-doors-re-open.html | His Green Card Returned, Doors Reopen | False | By Julie Turkewitz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/soccer/a-boxing-day-bounty-for-premier-league-fans.html | A Boxing Day Bounty for Premier League Fans | False | By Rob Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/spitzers-company-buys-four-coveted-acres-on-the-west-side.html | Spitzerâ€™sÂ Company Buys Coveted Parcel on the West Side | False | By Charles V. Bagli | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/nyregion/after-drug-arrest-the-future-of-an-acclaimed-restaurant-is-in-doubt.html | Ownerâ€™sÂ Drug Arrest Puts Future of Acclaimed Restaurant in Doubt | False | By Liz Robbins | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/business/media/john-miller-cbs-correspondent-to-join-police-dept-again.html | John Miller, CBS Correspondent, to Join New York Police Dept. Again | False | By Vivian Yee | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/pageoneplus/corrections-december-27-2013.html | Corrections: December 27, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/sports/basketball/know-the-knicks-a-quizzical-year.html | Quizzical Season: Think You Know the Knicks? | False | By Scott Cacciola | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-31 | https://well.blogs.nytimes.com/2013/12/27/ask-well-is-it-good-to-sweat/ | Ask Well: Is It Good to Sweat? | False | By Gretchen Reynolds | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/world/asia/deal-to-move-okinawa-base-wins-approval.html | Deal to Move Okinawa Base Wins Approval | False | By Hiroko Tabuchi and Thom Shanker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/comedy-listings-for-dec-27-jan-2.html | Comedy Listings for Dec. 27-Jan. 2 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/movies/movie-listings-for-dec-27-jan-2.html | Movie Listings for Dec. 27-Jan. 2 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/music/pop-rock-listings-for-dec-27-jan-2.html | Pop & Rock Listings for Dec. 27-Jan-2. | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/music/jazz-listings-for-dec-27-jan-2.html | Jazz Listings for Dec. 27-Jan. 2 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/music/opera-and-classical-music-listings-for-dec-27-jan-2.html | Opera and Classical Music Listings for Dec. 27-Jan. 2 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/dance/dance-listings-for-dec-27-jan-2.html | Dance Listings for Dec. 27-Jan. 2 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/design/museum-and-gallery-listings-for-dec-27-jan-2.html | Museum and Gallery Listings for Dec. 27-Jan. 2 | False | | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Adam W. Kepler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/theater/theater-listings-for-dec-27-jan-2.html | Theater Listings for Dec. 27-Jan. 2 | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/spare-times-for-children-for-dec-27-jan-2.html | Spare Times for Children for Dec. 27-Jan. 2 | False | By Laurel Graeber and Lori Holcomb-Holland | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/27/arts/spare-times-for-dec-27-jan-2.html | Spare Times for Dec. 27-Jan. 2 | False | By Anne Mancuso, Martin Tsai and Jordan Klebanow | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/middleeast/beirut-explosion.html | Bomb in Beirut Kills Politician, a Critic of Syria and Hezbollah | False | By Anne Barnard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/asia/deal-to-move-okinawa-base-wins-approval.html | New Tensions Cloud Deal for Okinawa Base | False | By Hiroko Tabuchi and Thom Shanker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/the-filth-in-erdogans-closet.html | The Filth in Erdogan's Closet | False | By Andrew Finkel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/rosner-israels-undeserving-poor.html | Israel's Undeserving Poor | False | By Shmuel Rosner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/how-japans-new-secrecy-law-works.html | How Japanâ€šÃ„Â´s New Secrecy Law Works | False | | | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/druckerman-an-american-story.html | If Youâ€šÃ„Â´re â€šÃ„Â´Appy and You Know It | False | By Pamela Druckerman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/life-under-russias-gay-propaganda-ban.html | Life Under Russiaâ€šÃ„Â´s â€šÃ„Â²Gay Propagandaâ€šÃ„Â´ Ban | False | By Mark Gevisser | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://www.nytimes.com/2013/12/28/world/europe/turkey-corruption-scandal.html | Prosecutor Overseeing Turkish Graft Inquiry Is Removed From Case | False | By Tim Arango | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/asia/coalition-soldiers-killed-in-attack-on-convoy-in-kabul.html | Convoy Attack in Kabul Kills 3 Coalition Soldiers | False | By Azam Ahmed | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2014-01-02 | https://artsbeat.blogs.nytimes.com/2013/12/27/game-theory-exploring-meaningful-violence/ | Game Theory: Exploring Meaningful Violence | False | By Kirk Hamilton | 2015-03-18 | TX 8-068-155 | |
| 2013-12-27 | 2013-12-28 | https://artsbeat.blogs.nytimes.com/2013/12/27/sherlock-holmes-is-in-the-public-domain-american-judge-rules/ | Sherlock Holmes Is in the Public Domain, American Judge Rules | False | By Jennifer Schuessler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/arts/international/28iht-A-British-American-Feast-on-the-London-Stage.html | A British-American Feast on the London Stage | False | By Matt Wolf | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/duppy-conqueror-by-kwame-dawes-and-more.html | Poetry | False | By Major Jackson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/the-all-inclusive-list-of-lists.html | The All-Inclusive List of Lists | False | By John Williams | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/small-wars-faraway-places-by-michael-burleigh.html | Bullet Diplomacy | False | By Daniel Larison | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/jack-london-an-american-life-by-earle-labor.html | Man Against Nature | False | By Henry Giardina | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/the-stories-of-frederick-busch.html | Stealth Maneuvers | False | By Katie Arnold-Ratliff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/sam-thompsons-communion-town.html | Close Quarters | False | By Jennifer Dubois | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/the-ministry-of-guidance-invites-you-to-not-stay-by-hooman-majd.html | Guests of the Ayatollah | False | By Laila Lalami | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/books/review/just-babies-the-origins-of-good-and-evil-by-paul-bloom.html | Little Angels | False | By Simon Baron-Cohen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/movies/justin-biebers-believe-directed-by-jon-m-chu.html | Storm Clouds in the Aura of a Sunny Teenage Pop Star | False | By Jon Caramanica | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2014-01-01 | https://www.nytimes.com/2014/01/01/dining/argentina-tries-to-give-malbec-more-status.html | Argentina Tries to Give Malbec More Status | False | By Florence Fabricant | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-27 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-18 | TX 8-068-155 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/africa/mogadishu-restaurant-attack.html | Deadly Bomb Attack Rocks a Restaurant in Somaliaâ€šÃ„Â´s Capital | False | By Dan Bilefsky | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/events-in-connecticut-for-dec-29-jan-4.html | Events in Connecticut for Dec. 29-Jan. 4 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/us/a-lifeline-for-the-poor-free-phone-service-faces-legal-battle.html | In Battle Against Fraud in Free Phone Service, the Poor Might Pay the Price | False | By Alan Blinder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/business/a-year-for-rebounds-rights-and-refusals.html | In 2013: Rebounds, Traders and Rights | False | By James B. Stewart | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/us/nsa-phone-surveillance-is-lawful-federal-judge-rules.html | Judge Upholds N.S.A.â€šÃ„Â´s Bulk Collection of Data on Calls | False | By Adam Liptak and Michael S. Schmidt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/events-in-new-jersey-for-dec-29-jan-4.html | Events in New Jersey for Dec. 29-Jan. 4 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/your-money/out-with-the-old-cellphone-contract.html | Revisiting Inventions and Cellphone Contracts | False | By Alina Tugend | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/nyregion/still-no-end-to-the-tales-of-a-1-million-painting-and-a-dusty-preserver.html | Taking Stock of 2 Thefts With Little in Common Except Their Status: Unsolved | False | By Michael Wilson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/travel/linda-ronstadts-borderland.html | Linda Ronstadtâ€šÃ„Â´s Borderland | False | By Lawrence Downes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/travel/dodging-a-holiday-in-a-remote-mexican-town.html | Dodging a Holiday in a Remote Mexican Town | False | By Alan Feuer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/events-in-westchester-for-dec-29-jan-4.html | Events in Westchester for Dec. 29-Jan. 4 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/realestate/a-sellers-market-for-manhattans-new-luxury-condos.html | In 2013, the High End Ruled | False | By Michelle Higgins, Robin Finn and Constance Rosenblum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/automobiles/in-sign-of-strength-audi-steps-up-investments.html | In Sign of Strength, Audi Steps Up Investments | False | By Jack Ewing | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/realestate/the-stars-inside-the-building.html | The Stars Inside the Building | False | By Julie Satow | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/events-on-long-island-for-dec-29-jan-4.html | Events on Long Island for Dec. 29-Jan. 4 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/us/mission-schools-ambiguous-legacy-in-south-africa.html | Mission Schools Opened World to Africans, but Left an Ambiguous Legacy | False | By Samuel G. Freedman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://bits.blogs.nytimes.com/2013/12/27/targets-nightmare-goes-on-encrypted-pin-data-stolen/ | Targetâ€šÃ„Â´s Nightmare Goes On: Encrypted PIN Data Stolen | False | By Nicole Perlroth | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/at-long-island-restaurants-fondue-is-melted-comfort.html | At Long Island Restaurants, Fondue Is Melted Comfort | False | By Susan M. Novick | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/business/international/china-in-push-to-rein-in-lending-practices.html | Markets on Edge as China Moves to Curb Risky Lending | False | By Neil Gough and Keith Bradsher | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/weddings/a-reluctant-bride-conquers-her-fears.html | A Reluctant Bride Conquers Her Fears | False | By Louise Rafkin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-27 | https://tmagazine.blogs.nytimes.com/2013/12/27/art-matters-korakrit-arunanondchai-the-rapping-body-painting-free-spirit-of-the-art-world/ | Art Matters | Korakrit Arunanondchai, the Rapping, Body-Painting Free Spirit of the Art World | False | By Kevin McGarry | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/football/week-17-nfl-matchups.html | Week 17 N.F.L. Matchups: Big Games in Underwhelming Divisions | False | By Benjamin Hoffman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/weddings/the-farm-to-centerpiece-movement.html | The Farm-to-Centerpiece Movement | False | By Stacey Solie | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/a-review-of-twofiftytwo-restaurant-in-bedminster.html | Serving Comfort Food and Beyond | False | By Fran Schumer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/realestate/faye-and-jonathan-kellermans-new-york-home.html | Change Would Be Criminal | False | By Joanne Kaufman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2014-01-05 | https://intransit.blogs.nytimes.com/2013/12/27/customizing-trips-with-a-computer-assist/ | Customizing Trips With a Computer Assist | False | By Elaine Glusac | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/a-review-of-seagrass-grill-restaurant-in-branford.html | Through the Winter on a Locally Sourced Menu | False | By Stephanie Lyness | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/arts/television/sex-sent-me-to-the-er-is-a-new-tlc-series.html | When Love Grows Steamy, Donâ€šÃ„‚Ä‚Ã„ôt Use the Ironing Board | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/realestate/a-condo-for-art-collectors.html | A Condo for Art Collectors | False | By C. J. Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/automobiles/autoreviews/critics-picks-recovery-is-paying-off.html | Criticsâ€šÃ„‚Ä‚Ã„ô Picks: Recovery Is Paying Off | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://artsbeat.blogs.nytimes.com/2013/12/27/tune-in-and-turn-on-the-reading-light/ | Tune In, and Turn On the Reading Light | False | By Allan Kozinn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/ales-not-just-for-drinking.html | Aleâ€šÃ„‚Ä‚Ã„ôs Not Just for Drinking | False | By Emily DeNitto | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://artsbeat.blogs.nytimes.com/2013/12/27/distributor-apologizes-for-movie-posters-ignoring-chiwetel-ejiofor/ | Distributor Apologizes for Movie Posters Ignoring Chiwetel Ejiofor | False | By Allan Kozinn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/asia/india-consular-employee-retaliation.html | India Finds New Methods to Punish U.S. Diplomats | False | By Gardiner Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/nyregion/with-release-of-final-sandy-hook-shooting-report-investigation-is-said-to-be-over.html | Final Report on Sandy Hook Killings Sheds New Light on Gunmanâ€šÃ„‚Ä‚Ã„ôs Isolation | False | By Matt Flegenheimer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-30 | https://dealbook.nytimes.com/2013/12/27/at-lloyds-a-bank-and-its-boss-on-the-rebound/ | At Lloyds, a Bank and Its Boss on the Rebound | False | By Julia Werdigier and Landon Thomas Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/business/international/arrest-warrant-for-hediard-owner-is-revoked.html | Arrest Warrant for HÃ©‚šÃ‚Â©diard Owner Is Revoked | False | By Andrew E. Kramer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/arts/music/jennifer-holliday-at-54-below.html | A Refusal Stands Strong, 32 Years Later | False | By Stephen Holden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/business/international/to-reinvent-itself-panasonic-moves-beyond-the-living-room.html | Aiming to Reinvent Itself, Panasonic Moves Beyond the Living Room | False | By Eric Pfanner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/automobiles/plug-in-turn-on-pass-gas-station.html | Plug In, Turn On, Pass Gas Station | False | By Jim Motavalli | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/automobiles/of-hovercraft-heroes-and-hens.html | Of Hovercraft, Heroes and Hens | False | By Ezra Dyer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/arts/music/wynton-marsalis-septet-members-together-again.html | Sharing a Jazzy Working Holiday | False | By Nate Chinen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/business/international/spain-orders-smaller-price-increase-for-electricity.html | Spain Orders Smaller Price Increase for Electricity | False | By Raphael Minder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/rabble-rousers-art-dissent-and-social-commentary-at-the-heckscher-museum-of-art.html | Out of the Comfort Zone | False | By Aileen Jacobson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/a-review-of-francesco-vanni-art-in-late-renaissance-siena-at-yale-university-art-gallery.html | Spiritual and Prolific, in an Era of Upheaval | False | By Martha Schwendener | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/arts/design/a-move-done-barnes-leader-makes-another.html | A Move Done, Barnes Leader Makes Another | False | By Robin Pogrebin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2014-01-01 | https://www.nytimes.com/2014/01/01/dining/what-the-tipsy-peasant-knew.html | What the Tipsy Peasant Knew | False | By David Tanis | 2015-03-18 | TX 8-068-155 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/Books-Career-Advice-Quit-Job-Hunting.html | When Your Life Needs a Do-Over | False | By Liesl Schillinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/exploring-the-science-in-football.html | Exploring the Science in Football | False | By Vincent M. Mallozzi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/nyregion/robert-w-wilson-hedge-fund-founder-and-philanthropist-dies-at-87.html | Robert W. Wilson, Frugal Philanthropist, Dies at 87 | False | By Paul Vitello | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/Fashion-2013-Runway-Red-Carpet-Fashion-Week.html | The Year in Fashion | False | By Cathy Horyn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2014-01-01 | https://www.nytimes.com/2014/01/01/dining/flaming-baba-au-rhum-earns-the-oohs-and-aahs.html | Flaming Baba au Rhum Earns the Oohs and Aahs | False | By Melissa Clark | 2015-03-18 | TX 8-068-155 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/a-diner-where-worlds-collide.html | A Diner Where Worlds Collide | False | By Julie Satow | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/crosswords/bridge/bridge-deals-online-to-learn-from-and-discuss.html | Bridge Deals Online to Learn From and Discuss | False | By Phillip Alder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/your-money/gleaning-clues-for-forecast-of-year-ahead.html | Forecasting the Year Ahead, and Preparing to Be Wrong | False | By Paul Sullivan | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/africa/south-sudan-peace-pact.html | Leaders Say South Sudan May Be Closer to Peace Pact | False | By Nicholas Kulish and Ismaêl Kushkush | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/movies/documentaries-where-sundance-goes-oscars-follow.html | Documentaries: Where Sundance Goes, Oscars Follow | False | By Brooks Barnes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/arts/design/in-a-shirt-indian-family-sees-its-history.html | Indian Family Sees Its History in a Shirt | False | By Leslie Macmillan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://dealbook.nytimes.com/2013/12/27/regulators-consider-amending-a-provision-of-the-volcker-rule/ | Regulators Reviewing Volcker Rule Provision | False | By Matthew Goldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://cityroom.blogs.nytimes.com/2013/12/27/monk-parrots-find-freedom/ | Monk Parrots Find Freedom | False | By Dave Taft | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/Mayor-Michael-Bloomberg-Diana-Taylor-New-York-City.html | Her Term Is Up as Well | False | By Ruth La Ferla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/Fashion-Style-Trends-2013-Thrift-Shop-Miley-Cyrus.html | Trendsetter of 2013? Goodwill | False | By Guy Trebay | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/middleeast/muslim-brotherhood-supporters-defy-egyptian-crackdown.html | Muslim Brotherhood Supporters Defy Egyptian Crackdown | False | By Kareem Fahim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-27 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/a-tow-truck-driver-who-races-to-the-wreckage.html | A Tow-Truck Driver Who Races to the Wreckage | False | By Corey Kilgannon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/urban-melodrama.html | Urban Melodrama | False | By Sam Roberts | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/he-makes-madames-toast.html | He Makes Madame's Toast | False | By Kara Mayer Robinson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/fashion/bill-cunningham-start-the-countdown.html | Bill Cunningham | Start the Countdown | False | By Bill Cunningham | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/business/media/disneys-newest-star-turkey-leg-wins-hearts-and-stomachs.html | Turkey Legs Conquer Land of Mouse Ears | False | By Brooks Barnes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/ready-set-hike-a-trial-trek-to-metlife-stadium.html | Ready, Set, Hike! A Trial Trek to MetLife Stadium | False | By James Barron | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/us/new-energy-struggles-on-its-way-to-markets.html | New Energy Struggles on Its Way to Markets | False | By Matthew L. Wald | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/recipes-with-local-liquor.html | Recipes With Local Liquor | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/europe/projects-under-scrutiny-displace-istanbul-poor.html | Projects Under Scrutiny Displace Istanbul's Poor | False | By Tim Arango | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/90-proof-new-york.html | 90 Proof New York | False | By John Leland | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/europe/holocaust-history-as-told-by-a-survivor.html | Holocaust History, as Told by a Survivor | False | By Chris Cottrell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/a-new-years-wish-list-for-new-york-city.html | A New Year's Wish List for New York City | False | By Ginia Bellafante | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/business/media/loyal-subscribers-keep-hobby-magazines-afloat.html | Loyal Subscribers Keep Hobby Magazines Afloat | False | By Christine Haughney | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/business/media/bowing-to-pressure-ae-revokes-suspension-of-duck-dynasty-star.html | Bowing to Pressure, A&E Revokes Suspension of 'Duck Dynasty' Star | False | By Bill Carter and Daniel E. Slotnik | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/nyregion/bloomberg-and-kelly-share-valedictory-moment.html | Bloomberg and Kelly Share Valedictory Moment | False | By Joseph Goldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/first-attempts-fail-to-free-ship-stranded-by-heavy-ice.html | First Attempts Fail to Free Ship Stranded by Heavy Ice | False | By Henry Fountain | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/the-faces-behind-the-counter.html | The Faces Behind the Counter | False | By Alan Feuer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/nyregion/in-decline-even-before-hurricane-sandy-devastated-it-a-life-now-shows-signs-of-hope.html | New Home Offers Hope After Years of Devastation | False | By Ann Farmer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/sweatshops-and-our-tax-dollars.html | Sweatshops and Our Tax Dollars | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/the-quest-to-slow-or-stop-the-aging-process.html | The Quest to Slow or Stop the Aging Process | False | | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/us/benefits-ending-for-one-million-of-unemployed.html | Benefits Ending for One Million Unemployed | False | By Annie Lowrey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/antibiotics-for-livestock.html | Antibiotics for Livestock | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/releasing-a-killers-name.html | Releasing a Killerâ€šÃ„Ã´s Name | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/business/chief-will-step-down-after-five-years-at-hyundais-us-unit.html | Chief Will Step Down After Five Years at Hyundaiâ€šÃ„Ã´s U.S. Unit | False | By Danielle Ivory | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/different-paths-and-endings-for-two-derby-hopefuls.html | Different Paths, and Endings, for Two Derby Hopefuls | False | By Melissa Hoppert | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/world/africa/libya.html | Libya Holds Four American Military Personnel for Hours | False | By Michael R. Gordon and David D. Kirkpatrick | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/business/academics-who-defend-wall-st-reap-reward.html | Academics Who Defend Wall St. Reap Reward | False | By David Kocieniewski | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/nyregion/like-his-old-partner-scarcella-chmil-comes-under-scrutiny.html | Louis Scarcellaâ€šÃ„Ã´s Ex-Partner Is Coming Under Scrutiny in Brooklyn Cases | False | By Frances Robles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/follow-me-follow-my-mom.html | Follow Me, Follow My Mom | False | By Mary Phillips-Sandy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/arts/hey-stars-be-nice-to-the-stagehands-you-might-need-a-loan.html | Hey, Stars, Be Nice to the Stagehands. You Might Need a Loan. | False | By Lorne Manly and Michael Cooper | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/olympics/asada-after-a-struggle-is-soaring-over-the-ice-again.html | Asada, After a Struggle, Is Soaring Over the Ice Again | False | By Jerâ€šÃ‚Â© Longman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/blow-greeting-the-new-year.html | Greeting the New Year | False | By Charles M. Blow | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/nyregion/finessing-typewriters-for-nearly-40-years-and-now-turning-over-the-keys.html | Finessing Typewriters for Nearly 40 Years, and Now Turning Over the Keys | False | By Corey Kilgannon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/ncaafootball/in-season-of-miracles-auburn-breaks-a-machine.html | In Miracle Season, Auburn Breaks a Machine | False | By Campbell Robertson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/nyregion/winning-lottery-numbers-for-dec-27-2013.html | Winning Lottery Numbers for Dec. 27, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/us/police-salaries-and-pensions-push-california-city-to-brink.html | Police Salaries and Pensions Push California City to Brink | False | By Rick Lyman and Mary Williams Walsh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/despair-at-guantanamo.html | Despair at Guantâ€šÃ Â°namo | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/this-week-mass-surveillance-wins.html | This Week, Mass Surveillance Wins | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/singapores-angry-migrant-workers.html | Singaporeâ€šÃ„Ã´s Angry Migrant Workers | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/opinion/summer-camp-that-makes-a-difference.html | Summer Camp That Makes a Difference | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/baseball/paul-blair-center-fielder-for-champions-dies-at-69.html | Paul Blair, Center Fielder for Champions, Dies at 69 | False | By Bruce Weber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/basketball/a-rockets-day-at-the-line-costs-a-grizzly-who-cries-foul.html | Rocketâ€šÃ„Ã´s Day at Line Costs Grizzly Who Cries Foul | False | By Nate Taylor | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/snooker-star-who-walked-away-races-to-title.html | Snooker Star Who Walked Away Races to Title | False | By Victor Mather | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/pageoneplus/quotation-of-the-day-for-saturday-december-28-2013.html | Quotation of the Day for Saturday, December 28, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/us/2500-pigs-join-debate-over-farms-vs-scenery.html | 2,500 Pigs Join Debate Over Farms vs. Scenery | False | By John Eligon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/pageoneplus/corrections-december-28-2013.html | Corrections: December 28, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/nyregion/for-an-excited-nude-statue-finally-a-little-bit-of-privacy.html | For an Excited Nude Statue, Finally a Little Bit of Privacy | False | By Sarah Maslin Nir | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/hockey/team-is-a-memory-but-the-whalers-live-on-behind-nhl-benches.html | Team Is a Memory, but the Whalers Live On Behind N.H.L. Benches | False | By Pat Pickens | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/basketball/reassured-or-not-knicks-still-look-overburdened.html | Reassured or Not, Knicks Still Look Overburdened | False | By Zach Schonbrun | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/basketball/nets-get-off-the-mat-but-heavyweights-loom-on-the-schedule.html | Nets Get Off the Mat, but Heavyweights Loom on the Schedule | False | By Seth Berkman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/football/in-war-of-attrition-a-giants-rookie-remains-unscathed.html | In War of Attrition, a Giants Rookie Remains Unscathed | False | By Tom Pedulla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/football/cruz-wants-tighter-connection-to-manning.html | Cruz Wants Tighter Connection to Manning | False | By Bill Pennington | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/sports/football/fletcher-lasted-where-most-dont.html | Fletcher Lasted Where Most Donâ€šÃ„Ã´t | False | By Chase Stuart | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-28 | https://www.nytimes.com/2013/12/28/arts/television/whats-on-saturday.html | Whatâ€šÃ„Ã´s on Saturday | False | By Adam W. Kepler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/asia/delhis-crusading-new-leader-is-sworn-in.html | Delhiâ€šÃ„Ã´s New Leader Vows to Halt Corruption | False | By Hari Kumar and Gardiner Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/asia/vaccine-worker-killed-in-pakistan-amid-taliban-hostility.html | Vaccine Aide Gunned Down in Pakistan | False | By Salman Masood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/business/the-merchant-of-just-be-happy.html | The Merchant of Just Be Happy | False | By Taffy Brodesser-Akner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/business/the-chatter-for-sunday-dec-29.html | The Chatter for Sunday, Dec. 29 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/business/placing-odds-on-your-health-and-its-cost.html | Placing Odds on Your Health (and Its Cost) | False | By Anna Bernasek | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/jobs/the-leaders-and-the-left-out.html | The Leaders and the Left Out | False | By Rob Walker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/jobs/animal-welfare-as-mission.html | Animal Welfare, as Mission | False | By Patricia R. Olsen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/business/a-second-wind-from-an-injured-knee.html | A Second Wind From an Injured Knee | False | By Claire Martin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/business/carey-smith-on-becoming-the-teams-hyperlink.html | Carey Smith, on Becoming the Teamâ€šÃ„Ã´s â€šÃ„Ã²Hyperlinkâ€šÃ„Ã´ | False | By Adam Bryant | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/business/reading-your-palm-for-securitys-sake.html | Reading Your Palm for Securityâ€šÃ„Ã´s Sake | False | By Anne Eisenberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/business/tony-hsiehs-office-welcome-to-the-rain-forest.html | Tony Hsiehâ€šÃ„Ã´s Office: Welcome to the Rain Forest | False | By Edward Lewine | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/business/clawbacks-theyre-still-a-rare-breed.html | Clawbacks? Theyâ€šÃ„Ã´re Still a Rare Breed | False | By Gretchen Morgenson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/business/international/monte-dei-paschi-foundation-votes-to-delay-sale.html | Monte dei Paschi Foundation Votes to Delay Sale | False | By Gaia Pianigiani and Jack Ewing | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/alive-and-living-in-the-moment.html | Alive, and Living in the Moment | False | By Tim Rohan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/business/international/signs-of-a-russian-thaw-toward-business.html | Signs of a Russian Thaw (Toward Business) | False | By Joshua Yaffa | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/football/when-giants-season-ends-effort-to-avoid-a-similar-one-begins.html | When Giantsâ€šÃ„Ã´ Season Ends, Effort to Avoid a Similar One Begins | False | By Bill Pennington | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/football/big-decisions-for-jets-and-not-just-on-the-coach.html | Big Decisions for Jets, and Not Just on the Coach | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/asia/japan-fights-a-political-battle-using-history-texts.html | In Textbook Fight, Japan Leaders Seek to Recast History | False | By Martin Fackler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/hockey/in-the-nhl-a-stricter-standard-for-safetys-sake.html | In the N.H.L., a Stricter Standard for Safetyâ€šÃ„Ã´s Sake | False | By Jeff Z. Klein and Stu Hackel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/us/members-of-jewish-student-group-test-permissible-discussion-on-israel.html | Members of Jewish Student Group Test Permissible Discussion on Israel | False | By Laurie Goodstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/africa/south-sudan.html | Civilians Trying to Flee South Sudan Violence Are Caught Between Two Sides | False | By Nicholas Kulish | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/hockey/unexpectedly-an-aging-jagr-is-playing-like-the-jagr-of-old.html | Unexpectedly, an Aging Jagr Has Become the Jagr of Old | False | By Jeff Z. Klein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/basketball/warriors-duo-leads-a-flood-of-3-pointers.html | Warriors Duo Leads a Flood of 3-Pointers | False | By Benjamin Hoffman | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/an-epidemic-of-carjackings-afflicts-newark.html | An Epidemic of Carjackings Afflicts Newark | False | By Marc Santora and Michael Schwirtz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/letters-to-the-sports-editor.html | Letters to the Sports Editor | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/a-choice-and-a-second-chance.html | A Choice, and a Second Chance | False | By Karen Crouse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/a-faked-death-but-no-escape-from-the-cage.html | A Faked Death, but No Escape From the Cage | False | By Mary Pilon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/us/politics/west-virginia-democrats-face-an-uneasy-time.html | West Virginia Democrats Face an Uneasy Time | False | By Trip Gabriel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/dance/at-city-ballet-and-elsewhere-in-jokes-take-the-stage.html | At City Ballet and Elsewhere, In Jokes Take the Stage | False | By Michael Cooper | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/ncaafootball/when-reality-doesnt-fit-the-narrative.html | When Reality DoesnêŠÃ„Â't Fit the Narrative | False | By Greg Bishop | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/a-celebration-of-running-and-diversity.html | A Celebration of Running and Diversity | False | By Lindsay Crouse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/americas/path-to-asylum-for-mexicans-bearing-letter.html | A Civil Servant in Mexico Tests U.S. on Asylum | False | By Damien Cave | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/opinion/sunday/12-years-of-mayor-bloomberg.html | 12 Years of Mayor Bloomberg | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/opinion/sunday/no-cheer-for-the-jobless.html | No Cheer for the Jobless | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/opinion/egan-words-for-the-dumpster.html | Words for the Dumpster | False | By Timothy Egan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/opinion/sunday/when-demons-are-real.html | When Demons Are Real | False | By T. M. Luhrmann | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/opinion/sunday/douthat-confessions-of-a-columnist.html | Confessions of a Columnist | False | By Ross Douthat | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/opinion/sunday/when-the-mentally-ill-own-guns.html | When the Mentally Ill Own Guns | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/middleeast/searching-for-truth-in-benghazi.html | Deadly Mix in Benghazi: False Allies, Crude Video | False | By David D. Kirkpatrick | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/middleeast/militia-leaders-in-benghazi.html | Militia Leaders in Benghazi | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/opinion/sunday/wolf-haters.html | Wolf Haters | False | By Lawrence Downes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/opinion/sunday/the-elected-bullies.html | The Elected Bullies | False | By David Firestone | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/science/brainlike-computers-learning-from-experience.html | Brainlike Computers, Learning From Experience | False | By John Markoff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/bill-clinton-will-preside-at-de-blasios-inaugural.html | Bill Clinton Will Preside at de BlasioêŠÃ„Â's Inauguration | False | By Michael Schwirtz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/football/black-monday-now-a-ritual-whose-meaning-is-all-too-clear.html | Black Monday: Now a Ritual Whose Meaning Is Clear | False | By Ken Belson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/ncaafootball/in-pinstripe-bowl-field-goals-fly-like-base-hits.html | Hard-Fought Loss for Rutgers, and Tepid Win for Notre Dame | False | By Tom Pedulla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/middleeast/new-study-refines-view-of-sarin-attack-in-syria.html | New Study Refines View of Sarin Attack in Syria | False | By C. J. Chivers | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/football/week-17-matchup-jets-7-8-at-dolphins-8-7.html | Week 17 Matchup: Jets (7-8) at Dolphins (8-7) | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/football/week-17-matchup-redskins-3-12-at-giants-6-9.html | Week 17 Matchup: Redskins (3-12) at Giants (6-9) | False | By Bill Pennington | 2015-02-02 | TX 8-637-579 | |
| 2013-12-28 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/africa/libya.html | Shots Fired Before 4 Were Held in Libya | False | By Michael S. Schmidt and Michael R. Gordon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/joseph-santo-dies-at-84-restaurateur-of-romance.html | Joseph Santo Dies at 84; Restaurateur of Romance | False | By Bruce Weber | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/us/a-rare-elected-voice-for-socialism-pledges-to-be-heard-in-seattle.html | A Rare Elected Voice for Socialism Pledges to Be Heard in Seattle | False | By Kirk Johnson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/us/hoping-the-power-of-a-bush-can-draw-in-hispanics.html | Hoping the Power of a Bush Can Draw In Hispanics | False | By Alexa Ura | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/us/still-a-senior-in-high-school-and-a-five-time-champion.html | Still a Senior in High School, and a Five-Time Champion | False | By Dylan Loeb McClain | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/us/uncovering-an-enigma-wrapped-in-a-doodle.html | Uncovering an Enigma Wrapped in a Doodle | False | By Francesca Mari | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/us/highways-are-a-talking-point-as-hopefuls-take-to-the-road.html | Highways Are a Talking Point as Hopefuls Take to the Road | False | By Aman Batheja | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/middleeast/iraq.html | Deadly Shootout and Arrest in Iraq Set Off Sunni Protests | False | By Yasir Ghazi and Tim Arango | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/us/after-dry-spell-democrats-try-for-a-state-win.html | After Dry Spell, Democrats Try for a State Win | False | By Ross Ramsey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/vowing-to-return-to-college-after-a-series-of-setbacks.html | Vowing to Return to College After a Series of Setbacks | False | By Eric V Copage | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/us/as-the-obamas-celebrate-christmas-rituals-of-faith-stay-on-the-sidelines.html | As the Obamas Celebrate Christmas, Rituals of Faith Become Less Visible | False | By Ashley Parker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/middleeast/deadly-syrian-bomb-strikes-crowded-aleppo-market.html | Deadly Syrian Bomb Strikes Crowded Aleppo Market | False | By Anne Barnard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/europe/new-law-all-but-bars-russian-gps-sites-in-us.html | New Law All but Bars Russian GPS Sites in U.S. | False | By Eric Schmitt and Michael S. Schmidt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/europe/russia-screening-of-pussy-riot-film-is-blocked.html | Russia Screening of Pussy Riot Film Is Blocked | False | By Melena Ryzik | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/hockey/with-tavares-injured-islanders-fall-to-devils.html | Missing Tavaresâ€™s Spark, the Islanders Sputter | False | By Allan Kreda | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/asia/polling-comes-to-afghanistan-suggesting-limit-to-sway-of-president-karzai.html | Polling Comes to Afghanistan, Suggesting Limit to Sway of President Karzai | False | By Matthew Rosenberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/nyregion/winning-lottery-numbers-for-dec-28-2013.html | Winning Lottery Numbers for Dec. 28, 2013 | False | | | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/basketball/nets-lose-power-after-strong-start-and-pacers-pull-away.html | Nets Lose Power After Strong Start, and Pacers Pull Away | False | By Andrew Keh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/world/europe/fears-of-social-breakdown-as-gambling-explodes-in-italy.html | Fears of Social Breakdown as Gambling Explodes in Italy | False | By Elisabetta Povoledo | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/basketball/in-toronto-a-knicks-loss-and-a-boo-filled-return.html | In Toronto, a Knicks Loss and a Boo-Filled Return | False | By Scott Cacciola | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/sports/olympics/us-and-canadian-women-keep-it-civil-in-a-tight-game.html | U.S. and Canadian Women Keep It Civil in a Tight Game | False | By Pat Borzi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/weddings/brianna-poley-jonathan-roach.html | Brianna Poley, Jonathan Roach | False | | | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/weddings/tara-lawrence-and-paul-bracher.html | Tara Lawrence and Paul Bracher | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/weddings/rashmi-halker-neil-singh.html | Rashmi Halker, Neil Singh | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/weddings/monique-rinere-and-benedict-gedaminski-jr.html | Monique Rinere and Benedict Gedaminski Jr. | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/weddings/steven-favreau-and-gary-decad.html | Steven Favreau and Gary Decad | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/weddings/tiina-smith-and-lawrence-rand.html | Tiina Smith and Lawrence Rand | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/weddings/christina-pae-and-thomas-reid.html | Christina Pae and Thomas Reid | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/weddings/when-the-timing-is-right.html | When the Timing Is Right | False | By Margaux Laskey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/weddings/suzanne-manning-richard-janczewski.html | Suzanne Manning, Richard Janczewski | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/weddings/jessica-lin-and-benjamin-maslin.html | Jessica Lin and Benjamin Maslin | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/fashion/weddings/an-old-fashioned-introduction.html | An Old-Fashioned Introduction | False | By Vincent M. Mallozzi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/pageoneplus/corrections-december-29-2013.html | Corrections: December 29, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/middleeast/rocket-fired-from-lebanon-lands-in-israel.html | Rocket Fire From Lebanon Prompts Shelling by Israel | False | By Isabel Kershner | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/europe/volgograd-russia-explosion.html | Bombings Jolt Russia, Raising Olympic Fears | False | By Steven Lee Myers | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/middleeast/syria-to-miss-deadline-for-moving-chemical-weapons.html | Syria Has Yet to Move Arms as Deadline Draws Near | False | By Nick Cumming-Bruce | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://bits.blogs.nytimes.com/2013/12/29/disruptions-coming-in-2014-extremely-smart-watches-and-wearable-tvs/ | Disruptions: Coming in 2014: Extremely Smart Watches and Wearable TVs | False | By Nick Bilton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/soccer/money-buys-soccer-teams-but-not-goals.html | Money Buys Soccer Teams, but Not Goals | False | By Rob Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/cricket/30iht-cricket30.html | New Year Features Challenging Tests for Cricket's Elite | False | By Huw Richards | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/americas/latin-americans-head-to-spain-for-business-school.html | Latin Americans Head to Spain for Business School | False | By Christopher F. Schuetze | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/asia/computers-jump-to-the-head-of-the-class.html | Computers Jump to the Head of the Class | False | By Michael Fitzpatrick | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://www.nytimes.com/2013/12/29/arts/television/whats-on-sunday.html | What's on Sunday | False | By Adam W. Kepler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/asia/antigovernment-march-draws-broad-coalition-of-protesters-in-cambodia.html | Rally Draws a Diverse Group of Protesters in Cambodia | False | By Thomas Fuller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/arts/a-new-mayor-brings-hope-for-a-populist-arts-revival.html | De Blasio Brings Hope for a Populist Arts Revival | False | By Michael M. Grynbaum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/arts/music/trinity-wall-streets-twelfth-night-festival-has-begun.html | A Wide Sampling of Early Music for the Masses | False | By Zachary Woolfe | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/arts/music/the-new-york-string-orchestra-at-carnegie-hall.html | Conductor and His Young Charges Bring Swagger to the Stage | False | By Steve Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/nyregion/de-blasio-announces-pick-for-new-york-citys-top-lawyer.html | De Blasio Names City's Top Lawyer, Appearing to Signal a Further Shift in Policy | False | By Annie Correal | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/nfl-has-the-book-on-coach-and-executive-candidates.html | League Has the Book on Potential Coaches | False | By Ken Belson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/arts/music/the-pirates-of-penzance-at-symphony-space.html | Those Brash Buccaneers, Pattering at Top Speed | False | By Vivien Schweitzer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/basketball/thunder-turns-to-a-second-unit-that-is-first-rate.html | Thunder Turn to a Second Unit That Is First Rate | False | By Beckley Mason | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/arts/music/britney-piece-of-me-britney-spearss-las-vegas-residency.html | Heckfire and Brimstone | False | By Jon Caramanica | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/ryan-wins-another-season-as-jets-defeat-dolphins.html | Ryan Wins Another Season as Jets Defeat Dolphins | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/arts/design/calder-lawsuit-dismissed.html | Calder Lawsuit Dismissed | False | Compiled by Adam W. Kepler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/crosswords/bridge/jim-becker-a-x-pairs-at-the-edgar-kaplan-winter-regional.html | Jim Becker A/X Pairs at the Edgar Kaplan Winter Regional | False | By Phillip Alder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/football/for-giants-a-forgettable-season-ends-with-a-victory-and-questions.html | Giants Finish by Limping to Victory | False | By Bill Pennington | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/business/economy/economic-reports-for-the-week-of-dec-30.html | Economic Reports for the Week of Dec. 30 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/opinion/state-feminists-vs-343-bastards.html | State Feminists vs. 343 Bastards | False | By Mariam Lau | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-29 | https://artsbeat.blogs.nytimes.com/2013/12/29/new-role-for-carly-rae-jepsen-cinderella/ | New Role for Carly Rae Jepsen: Cinderella | False | By Adam W. Kepler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/business/economy/treasury-auctions-set-for-the-week-of-dec-30.html | Treasury Auctions Set for the Week of Dec. 30 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/movies/the-movies-with-pasts-ruled-the-year.html | The Movies With Pasts Ruled the Year | False | By Brooks Barnes and Michael Cieply | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/books/foreign-gods-inc-by-okey-ndibe.html | Trying to Filch the Blessings of the Idol Rich | False | By Janet Maslin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/arts/music/a-year-of-concerts-with-staying-power.html | A Year of Concerts With Staying Power | False | By Jon Pareles, Ben Ratliff, Jon Caramanica and Nate Chinen | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/asia/bangladeshs-political-crisis-grows.html | Political Clashes Grow in Bangladeshâ€šÃ„Ã´s Capital | False | By Julfikar Ali Manik and Gardiner Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/opinion/radical-pope-traditional-values.html | Radical Pope, Traditional Values | False | By Robert Calderisi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/asia/defiant-pakistani-ex-leader-denounces-treason-trial.html | Former Leader of Pakistan Denounces Treason Charges | False | By Salman Masood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/opinion/latin-america-leans-forward.html | Latin America Leans Forward | False | By Enrique Krauze | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/technology/medical-billing-nears-a-new-era-of-ultra-specific-codes.html | Roughed Up by an Orca? Thereâ€šÃ„Ã´s a Code for That | False | By Andrew Pollack | 2015-02-02 | TX 8-637-579 | |
| 2013-12-29 | 2013-12-30 | https://www.nytimes.com/2013/12/30/opinion/nasr-iran-turkeys-new-ally.html | Iran, Turkeyâ€šÃ„Ã´s New Ally? | False | By Vali R. Nasr | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/antarctica-ship.html | Second Icebreaker Nears Ship Stranded Off Antarctica | False | By Henry Fountain | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/nyregion/sotomayor-to-lead-countdown-to-new-year-in-times-square.html | Sotomayor to Lead Countdown to New Year in Times Square | False | By Emma G. Fitzsimmons | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/americas/brazil-forging-economic-ties-with-cuba-while-hiring-its-doctors.html | Brazil Forging Economic Ties With Cuba, While Hiring Its Doctors | False | By Simon Romero and Victoria Burnett | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/nyregion/bronx-arts-museum-reaches-out-to-borough-alumni.html | Bronx Arts Museum Reaches Out to Borough Alumni | False | By Winnie Hu | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/opinion/writers-desperately-seeking-readers.html | Writers Desperately Seeking Readers | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/opinion/organizing-fashion-models-and-a-new-role-for-unions.html | Organizing Fashion Models, and a New Role for Unions | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/opinion/stop-and-frisk-case.html | Stop-and-Frisk Case | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/ncaabasketball/toledo-caps-a-turnaround-by-taking-on-a-giant.html | Toledo Caps a Turnaround by Taking On a Giant | False | By Jim Carty | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/opinion/building-up-to-the-sky.html | Building Up to the Sky | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/business/media/an-imported-sport-soccer-gets-its-own-glossy-magazines-in-the-us.html | An Imported Sport, Soccer Gets New Glossy Magazines in the U.S. | False | By Timothy Pratt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/nyregion/going-unseen-but-asking-the-tough-questions-for-almost-a-quarter-century-at-wnyc.html | Going Unseen, but Asking the Tough Questions for Almost a Quarter-Century at WNYC | False | By Clyde Haberman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/middleeast/funeral-turnout-shows-lebanons-ebbing-morale.html | Funeral Turnout Shows Lebanonâ€šÃ„Ã´s Ebbing Morale | False | By Anne Barnard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/us/obamas-tv-picks-anything-edgy-with-hints-of-reality.html | Obamaâ€šÃ„Ã´s TV Picks: Anything Edgy, With Hints of Reality | False | By Michael D. Shear | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/business/media/time-inc-is-preparing-to-head-out-on-its-own.html | Time Inc. Is Preparing to Head Out on Its Own | False | By Christine Haughney | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/us/utah-ruling-on-marriage-puts-judge-in-spotlight.html | Utah Judge Unexpected as a Hero to Gay People | False | By Jack Healy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/autoracing/andy-granatelli-dies-at-90-revved-businesses-and-cars.html | Andy Granatelli Dies at 90; Revved Businesses and Cars | False | By Frank Litsky | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/opinion/krugman-fiscal-fever-breaks.html | Fiscal Fever Breaks | False | By Paul Krugman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/africa/in-south-sudan-camp-lives-compressed.html | In South Sudan Camp, Lives Compressed | False | By Nicholas Kulish | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/technology/us-struggling-to-keep-pace-in-broadband-service.html | U.S. Struggles to Keep Pace in Delivering Broadband Service | False | By Edward Wyatt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/americas/vito-rizzuto-reputed-mafia-boss-of-canada-dies-at-67.html | Vito Rizzuto, Reputed Mafia Boss of Canada, Dies at 67 | False | By Daniel E. Slotnik | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/us/politics/harold-simmons-dies-at-82-backed-swift-boat-ads.html | Harold Simmons Dies at 82; Backed Swift Boat Ads | False | By Emma G. Fitzsimmons | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/opinion/a-tool-consumers-need.html | A Tool Consumers Need | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/opinion/the-slow-demise-of-capital-punishment.html | The Slow Demise of Capital Punishment | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/health/adhd-experts-re-evaluate-studys-zeal-for-drugs.html | A.D.H.D. Experts Re-evaluate Study's Zeal for Drugs | False | By Alan Schwarz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/opinion/mr-de-blasio-picks-his-speaker.html | Mr. de Blasio Picks His Speaker | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/opinion/breast-cancer-screenings-what-we-still-dont-know.html | Breast Cancer Screenings: What We Still Don't Know | False | By H. Gilbert Welch | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/nyregion/turning-the-citys-wheels-in-a-new-direction.html | Turning the City's Wheels in a New Direction | False | By Matt Flegenheimer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://dealbook.nytimes.com/2013/12/29/on-defensive-jpmorgan-hired-chinas-elite/ | On Defensive, JPMorgan Hired China's Elite | False | By Ben Protess and Jessica Silver-Greenberg | | | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/opinion/uncle-sams-sweatshops.html | Uncle Sam's Sweatshops | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/us/politics/democrats-turn-to-minimum-wage-as-2014-strategy.html | Democrats Turn to Minimum Wage as 2014 Strategy | False | By Jonathan Martin and Michael D. Shear | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/ncaafootball/new-order-for-a-pre-rose-bowl-tradition-hold-the-gluttony.html | New Order for a Pre-Rose Bowl Tradition: Hold the Gluttony | False | By Billy Witz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2014-01-01 | https://www.nytimes.com/2013/12/30/nyregion/holiday-on-wednesday-new-years-day.html | Holiday on Wednesday | New Year's Day | False | | 2015-03-18 | TX 8-068-155 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/health/indias-efforts-to-aid-poor-worry-drugmakers.html | India's Efforts to Aid Poor Worry Drug Makers | False | By Gardiner Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/football/49ers-and-cardinals-play-with-sound-and-fury-signifying-very-little.html | 49ers and Cardinals Play With Sound and Fury Signifying Very Little | False | By Karen Crouse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/nyregion/cost-of-being-mayor-650-million-if-hes-rich.html | Cost of Being Mayor? $650 Million, if He's Rich | False | By Michael Barbaro and Kitty Bennett | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/business/media/no-resolutions-one-campaign-and-10-calorie-drinks.html | No Resolutions, One Campaign and 10-Calorie Drinks | False | By Andrew Adam Newman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/football/1325-catches-later-gonzalez-wraps-up-his-career.html | 1,325 Catches Later, Gonzalez Wraps Up His Career | False | By Ray Glier | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/nyregion/losing-sleep-but-saving-some-money-at-movies.html | Dinner and a Movie? For a Deal, Try Breakfast | False | By Vivian Yee | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/nyregion/the-death-of-a-family-and-an-american-dream.html | The Death of a Family, and an American Dream | False | By Vivian Yee and Jeffrey E. Singer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/football/shanahans-biggest-failure-not-following-his-gut.html | Shanahan's Biggest Failure? Not Following His Gut | False | By Harvey Araton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/nyregion/with-no-family-for-support-he-searches-for-a-footing.html | With No Family for Support, He Searches for a Footing | False | By John Otis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/nyregion/winning-powerball-and-lottery-numbers-for-dec-29-2013.html | Winning Powerball and Lottery Numbers for Dec. 29, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/business/rise-in-twitters-stock-reflects-exuberance-in-silicon-valley.html | Rise in Twitter's Stock Reflects Exuberance in Silicon Valley | False | By Vindu Goel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/football/rodgers-lifts-packers-to-playoffs-and-as-usual-leaves-bears-fans-in-despair.html | Rodgers Adds Twist to Storied Rivalry, and Packers' Season Is to Be Continued | False | By Ben Strauss | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/world/middleeast/egypt-detains-journalists-it-says-aired-false-news.html | Egypt Detains Journalists It Says Aired 'False News' | False | By Kareem Fahim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2014-01-02 | https://www.nytimes.com/2013/12/30/us/dr-robert-neuwirth-a-pioneering-gynecologist-dies-at-80.html | Dr. Robert Neuwirth, a Pioneering Gynecologist, Dies at 80 | False | By William Yardley | 2015-03-18 | TX 8-068-155 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/technology/solving-problems-for-real-world-using-design.html | Solving Problems for Real World, Using Design | False | By Nicole Perlroth | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/nyregion/de-blasio-is-said-to-choose-schools-chancellor.html | Veteran of City School System Is Said to Be Next Chancellor | False | By Javier C. Hernández | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/baseball/in-the-name-of-winning-the-cubs-kept-losing.html | In the Name of Winning, the Cubs Kept Losing | False | By Barry Bearak | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-30 | 2013-12-31 | https://well.blogs.nytimes.com/2013/12/30/with-a-fib-rhythms-higher-odds-of-stroke/ | With A-Fib Rhythms, Higher Odds of Stroke | False | By Jane E. Brody | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Adam W. Kepler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/at-the-end-the-telltale-runners-bags.html | At the End, the Telltale Runnersâ€šÃ„Â´ Bags | False | By Mary Pilon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/ncaabasketball/an-underdogs-tale-half-written.html | An Underdogâ€šÃ„Â´s Tale, Half Written | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/soccer/german-juggernaut-led-by-spaniard.html | German Juggernaut, Led by Spaniard | False | By Jack Bell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/europe/russia-blasts-raise-olympic-fears.html | Bomb Attacks in Russia Echo Threats by Chechen Insurgent | False | By Steven Lee Myers | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-30 | https://www.nytimes.com/2013/12/30/sports/young-injured-and-in-limbo.html | Young, Injured and in Limbo | False | By Nicki Jhabvala | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://lens.blogs.nytimes.com/2013/12/30/at-city-ballet-footwear-is-almost-as-important-as-feet/ | At City Ballet, Footwear Is Almost as Important as Feet | False | By Michael Cooper | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/a-troubling-move-on-arms-exports.html | A Troubling Move on Arms Exports | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2014-01-02 | https://www.nytimes.com/2013/12/31/opinion/aswany-egypt-in-the-dentists-chair.html | Egypt in the Dentistâ€šÃ„Â´s Chair | False | By Alaa Al Aswany | 2015-03-18 | TX 8-068-155 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/autoracing/schumacher.html | Doctors Say Racingâ€šÃ„Â´s Schumacher Is â€šÃ„Â´Fighting for His Lifeâ€šÃ„Â´ | False | By John F. Burns | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/egypts-counterrevolution.html | Egyptâ€šÃ„Â´s Counterrevolution | False | By Sara Khorshid | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/russias-oligarchy-alive-and-well.html | Russiaâ€šÃ„Â´s Oligarchy, Alive and Well | False | By Andrew S. Weiss | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/save-the-shark-save-the-world.html | Save the Shark, Save the World | False | By Joshua S. Reichert | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/the-year-that-will-be.html | The Year That Will Be | False | By Peter Funt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/europe/german-ambassador-greece.html | Gunmen in Greece Attack German Ambassadorâ€šÃ„Â´s Residence | False | By Liz Alderman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/international/chinese-local-government-debt-up-13-in-6-months.html | China Says Local-Level Debt Soars, Stirring Fear | False | By Neil Gough | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/us/colorful-names-for-laws.html | Laws Deserve More Than Those Cute Names | False | By Adam Liptak | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/football/as-regular-season-ends-nfls-firing-season-begins.html | Firing Season Begins With a Fusillade | False | By Lynn Zinser | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/seeking-a-buyer-for-a-home-full-of-creatures-frozen-in-noahs-time.html | Seeking a Buyer for a Home Full of Creatures From the Time of Noah | False | By Sharon Otterman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/science/i-had-my-dna-picture-taken-with-varying-results.html | I Had My DNA Picture Taken, With Varying Results | False | By Kira Peikoff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2014-01-05 | https://intransit.blogs.nytimes.com/2013/12/30/israel-by-foot-and-bike-and-sea/ | Israel by Foot (and Bike and Sea) | False | By Shivani Vora | 2015-03-18 | TX 8-068-155 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/us/politics/official-who-oversaw-health-laws-rollout-is-retiring.html | Second Official to Leave After Health Site Trouble | False | By Robert Pear | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/europe/delayed-rescue-attempt-antarctica.html | Australia Plans Evacuation of Passengers Stranded in Ice | False | By Henry Fountain | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/de-blasio-names-veteran-city-educator-to-lead-schools.html | De Blasio Recognizes Obstacles Standing in Way of Schools Plan | False | By Javier C. Hernâ€šÃ…Â°ndez and Al Baker | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/asia/chinese-refuse-to-meet-japans-premier.html | No Meeting With Leader of Japan, Chinese Say | False | By Edward Wong | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/new-york-still-leads-florida-in-population-but-not-by-much.html | New York Stays Ahead of Florida in Population | False | By Jesse McKinley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/hanging-on-to-perk-class.html | The Mileage Resets as the Perks Fade | False | By Joe Sharkey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/hockey/nhl-tests-fans-enthusiasm-with-6-outdoor-games.html | N.H.L. Tests Fansâ€šÃ„Â´ Zeal With 6 Outdoor Games | False | By Jeff Z. Klein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/us/philadelphia-monsignor-to-be-released-on-bail.html | Philadelphia Monsignor to Be Released on Bail Pending Appeal in Abuse Case | False | By Jon Hurdle | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/middleeast/iraq.html | Deadly Clashes Between Iraqi Forces and Tribal Fighters in Anbar | False | By Yasir Ghazi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/science/visual-delights-on-film-and-science-driven-theater.html | Visual Delights on Film and Science-Driven Theater | False | By Jascha Hoffman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/africa/uganda-fighting-in-south-sudan.html | Uganda Issues a Warning Over Fighting in South Sudan | False | By Nicholas Kulish | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/science/playing-with-how-we-keep-faces-straight.html | Playing With How We Keep Faces Straight | False | By Sindya N. Bhanoo | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/asia/good-earth-no-more-soil-pollution-plagues-chinese-countryside.html | Pollution Rising, Chinese Fear for Soil and Food | False | By Edward Wong | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/us/politics/us-names-domestic-test-sites-for-drone-aircraft.html | F.A.A. Picks Diverse Sites to Carry Out Drone Tests | False | By Matthew L. Wald | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/baseball/a-quiet-summer-in-cooperstown.html | A Quiet Summer in Cooperstown | False | By Richard Sandomir | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/international/fire-at-swatch-workshop-causes-delays.html | Fire at Swatch Workshop Causes Production Delays | False | By Raphael Minder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/middleeast/israel-prisoner-release-settlements.html | Israelâ€šÃ„Â´s Pairing Prisoner Release and Settlements Angers Many | False | By Jodi Rudoren and Isabel Kershner | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2014-01-01 | https://www.nytimes.com/2014/01/01/dining/preaching-the-gospel-of-the-forest-fed-pig.html | Let Them Eat Acorns | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/hand-holding-for-a-nervous-passenger.html | Hand-Holding for a Nervous Passenger | False | By Dan Nissanoff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/us/population-rises-just-0-72-percent-census-bureau-finds.html | U.S. Population Up Just 0.7%, Census Finds | False | By Tamar Lewin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/basketball/the-night-stephen-curry-dropped-54-on-the-knicks.html | Witnessing a Shooting Clinic at the Garden | False | By Benjamin Hoffman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/international/italy-retreats-from-nationalizing-troubled-bank.html | Delayed Plans Muddy Fate of Italian Bank | False | By Gaia Pianigiani and Jack Ewing | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/international/singapore-leads-surge-in-airport-construction-across-asia-pacific.html | Singapore Leads Pack as Cities Prepare for an Influx of Fliers | False | By Bettina Wassener | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-25 | https://www.nytimes.com/2013/12/25/realestate/recent-commercial-real-estate.html | Recent Commercial Real Estate | False | By Rosalie R. Radomsky | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/science/without-winter-freezes-mangroves-are-marching-north-scientists-say.html | Spared Winter Freeze, Floridaâ€šÃ„Â´s Mangroves Are Marching North | False | By Justin Gillis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/science/one-doctor-provides-abundant-insights.html | Tales of Caring With Warm Hands | False | By Abigail Zuger, M.D. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/football/job-of-giants-coughlin-is-safe-on-day-of-dismissals.html | Giants Promise an Overhaul Under Coughlin | False | By Bill Pennington | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/science/plants-do-compete-and-take-time-off.html | Plants Do Compete, and Take Time Off | False | By C. Claiborne Ray | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/credit-scores-from-a-test-not-a-history.html | Credit Score, by Multiple Choice | False | By Sarah Wheaton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/a-test-for-borrowers.html | Evaluating Borrowers | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/hockey/blackhawks-rewrite-how-the-cup-was-won.html | In 17 Seconds, Blackhawks Rewrite Ending | False | By Jeff Z. Klein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/science/more-crocodile-species-discovered.html | More Crocodile Species Discovered | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/science/what-works-for-sharks-and-honeybees.html | What Works for Sharks and Honeybees ... | False | By Sindya N. Bhanoo | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/books/diaries-of-an-unfinished-revolution-essays-from-8-nations.html | Singular Voices From the Arab Uprising | False | By Claudia La Rocco | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/international/spain-tightens-regulations-on-olive-oil.html | Spain Tightens Rules for Bottled Olive Oil | False | By Raphael Minder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://artsbeat.blogs.nytimes.com/2013/12/30/a-record-setting-week-on-broadway/ | A Record-Setting Week on Broadway | False | By Erik Piepenburg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/health/1-million-prize-for-pakistani-pediatrician.html | $1 Million Prize for Pakistani Pediatrician | False | By Donald G. McNeil Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/us/kenneth-c-edelin-physician-at-center-of-landmark-abortion-case-dies-at-74.html | Kenneth C. Edelin, Doctor at Center of Landmark Abortion Case, Dies at 74 | False | By Robert D. McFadden | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/arts/music/albums-from-moon-honey-peter-walker-and-angola-soundtrack.html | Albums From Moon Honey, Peter Walker and Angola Soundtrack | False | By Jon Pareles and Ben Ratliff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/arts/music/play-of-daniel-at-trinity-churchs-twelfth-night-festival.html | Biblical Tale Nestles Right In | False | By James R. Oestreich | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/arts/music/operas-sad-goodbye-how-about-good-riddance.html | Operaâ€šÃ„Â´s 'Sad Goodbye'? How About, â€šÃ„Â'Good Riddanceâ€šÃ„Â'? | False | By Zachary Woolfe | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/arts/music/from-billy-joel-tribute-band-to-the-real-thing.html | From Billy Joel Tribute Band to the Real Thing | False | By Dave Itzkoff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/health/a-resisted-pill-to-prevent-hiv.html | A Resisted Pill to Prevent H.I.V. | False | By David Tuller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/health/a-fix-for-stress-related-pelvic-pain.html | A Fix for Stress-Related Pelvic Pain | False | By Donald G. McNeil Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/books/ransom-riggs-is-inspired-by-vintage-snapshots.html | A Book That Started With Its Pictures | False | By Maria Russo | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/arts/design/pei-shen-qians-paintings-examined.html | What Puts Soul in a Masterpiece? | False | By Ken Johnson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/science/viewing-where-the-internet-goes.html | Viewing Where the Internet Goes | False | By John Markoff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/basketball/knicks-look-to-add-a-center-possibly-to-replace-chris-smith.html | As the Knicks Make a Move, Smith Weighs In | False | By Scott Cacciola | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2014-01-01 | https://www.nytimes.com/2014/01/01/dining/2004-the-year-that-changed-how-we-dine.html | 2004, the Year That Changed How We Dine | False | By Jeff Gordinier | 2015-03-18 | TX 8-068-155 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/media/dell-reborn-aims-its-message-at-businesses.html | Reborn, Dell Aims Message at Businesses | False | By Jane L. Levere | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/science/unsettling-news-on-knee-surgery-and-a-striking-neanderthal-gene.html | Unsettling News on Knee Surgery, and a Striking Neanderthal Gene | False | By Douglas Quenqua | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/new-yorks-immigrant-affairs-office-has-become-a-model-for-other-cities.html | New York Cityâ€šÃ„Â´s Office for Immigrants Has Become a Global Model | False | By Kirk Semple | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/Fitness-Gear-Workout-Clothes.html | Refining the Fitness-Gear Trend | False | By Alexandra Jacobs | 2015-03-18 | TX 8-068-155 | |
| 2013-12-30 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/Dermatologists-Skin-Care-Lines-Beauty-Lessons.html | A New Take on the Avon Lady | False | By Alix Strauss | 2015-03-18 | TX 8-068-155 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/the-legacy-of-michael-bloomberg.html | The Legacy of Michael Bloomberg | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-30 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/skiing/giving-back-after-the-race-is-past.html | Giving Back After the Race Is Past | False | By Kelley McMillan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/international/tycoon-is-free-but-his-money-is-still-tied-up.html | Russian Tycoon Is Free, but His Money Is Still Tied Up | False | By Andrew E. Kramer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/invitation-to-a-dialogue-hurdles-to-mental-care.html | Invitation to a Dialogue: Hurdles to Mental Care | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/asia/garment-makers-stumble-on-call-for-accountability.html | Clothing Brands Sidestep Blame for Safety Lapses | False | By Jim Yardley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/when-a-court-said-nsa-spying-is-lawful.html | When a Court Said N.S.A. Spying Is Lawful | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/hostility-to-unions.html | Hostility to Unions | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/after-years-frozen-in-time-a-clock-above-the-bronx-may-tick-again.html | Plans to Fix a Bronx Landmark and a Hole in Time | False | By Winnie Hu | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/asia/china-police-kill-8-assailants-in-a-clash-in-xinjiang.html | China: Police Kill 8 Assailants in a Clash in Xinjiang | False | By Edward Wong | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/ncaafootball/manziel-is-having-a-good-time-playing-his-game.html | Manziel Is Having a Good Time Playing His Game | False | By Joe Drape | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/business/media/social-media-as-a-megaphone-to-pressure-food-makers-to-change.html | Social Media as a Megaphone to Pressure the Food Industry | False | By Stephanie Strom | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/bruni-for-2014-tweet-less-read-more.html | For 2014, Tweet Less, Read More | False | By Frank Bruni | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/boylan-haunted-by-a-disappearance.html | Haunted by a Disappearance | False | By Jennifer Finney Boylan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://dealbook.nytimes.com/2013/12/30/american-style-start-ups-take-root-in-india/ | American-Style Start-Ups Take Root in India | False | By Sei Chong | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/brooks-the-sidney-awards-part-2.html | The Sidney Awards, Part 2 | False | By David Brooks | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/cull-of-the-wild.html | Cull of the Wild | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://dealbook.nytimes.com/2013/12/30/the-worst-the-best-and-some-odd-couples/ | The Worst, the Best, and Some Odd Couples | False | By Andrew Ross Sorkin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/football/black-monday-cue-the-dirge.html | Black Monday: Cue the Dirge | False | By Richard Sandomir | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/sign-ups-surge-in-new-york-states-health-exchange.html | Sign-Ups Surge in New York Stateâ€šÃ„Â´s Health Exchange | False | By Anemona Hartocollis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/us/a-moment-for-the-flames-that-went-out-in-2013.html | A Moment for the Flames That Went Out in 2013 | False | By William McDonald | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/mr-de-blasios-new-appointments.html | Mr. de Blasioâ€šÃ„Â´s New Appointments | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/opinion/the-facts-about-benghazi.html | The Facts About Benghazi | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/police-commissioner-kelly-flinching-a-bit-looks-back-with-head-high.html | Kelly, Flinching a Bit, Looks Back With Head High | False | By Michael Powell and William K. Rashbaum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/winning-lottery-numbers-for-dec-30-2013.html | Winning Lottery Numbers for Dec. 30, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2013/12/31/arts/music/marta-eggerth-the-callas-of-operetta-dies-at-101.html | Marta Eggerth, the â€šÃ„Â¨Callas of Operetta,â€šÃ„Â´ Dies at 101 | False | By Margalit Fox | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/soccer/in-a-gesture-a-growing-world-of-trouble-and-hurt.html | In a Gesture, a Growing World of Trouble and Hurt | False | By Andrew Keh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/us/politics/senate-discord-drains-power-of-panel-chief.html | Senate Discord Drains Power of Finance Chief | False | By Carl Hulse | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/arts/music/music-we-loved-and-lost-in-2013.html | Music We Loved and Lost in 2013 | False | By Wm. Ferguson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/pageoneplus/quotation-of-the-day-for-tuesday-december-31-2013.html | Quotation of the Day for Tuesday, December 31, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/football/vikings-say-goodbye-to-stadium-then-to-another-coach.html | Vikings Say Goodbye to Stadium, Then to Another Coach | False | By Pat Borzi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/pageoneplus/corrections-december-31-2013.html | Corrections: December 31, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/new-york-lawmaker-is-punished-over-sexual-advances.html | Assemblyman Kellner Is Punished Over Sexual Advances | False | By Thomas Kaplan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/splintered-family-left-young-immigrant-yearning-for-tighter-bonds.html | Splintered Family Left Young Immigrant Yearning for Tighter Bonds | False | By Jacob W. Sotak | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/ncaafootball/stanfords-distinct-training-regimen-redefines-strength.html | Stanfordâ€šÃ„Â´s Distinct Training Regimen Redefines Strength | False | By Greg Bishop | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/middleeast/lebanon-worried-about-border-fires-on-syrian-helicopters-in-its-airspace.html | Lebanon, Worried About Border, Fires on Syrian Helicopters in Its Airspace | False | By Anne Barnard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/bloomberg-in-final-mayoral-days-appoints-new-head-of-campaign-finance-board.html | Bloomberg, in Final Mayoral Days, Appoints New Head of Campaign Finance Board | False | By David W. Chen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/with-taxi-chief-exiting-a-few-facts-for-the-road.html | With Taxi Chief Exiting, a Few Facts for the Road | False | By Matt Flegenheimer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/middleeast/beyond-camps-aiding-syrians-is-even-harder.html | Beyond Camps, Aiding Syrians Is Even Harder | False | By Norimitsu Onishi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/nyregion/for-de-blasio-so-many-jobs-to-fill-so-little-time.html | For de Blasio, So Many Jobs to Fill, So Little Time | False | By Michael M. Grynbaum | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/cycling/on-a-big-stage-a-tired-act.html | On a Big Stage, a Tired Act | False | By Juliet Macur | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/sports/football/for-ryan-a-little-security-but-a-duty-to-improve.html | For Ryan, a Little Security, but a Duty to Improve | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-31 | 2013-12-31 | https://www.nytimes.com/2013/12/31/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s On Tuesday | False | By Adam W. Kepler | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/world/europe/bomb-attacks-in-russia-echo-threats-by-chechen-insurgent.html | Putin, After Silence, Condemns Twin Bombings in Volgograd | False | By Steven Lee Myers | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/thinking-outside-the-big-box.html | Thinking Outside the (Big) Box | False | By Adam Davidson | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/us/us-frees-last-of-uighur-detainees-from-guantanamo.html | U.S. Frees Last of the Chinese Uighur Detainees From Guantã'â'namo Bay | False | By Charlie Savage | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/sports/autoracing/michael-schumacher.html | Schumacherâ€šÃ„Â's Condition Improves Slightly, Doctors Say | False | By John F. Burns | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/dining/from-cake-to-coke.html | From Cake to Coke | False | By Florence Fabricant | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/dining/a-pioneer-heads-downtown.html | A Pioneer Heads Downtown | False | By Florence Fabricant | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/dining/sustainable-resolutions-for-your-diet.html | Sustainable Resolutions for Your Diet | False | By Mark Bittman | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/business/international/optimism-of-global-investors-is-tempered-by-concern.html | Global Optimism for 2014, With an Eye on Dormant Risks | False | By Jack Ewing, Neil Gough and David Jolly | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/arts/design/john-dominis-a-star-life-magazine-photographer-dies.html | John Dominis, a Star Photographer for Life Magazine, Dies at 92 | False | By Paul Vitello | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://artsbeat.blogs.nytimes.com/2013/12/31/simon-rattle-among-the-artists-on-queen-elizabeths-honors-list/ | Simon Rattle Among the Artists on Queen Elizabethâ€šÃ„Â's Honors List | False | By Allan Kozinn | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/fashion-Rockefeller-Center-new-york-city-street-style.html | Video: A Look With Momâ€šÃ„Â's Monogram | False | By Fritzie Andrade | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/how-do-e-books-change-the-reading-experience.html | How Do E-Books Change the Reading Experience? | False | By Mohsin Hamid and Anna Holmes | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/nyregion/us-asks-judge-to-free-dying-lawyer.html | Judge Orders Release of Dying Lawyer Convicted of Aiding Terrorism | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/sports/football/jets-praise-smith-and-ryan-but-make-no-promises.html | Jets Praise Leadership, but Make No Promises | False | By Ben Shpigel | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/business/media/chinese-businessman-announces-bid-to-buy-stake-in-times-co.html | Chinese Businessman Seeking Stake in Times Co. | False | By David Barboza | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/nyregion/for-bloomberg-on-his-final-day-as-mayor-many-thank-yous.html | As the Clock Ticks Down, Mayor Bloomberg Experiences 12 Years of Gratitude | False | By Michael Barbaro | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-05 | https://tmagazine.blogs.nytimes.com/2013/12/31/feeling-for-nicholas-kirkwoods-timeless-sparkling-shoes/ | Feeling For | Nicholas Kirkwoodâ€šÃ„Â's Timeless, Sparkling Shoes | False | By Edward Barsamian | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/Trendy-Shoes-Slides-Flip-Flops-Fashion-Designers.html | Out of the Shower, Onto the Runway | False | By Erica M. Blumenthal | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/Tattoo-ideas-ear-tattoos.html | Tattoo Ideas? Ink Lovers Get a Buzz in Their Ear | False | By Gabrielle Lipton | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/business/international/with-the-new-year-the-euro-arrives-in-latvia.html | In Latvia, a New Year Also Rings In the Euro | False | By Jack Ewing | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/us/fewer-murders-in-chicago-this-year-after-a-brutal-2012.html | Chicago Killings Fall, as Officials Praise Progress | False | By Monica Davey | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/Winter-Dry-Skin-Care-Face-Creams.html | Help for a Common Seasonal Complaint | False | By Shivani Vora | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/Weight-Loss-Program-Personal-Fitness-Trainer-Michelle-Bridges-.html | No Time to Lose for Michelle Bridges | False | By Taffy Brodesser-Akner | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/pop-ups-and-sales-to-start-2014.html | Pop-Ups and Sales to Start 2014 | False | By Alison S. Cohn | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/arts/music/valerie-june-at-the-highline-ballroom.html | A Heady Brew of Organic Moonshine Roots | False | By Jon Pareles | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/technology/personaltech/review-nintendo-wii-fit-u.html | Exercise Game Tracks Your Fitness All Day | False | By Gregory Schmidt | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/nyregion/de-blasio-fills-several-more-slots-in-new-york-city-cabinet.html | De Blasio Picks Two Koch Veterans to Help Negotiate City Union Contracts | False | By Kate Taylor and Matt Flegenheimer | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/technology/personaltech/review-prodrenalin-video-software.html | Smooth Out the Rough Edges of Your Action Video | False | By Roy Furchgott | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/sports/on-slopes-rise-in-helmet-use-but-no-decline-in-brain-injuries.html | Ski Helmet Use Isnâ€šÃ„Ã´t Reducing Brain Injuries | False | By Kelley McMillan | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/technology/personaltech/review-monkeyoh-phone-stand.html | A Monkey to Hold Your Phone? Go On, Grin | False | By Roy Furchgott | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/federal-judge-upholds-majority-of-new-york-gun-law.html | U.S. Judge Upholds Most New York Gun Limits | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/world/middleeast/ally-of-irans-president-living-in-us-returns-home.html | Diplomat Back in Iran After Exile in the U.S. | False | By Thomas Erdbrink | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/dining/reviews/restaurant-review-toro.html | Spanish Explorers Land in Chelsea | False | By Pete Wells | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/world/asia/afghans-planned-prisoner-releases-anger-us.html | Afghansâ€šÃ„Ã´ Plan to Release Prisoners Angers U.S. | False | By Matthew Rosenberg | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-05 | https://www.nytimes.com/2014/01/05/realestate/frederick-douglass-boulevard-newly-revived.html | Frederick Douglass Boulevard: Newly Revived | False | By John Freeman Gill | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/Taylor-Schilling-Red-Carpet-Thakoon-Panichgul.html | Gaining Red-Carpet Swagger | False | By Ruth La Ferla | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/fashion-photographers-Inez-van-Lamsweerde-Vinoodh-Matadin.html | Seeking Stardom of Their Own | False | By Lauren Lipton | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/arts/dance/nutcracker-dancers-in-this-seasons-performances.html | An Ever-Ripening Bouquet | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/world/middleeast/syria.html | Shelling of Bus in Northern Syria Caps a Merciless Year | False | By Anne Barnard and Hwaida Saad | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/us/florida-law-on-drug-testing-for-welfare-is-struck-down.html | Florida Law on Drug Tests for Welfare Is Struck Down | False | By Frances Robles | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/realestate/commercial/600-college-students-live-above-the-store.html | Where 600 College Students Live Above the Store | False | By C. J. Hughes | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/Instagram-photos-clubs-selfie.html | Clubs Ban Photos, Putting Off Some Instagram and Selfie Fans | False | By Billy Gray | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/books/the-scent-of-pine-by-lara-vapnyar.html | Bliss Must Be Just Around the Corner | False | By Jon Fasman | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/us/utah-asks-supreme-court-to-halt-same-sex-marriages.html | Utah Asks Highest Court to Suspend Gay Marriage | False | By Jack Healy | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/sports/ncaafootball/100-glorious-years-of-the-rose-bowl.html | 100 Glorious Years of the Rose Bowl | False | By Billy Witz | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/arts/music/maestro-at-work-hold-that-cough.html | Maestro at Work: Hold That Cough | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-05 | https://www.nytimes.com/2014/01/05/travel/a-new-years-checklist-for-travelers.html | A New Yearâ€šÃ„Ã´s Checklist for Travelers | False | By Stephanie Rosenbloom | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/theater/korean-cash-takes-broadway-bows.html | Korean Cash Takes Broadway Bows | False | By Patrick Healy | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-02 | https://www.nytimes.com/2014/01/02/fashion/gay-news-anchors-coming-out-lgbt-news.html | â€šÃ„Ã²In Other Newsâ€šÃ„Ã´: TV Personalitiesâ€šÃ„Ã´ Low-Key Coming Out | False | By Stuart Emmrich | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/movies/the-best-offer-from-giuseppe-tornatore.html | A Cold, Appraising Eye, Spying Treasure | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/realestate/commercial/a-land-bank-is-forged-for-decaying-blocks-in-philadelphia.html | Philadelphia Forges Plan to Rebuild From Decay | False | By Jon Hurdle | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/realestate/commercial/richard-ravitch.html | Richard Ravitch | False | By Vivian Marino | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/us/politics/budget-cuts-imperil-court-system-chief-justice-says.html | Budget Cuts Imperil Federal Court System, Roberts Says | False | By Adam Liptak | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/arts/new-york-times-critics-on-what-they-want-to-see.html | Great Expectations for 2014 | False | By The New York Times | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/arts/design/so-valuable-it-could-almost-be-real.html | So Valuable, It Could Almost Be Real | False | By Patricia Cohen | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/opinion/stagehands-earning-their-keep.html | Stagehands, Earning Their Keep | False | | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/world/americas/headbanging-in-bolivia-to-the-flutes-of-yore.html | Headbanging in Bolivia to the Flutes of Yore | False | By William Neuman | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/us/for-maine-shrimpers-a-frightening-calculus.html | Daunting Calculus for Maine Shrimpers as Entire Season Is Lost | False | By Jess Bidgood | 2015-03-18 | TX 8-068-155 | |
| 2013-12-31 | 2014-01-01 | https://www.nytimes.com/2014/01/01/business/judge-upholds-us-right-to-search-devices-at-border.html | District Judge Upholds Governmentâ€šÃ„Â´s Right to Search Electronics at Border | False | By Susan Stellin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/sports/ncaafootball/new-years-day-bowl-games.html | Bowl Games to Watch on New Yearâ€šÃ„Â´s Day | False | By Fred Bierman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/business/economy/house-prices-rise-again-but-the-pace-could-slow.html | House Prices Rise Again, but the Pace Could Slow | False | By Annie Lowrey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/opinion/jaywalking-rules-and-habits-la-vs-new-york.html | Jaywalking Rules and Habits: L.A. vs. New York | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/opinion/drawn-back-into-iraq.html | Drawn Back Into Iraq | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/world/middleeast/egypt-says-3-journalists-will-be-held-15-more-days.html | Egypt Says 3 Journalists Will Be Held 15 More Days | False | By Kareem Fahim and Asmaa Al Zohairy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/garden/back-to-paradise.html | Killing With Kindness | False | By Sandy Keenan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/garden/spiders-that-went-to-design-school.html | Spiders That Went to Design School | False | By Craig Kellogg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/greathomesanddestinations/love-in-the-wings.html | Love in the Wings | False | By Elaine Louie | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/opinion/evaluating-teachers.html | Evaluating Teachers | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/01/garden/does-the-garage-interior-matter-to-home-buyers.html | Does the Garage Interior Matter to Home Buyers? | False | By Tim McKeough | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/opinion/moore-the-obamacare-we-deserve.html | The Obamacare We Deserve | False | By Michael Moore | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/opinion/anxious-youth-then-and-now.html | Anxious Youth, Then and Now | False | By Jon Grinspan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/opinion/bittman-a-guide-to-years-ending-in-4.html | A Guide to Years Ending in 4 | False | By Mark Bittman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/01/garden/make-of-it-whatever-you-will.html | Make of It Whatever You Will | False | By Bob Tedeschi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/opinion/cohen-my-jewish-state.html | My Jewish State | False | By Roger Cohen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/garden/sales-at-waggo-wolf-home-and-others.html | Sales at Waggo, Wolf Home and Others | False | By Rima Suqi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/opinion/the-new-year-within.html | The New Year Within | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/opinion/saying-i-do-amid-the-roses.html | Sayingâ€šÃ„Â¯I Doâ€šÃ„Â´ Amid the Roses | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/01/garden/war-shelters-short-lived-yet-living-on.html | War Shelters, Short-Lived Yet Living On | False | By Alastair Gordon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/garden/only-the-purest-water-will-do.html | Only the Purest Water Will Do | False | By Arlene Hirst | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/garden/homecoming-of-a-sort.html | Homecoming of a Sort | False | By Rima Suqi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/world/africa/cameroon-kidnapped-french-priest-is-released.html | Cameroon: Kidnapped French Priest Is Released | False | By Scott Sayare | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/world/middleeast/gaza-hamas-lawmakers-approve-large-budget-deficit.html | Gaza: Hamas Lawmakers Approve Large Budget Deficit | False | By Fares Akram | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://dealbook.nytimes.com/2013/12/31/for-stocks-an-amazingly-good-year/ | For Stocks, an Amazingly Good Year | False | By Nathaniel Popper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/garden/dont-knock-these-faux-bois-accessories.html | Donâ€šÃ„Â´t Knock These Faux-Bois Accessories | False | By Rima Suqi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/garden/in-tiny-houses-hope-lives.html | In Tiny Houses, Hope Lives | False | By Arlene Hirst | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/us/politics/arkansas-lieutenant-governor-faces-calls-to-quit-over-ethics-violations.html | Arkansas Lieutenant Governor Faces Calls to Quit Over Ethics Violations | False | By Alan Blinder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/opinion/preserving-wireless-competition.html | Preserving Wireless Competition | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/drug-use-and-arrests-accompany-phishs-madison-square-garden-shows.html | Phish Fans Encounter Crackdown at Garden | False | By Eli Rosenberg and Michael Schwirtz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/us/supporters-of-15-wage-seek-appeal-of-ruling.html | Supporters of $15 Wage Seek Appeal of Ruling | False | By Kirk Johnson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/opinion/more-guns-will-not-save-iraq.html | More Guns Will Not Save Iraq | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/college-not-just-for-himself-but-for-his-son.html | College, Not Just for Himself, but for His Son | False | By Sandra E. Garcia | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/us/power-curbed-detroit-mayor-faces-big-job.html | Power Curbed, Detroit Mayor Faces Big Job | False | By Monica Davey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/business/energy-environment/us-solar-panel-maker-seeks-to-close-loophole-in-duties-on-chinese-products.html | U.S. Solar Panel Maker Seeks to Close Loophole in Duties on Chinese Products | False | By Diane Cardwell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/snow-may-deal-a-first-test-to-de-blasio-one-day-after-he-takes-office.html | Snow May Deal a First Test to de Blasio One Day After He Takes Office | False | By Vivian Yee | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/world/middleeast/kerry-to-press-for-framework-accord-to-keep-mideast-peace-effort-moving.html | Kerry to Press for â€šÃ„Â²Frameworkâ€šÃ„Â´ Accord to Keep Mideast Peace Effort Moving | False | By Michael R. Gordon and Jodi Rudoren | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/politics/millions-gaining-health-coverage-under-law.html | Millions Gaining Health Coverage Under Law | False | By Robert Pear and Abby Goodnough | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/sports/football/jets-at-least-for-moment-put-entertainment-aside.html | Jets, at Least for Moment, Put Entertainment Aside | False | By Harvey Araton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/world/africa/old-rivalries-reignited-a-fuse-in-south-sudan.html | Old Rivalries Reignited a Fuse in South Sudan | False | By Nicholas Kulish | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/cuomo-prods-assemblymen-to-resign.html | Cuomo Prods Assemblymen to Resign | False | By Jesse McKinley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/sports/ncaafootball/bowden-adjusts-to-his-life-as-a-dadgum-retiree.html | Bowden Adjusts to His Life as a Dadgum Retiree | False | By Tim Rohan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/2-stabbed-at-port-authority-bus-terminal.html | 2 Slashed at Port Authority Bus Terminal | False | By Emma G. Fitzsimmons and Eli Rosenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/cuomo-issues-pardons-for-first-time-in-office.html | Cuomo Issues Pardons for First Time in Office | False | By Jesse McKinley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/city-makes-deal-to-keep-market-at-hunts-point.html | City Makes Deal to Keep Market at Hunts Point | False | By Patrick McGeehan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/sports/as-for-athletes-but-charges-of-tar-heel-fraud.html | Aâ€šÃ„Â´s for Athletes, but Charges of Fraud at North Carolina | False | By Sarah Lyall | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/de-blasio-draws-all-liberal-eyes-to-new-york-city.html | De Blasio Draws All Liberal Eyes to New York City | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/sports/hockey/as-alumni-meet-at-the-winter-classic-even-74-year-old-likes-to-have-coachs-confidence.html | As Alumni Meet at the Winter Classic, Even 74-Year-Old Likes to Have Coachâ€šÃ„Â´s Confidence | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/us/politics/justice-sotomayor-blocks-contraception-mandate-in-health-law.html | Justice Blocks Contraception Mandate on Insurance in Suit by Nuns | False | By Steve Kenny and Robert Pear | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/sports/hockey/mcdonagh-is-expanding-his-game-and-adding-admirers.html | McDonagh Is Expanding His Game, and Adding Admirers | False | By Allan Kreda | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/boy-15-charged-with-murders-in-newark.html | Boy, 15, Charged With Murders in Newark | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/con-ed-agrees-not-to-raise-its-residential-electricity-rate-for-2-years.html | Con Ed Agrees Not to Raise Its Residential Electricity Rate for 2 Years | False | By Patrick McGeehan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/us/barbara-bush-hospitalized-for-pneumonia-in-texas.html | Barbara Bush Hospitalized for Pneumonia in Texas | False | By Manny Fernandez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/world/asia/north-korean-leader-says-he-wants-better-ties-with-south.html | North Korean Leader Says He Wants Better Ties With South | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/nyregion/winning-lottery-numbers-for-dec-31-2013.html | Winning Lottery Numbers for Dec. 31, 2013 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/sports/basketball/nets-end-year-gaining-nothing-but-sympathy.html | Nets End Year Gaining Nothing but Sympathy | False | By Andrew Keh | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/business/media/patricia-ryan-75-an-editor-at-time-inc-dies.html | Patricia Ryan, a Managing Editor at Time Inc., Dies at 75 | False | By Bruce Weber | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/pageoneplus/corrections-january-1-2014.html | Corrections: January 1, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-01 | https://www.nytimes.com/2014/01/01/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s on Wednesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/01/world/americas/mike-oconnor-advocate-for-mexican-journalists-dies-at-67.html | Mike Oâ€šÃ„Â´Connor, Journalistsâ€šÃ„Â´ Advocate, Dies at 67 | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/the-quest-for-a-natural-sugar-substitute.html | The Quest for a Natural Sugar Substitute | False | By Daniel Engber | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/need-some-greens-then-eat-this-pork-belly.html | Need Some Greens? Then Eat This Pork Belly | False | By Mark Bittman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/africa/south-sudan.html | Rebels Seize Portions of Strategic City in South Sudan | False | By Nicholas Kulish and Ismaâ€šÃ„Â´il Kushkush | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-03 | https://www.nytimes.com/2014/01/02/opinion/europeans-united-in-hating-europe.html | Europeans United, in Hating Europe | False | By Andrea Mammone | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/opinion/new-political-faces-in-india.html | New Political Faces in India | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/opinion/syrias-raging-health-crisis.html | Syria's Raging Health Crisis | False | By Adam P. Coutts and Fouad M. Fouad | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/opinion/israel-must-seize-the-day.html | Israel Must Seize the Day | False | By Ami Ayalon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/middleeast/lebanon.html | Lebanon Arrests Leader of Qaeda-Linked Group, Reports Say | False | By Anne Barnard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/arts/international/Photo-Project-Breaks-Barriers-in-Morocco.html | Photo Project Breaks Barriers in Morocco | False | By Nicolai Hartvig | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/asia/pervez-musharraf.html | Security Scare Delays Hearing for Musharraf | False | By Salman Masood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-06 | https://bits.blogs.nytimes.com/2014/01/01/big-data-shrinks-to-grow/ | Big Data Shrinks to Grow | False | By Quentin Hardy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/01/us/colorado-stores-throw-open-their-doors-to-pot-buyers.html | Up Early and in Line for a Marijuana Milestone in Colorado | False | By Jack Healy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-05 | https://tmagazine.blogs.nytimes.com/2014/01/01/rules-of-style-lou-doillon-on-looking-kooky-and-staying-true-to-yourself/ | Rules of Style | Lou Doillon on Looking Kooky and Staying True to Yourself | False | By Alainna Lexie Beddie | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/01/arts/music/die-fledermaus-at-the-met-via-douglas-carter-beane.html | ... In Which a Bat Flies Into the Schlag | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/europe/Palestinian-ambassador-dies-in-Prague.html | Blast Kills Palestinian, a Diplomat, in Prague | False | By Alison Smale and Hana de Goeij | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/sports/basketball/jeremy-tylers-odyssey-continues-with-the-knicks.html | Next Stop on Odyssey: The Knicks | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-05 | https://www.nytimes.com/2014/01/05/theater/a-10th-play-is-the-charm.html | A 10th Play Is the Charm | False | By Jason Zinoman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/sports/schumachers-condition-unchanged-manager-says.html | Schumacherâ€šÃ„Â´s Condition Unchanged, Manager Says | False | By John F. Burns | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-05 | https://www.nytimes.com/2014/01/05/theater/bobby-moreno-in-year-of-the-rooster.html | To Play a Rooster, Do the Research | False | By Erik Piepenburg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-05 | https://www.nytimes.com/2014/01/05/theater/frank-langella-steps-into-king-lear-at-bam.html | Finding a Kingâ€šÃ„Â´s Mind, Not Losing It | False | By Charles McGrath | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/bill-de-blasio-inauguration.html | Taking Office, de Blasio Vows to Fix Inequity | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-05 | https://www.nytimes.com/2014/01/05/travel/36-hours-in-chicago.html | 36 Hours in Chicago | False | By Freda Moon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/sports/hockey/snow-and-huge-crowd-for-winter-classic-in-ann-arbor.html | Big Chill in the Big House for Torontoâ€šÃ„Â´s Winter Classic Win | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/europe/european-labor-market-opens-for-romanians-and-bulgarians.html | E.U. Labor Market Opens for Romanians and Bulgarians | False | By Dan Bilefsky | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/sports/ncaafootball/texas-ams-manziel-gives-nfl-scouts-a-preview.html | Showstopper in What May Have Been Manzielâ€šÃ„Â´s Last College Game | False | By Ray Glier | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/sports/a-winning-year-even-if-it-never-felt-like-one.html | For New York, a Winning Year. Really. | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/middleeast/israel-to-delay-settlement-announcement-during-kerry-visit-official-says.html | Settlement News to Wait Until Kerry Leaves Israel | False | By Isabel Kershner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/business/international/the-euro-adds-latvia-but-further-growth-is-uncertain.html | As Latvia Adopts Euro, Future Growth Is Slowing | False | By Liz Alderman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/business/vote-on-boeing-contract-highlights-rift-in-machinists-union.html | Vote on New Boeing Contract Highlights a Rift in the Machinistsâ€šÃ„Â´ Union | False | By Steven Greenhouse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/middleeast/iran-nuclear.html | 2 Conservatives Join Iran Nuclear Panel | False | By Thomas Erdbrink | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/arts/music/igudesman-joo-join-philharmonic-at-avery-fisher-hall.html | Some Hefty Chops, Seasoned by Antics | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/a-cleaned-up-hotel-in-a-cleaned-up-times-square.html | A Cleaned-Up Hotel in a Cleaned-Up Times Square | False | By David W. Dunlap | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/middleeast/ariel-sharon-former-prime-minister-of-israel.html | Ariel Sharon, Former Prime Minister of Israel, Is Said to Be Near Death | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://dealbook.nytimes.com/2014/01/1/a-stock-exchange-expands-its-global-reach/ | A Stock Exchange Expands Its Global Reach | False | By Nathaniel Popper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/technology/personaltech/review-the-phantom-2-vision-photo-drone-from-dji.html | Civilian Photography, Now Rising to New Level | False | By Kit Eaton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/books/nowhere-men-and-the-fifth-beatle-the-brian-epstein-story.html | Two Graphic Narratives, Inspired by the Fab Four | False | By George Gene Gustines | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/technology/personaltech/cleaning-the-mobile-germ-warehouse.html | Cleaning the Mobile Germ Warehouse | False | By Kate Murphy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://dealbook.nytimes.com/2014/01/01/markets-buoyant-merger-activity-picks-up/ | Markets Buoyant, Merger Activity Picks Up | False | By David Gelles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/technology/personaltech/removing-edits-in-a-document-and-minimizing-a-bar-of-icons.html | Removing Edits in a Document, and Minimizing a Bar of Icons | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/technology/personaltech/resolve-to-pay-attention-to-resolution-reminders.html | Resolve to Pay Attention to Resolution Reminders | False | By Kit Eaton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/arts/television/dan-harmon-returns-to-community-to-run-its-fifth-season.html | Regaining Footing, and a Leader | False | By Mike Hale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/crosswords/bridge/friday-a-x-pairs-at-edgar-kaplan-winter-regional.html | Friday A/X Pairs at Edgar Kaplan Winter Regional | False | By Phillip Alder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/arts/television/the-assets-a-mini-series-about-aldrich-ames-on-abc.html | A Mole in Deepest Beige | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/movies/awardsseason/pussy-riot-a-punk-prayer-and-the-square-shortlisted.html | Banned at Home and Noticed by Oscars | False | By Melena Ryzik | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/us/to-some-tourists-hawaii-means-sun-surf-and-semiautomatics.html | Hawaii Tourists Revel in Sun, Surf and Semiautomatics | False | By Ashley Parker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/opinion/hillels-policy-on-campus-speakers.html | Hillelâ€šÃ„Â´s Policy on Campus Speakers | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/opinion/shooting-the-deer-a-necessity-or-a-barbarity.html | Shooting the Deer: A Necessity, or a Barbarity? | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/opinion/a-turkey-snack-at-disney.html | A Turkey Snack at Disney? | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/opinion/marriage-is-a-human-right.html | Marriage Is a Human Right | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-01 | 2014-01-02 | https://www.nytimes.com/2014/01/02/opinion/cold-turkey-isnt-the-only-route.html | Cold Turkey Isnâ€šÃ„Â´t the Only Route | False | By Gabrielle Glaser | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/body-pulled-from-lake-in-central-park.html | Body Pulled From Lake in Central Park | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/after-a-death-keeping-a-yiddish-lovers-weekly-conversations-alive.html | After a Death, Keeping a Yiddish-Loverâ€šÃ„Â´s Weekly Conversations Alive | False | By Winnie Hu | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/business/high-rollers-in-a-buying-mood.html | High Rollers in a Buying Mood | False | By Jaclyn Trop | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/briefly-homeless-and-spurred-to-study.html | Two Months in a Homeless Shelter Spurred a Teenager's Desire to Study | False | By John Otis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/opinion/kristof-a-girls-escape.html | A Girl's Escape | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/africa/somalia.html | Fatal Attacks Strike a Hotel in Somalia | False | By Mohammed Ibrahim | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/business/smallbusiness/a-business-owner-seeks-an-alternative-to-working-seven-day-weeks.html | A Business Owner Seeks an Alternative to Seven-Day Workweeks | False | By John Grossmann | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/us/carrying-on-a-presidential-tradition-one-leisurely-round-at-a-time.html | Carrying On a Presidential Tradition, One Leisurely Round at a Time | False | By Ashley Parker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/business/fiat-in-deal-with-union-will-buy-rest-of-chrysler.html | Fiat, in Deal With Union, Will Buy Rest of Chrysler | False | By Jaclyn Trop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/us/health-law-challenge-opens-up-new-front.html | Health Law Challenge Opens Up New Front | False | By Adam Liptak | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/opinion/totally-final-year-end-quiz.html | Totally Final Year-End Quiz | False | By Gail Collins | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/arts/television/james-avery-fresh-prince-actor-dies-at-68.html | James Avery, 'Fresh Prince' Actor, Dies at 68 | False | By Peter Keepnews | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/business/media/telling-the-world-it-sells-stethoscopes-too.html | Telling the World It Sells Stethoscopes, Too | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/boy-7-is-killed-in-fire-begun-by-fireplace-spark.html | Boy, 7, Is Killed in Fire Begun by Fireplace Spark | False | By Alan Feuer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/sports/football/nfl-roundup.html | Redskins' Coach Search Is Said to Include Fewell | False | By Bill Pennington | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/us/loan-monitor-is-accused-of-ruthless-tactics-on-student-debt.html | Loan Monitor Is Accused of Ruthless Tactics on Student Debt | False | By Natalie Kitroeff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/us/consumers-start-using-coverage-under-health-law.html | Consumers Start Using Coverage Under Health Law | False | By Robert Pear and Abby Goodnough | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/sports/basketball/garnetts-spirits-dip-with-his-production.html | Garnett's Spirits Dip With His Production | False | By Andrew Keh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/letter-tied-to-fight-for-independence-is-found-in-museums-attic.html | Letter Tied to Fight for Independence Is Found in Museum's Attic | False | By James Barron | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/us/politics/boehner-is-said-to-back-change-on-immigration.html | Boehner Is Said to Back Change on Immigration | False | By Michael D. Shear and Ashley Parker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/at-issue-in-skakels-libel-suit-against-tv-host-degrees-of-tarnish-on-a-reputation.html | At Issue in Skakel's Libel Suit Against TV Host, Degrees of Tarnish on a Reputation | False | By Alison Leigh Cowan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/sports/ncaafootball/cooks-successes-outweigh-miscues-to-lift-spartans-over-cardinal.html | After Pageantry, Tough Stop and Timely Passes Lift Spartans in Rose Bowl | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/winning-lottery-numbers-for-jan-1-2014.html | Winning Lottery Numbers for Jan. 1, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/sports/olympics/with-talent-abundant-us-makes-tough-cuts.html | With Talent Abundant, U.S. Makes Tough Cuts | False | By Karen Crouse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/plenty-of-reminders-of-populisms-limits.html | Plenty of Reminders of Populism's Limits | False | By Michael Powell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/pageoneplus/quotation-of-the-day-for-thursday-january-2-2014.html | Quotation of the Day for Thursday, January 2, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/sports/ncaafootball/at-florida-state-major-victories-dont-fade-away.html | Major Florida State Wins Live On in Sod Cemetery | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/opinion/the-campaign-for-a-bigger-paycheck.html | The Campaign for a Bigger Paycheck | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/opinion/edward-snowden-whistle-blower.html | Edward Snowden, Whistle-Blower | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/pageoneplus/corrections-january-2-2014.html | Corrections: January 2, 2014 | False | | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/at-inauguration-seeing-another-sign-of-change-in-what-the-first-family-wore.html | At Inauguration, Seeing Another Sign of Change in What the First Family Wore | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-04 | https://www.nytimes.com/2014/01/02/business/alfred-marshall-founder-of-stores-that-bear-his-name-dies-at-94.html | Alfred Marshall, Founder of Stores That Bear His Name, Dies at 94 | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/with-clintons-in-his-corner-de-blasio-bolsters-ties-to-his-partys-gold-standard.html | With Clintons in His Corner, de Blasio Bolsters Ties to His Party’s Â´s â€‹Â´Gold Standard’ | False | By Amy Chozick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/asia/for-prostitutes-in-china-jail-with-no-recourse.html | For Prostitutes Jailed in China, Forced Labor With No Recourse | False | By Andrew Jacobs | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/nyregion/an-inaugural-pageantry-with-verse-song-and-surprise-meetings.html | An Inaugural Pageantry, With Verse, Song and Surprise Meetings | False | By Nate Schweber, Michael Barbaro and Kate Taylor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://opinionator.blogs.nytimes.com/2014/01/01/kale-juicing-trouble-ahead/ | Kale? Juicing? Trouble Ahead | False | By Jennifer Berman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/world/middleeast/sticking-point-in-peace-talks-recognition-of-a-jewish-state.html | Sticking Point in Peace Talks: Recognition of a Jewish State | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-07 | https://well.blogs.nytimes.com/2014/01/02/ask-well-is-nail-polish-harmful/ | Ask Well: Is Nail Polish Harmful? | False | By Deborah Blum | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/02/business/media/talk-radio-on-wabc-shifts-focus-to-the-local.html | Talk Radio on WABC Shifts Focus to the Local | False | By Ben Sisario | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/business/media/new-venture-for-allthingsd-journalists.html | New Venture for AllThingsD Journalists | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/books/kate-dicamillo-to-be-ambassador-of-young-peoples-literature.html | Newbery Winner to Promote Her Genre | False | By Julie Bosman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-02 | https://www.nytimes.com/2014/01/02/arts/television/whats-on-thursday.html | What’s on Thursday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/greathomesanddestinations/Penthouse-Atop-Tall-Wales-Building-Is-For-Sale.html | The View From Cardiff's Pinnacle | False | By Abigail Saltmarsh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/greathomesanddestinations/Jardins-District-in-Sao-Paulo-Draws-Buyers.html | A Green Oasis at the Heart of a Concrete Jungle | False | By Nicholas Gill | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/us/attacker-sets-fire-at-chinese-consulate-in-san-francisco.html | Fire Is Set at the Chinese Consulate in San Francisco | False | By Timothy Williams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/antarctica-ship.html | Chinese Copter Rescues 52 From Ship in Antarctic Ice | False | By Alan Cowell and Edward Wong | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/lethal-malfeasance-in-malawi.html | Lethal Malfeasance in Malawi | False | By Dan Morrison | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/a-speck-in-the-sea.html | A Speck in the Sea | False | By Paul Tough | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/norihiro-kato-japans-forward-flight.html | Japan’s Forward Flight | False | By Norihiro Kato | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/02/world/asia/delhis-new-chief-minister-strikes-a-chord-with-the-people.html | Delhi’s New Chief Minister Strikes a Chord With the People | False | By Manu Joseph | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/severgnini-can-the-european-center-hold.html | Can the European Center Hold? | False | By Beppe Severgnini | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/joining-the-new-trade-club.html | Joining the New Trade Club | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/pesticides-in-french-wine.html | Pesticides in French Wine | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/02/sports/soccer/to-lionel-messi-on-his-return.html | For Messi, the Best Medicine Is Time | False | By Rob Hughes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/asia/pervez-musharraf.html | Musharraf Is Hospitalized, Delaying His Day in Court | False | By Salman Masood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/europe/for-britain-big-decisions-on-identity.html | For Britain, Big Decisions on Identity | False | By Alan Cowell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/africa/former-rwanda-spy-chief-karegeya-found-dead.html | Body of Former Rwandan Spymaster Is Found in Johannesburg Hotel | False | By Lydia Polgreen and Alan Cowell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/business/shanti-atkins-on-the-30-second-approach-to-decision-making.html | Shanti Atkins, on the 30-Second Approach to Decision-Making | False | By Adam Bryant | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/television/downton-abbey-returns-to-pbs.html | Life Goes On, at Long Last | False | By Sarah Lyall | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://dealbook.nytimes.com/2014/01/02/repsol-completes-sale-of-gas-assets-to-shell/ | Repsol Completes Sale of Natural Gas Assets to Shell | False | By Chad Bray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/travel/why-walk.html | Why Walk? | False | By Kenan Christianson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/05/world/middleeast/Beirut-Hezbollah-explosion.html | Deadly Bombing in Beirut Suburb, a Hezbollah Stronghold, Raises Tensions | False | By Ben Hubbard and Anne Barnard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/theater/wolf-hall-and-bring-up-the-bodies-head-for-the-stage.html | A Kingâ€šÃ„Ã´s Counselor, Whittled to Size | False | By Patrick Healy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/europe/concern-over-quenelle-gesture-grows-in-france.html | Concern Over an Increasingly Seen Gesture Grows in France | False | By Scott Sayare | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/asia/kerry-shifts-state-department-focus-to-environment.html | Kerry Quietly Makes Priority of Climate Pact | False | By Coral Davenport | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/design/artists-explore-immigration-border-issues-and-the-drug-war.html | A Vale of Terror, Transcended | False | By Laura Tillman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/middleeast/Al-Qaeda-threatens-Iraqi-cities.html | Qaeda-Aligned Militants Threaten Key Iraqi Cities | False | By Yasir Ghazi and Tim Arango | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/europe/czech-officials-palestinian-compound.html | Blast Inquiry in Prague Finds Weapons | False | By Alison Smale and Hana de Goeij | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/russell-banks-by-the-book.html | Russell Banks: By the Book | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://dealbook.nytimes.com/2014/01/02/joseph-lieberman-joins-private-equity-firm/ | Joseph Lieberman Joins Private Equity Firm | False | By Rachel Abrams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/bratton-stands-before-police-force-with-a-mandate-for-change.html | Bratton Takes Helm of Police Force He Pledged to Change | False | By J. David Goodman and Joseph Goldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/sports/basketball/suns-defy-expectations-on-court-bench-and-in-front-office.html | Castoffs Become Keepers as the Suns Defy Expectations | False | By Karen Crouse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/newark-recalls-its-lustrous-metals-past.html | Newark Recalls Its Lustrous Metals Past | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/us/immigrant-in-us-illegally-may-practice-law-california-court-rules.html | Allowed to Join the Bar, but Not to Take a Job | False | By Jennifer Medina | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/on-such-a-full-sea-by-chang-rae-lee.html | Diving Into the Wreck | False | By Andrew Sean Greer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/little-failure-by-gary-shteyngart.html | Mr. Shteyngartâ€šÃ„Ã´s Planet | False | By Andy Borowitz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/a-life-of-barbara-stanwyck-by-victoria-wilson.html | A Girl Named Ruby | False | By Molly Haskell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/health/access-to-health-care-may-increase-er-visits-study-suggests.html | Emergency Visits Seen Increasing With Health Law | False | By Sabrina Tavernise | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://artsbeat.blogs.nytimes.com/2014/01/02/lawyer-is-fined-for-revealing-rowling-as-author-of-detective-novel/ | Lawyer Is Fined for Revealing Rowling as Author of Detective Novel | False | By Allan Kozinn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/letters-norman-rockwell-new-yorker.html | Letters: Norman Rockwell, New Yorker | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/snow-storm-new-york-city-northeast.html | A Plea for Patience as Plows Fan Out Across the City | False | By James Barron and Steven Yaccino | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/a-seasons-worth-of-cheap-thrills.html | A Seasonâ€šÃ„Ã´s Worth of Cheap Thrills | False | By A. C. Lee | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/lauren-luloff-recent-paintings.html | Lauren Luloff: â€šÃ„Ã²Recent Paintingsâ€šÃ„Ã´ | False | By Roberta Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/edward-steichen-in-the-1920s-and-1930s-a-recent-acquisition.html | Edward Steichen in the 1920s and 1930s: A Recent Acquisition | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/aaron-curry-melt-to-earth.html | Aaron Curry: Melt to Earth | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/helmut-federle-the-ferner-paintings.html | Helmut Federle: The Ferner Paintings | False | By Martha Schwendener | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/raqib-shaw-paradise-lost.html | Raqib Shaw: Paradise Lost | False | By Roberta Smith | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/eureka-william-wegman-photographs-1970-1975.html | Eureka: William Wegman Photographs 1970-1975 | False | By Ken Johnson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://dealbook.nytimes.com/2014/01/02/ebullience-over-2013-i-p-o-market-spills-into-new-year/ | Ebullience Over 2013 I.P.O. Market Spills Into New Year | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://dealbook.nytimes.com/2014/01/02/regulator-plans-to-increase-visibility-of-its-brokercheck-website/ | Regulator Plans to Increase Visibility of Its BrokerCheck Website | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/a-puppy-predicament.html | A Puppy Predicament | False | By Philip Galanes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/technology/fireeye-computer-security-firm-acquires-mandiant.html | FireEye Computer Security Firm Acquires Mandiant | False | By Nicole Perlroth and David E. Sanger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/television/downton-abbey-returns-for-a-fourth-season.html | A Trans-Atlantic Romance Continues | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/Modern-love-The-Hard-Won-Lessons-of-a-Solitary-Life.html | The Hard-Won Lessons of the Solitary Years | False | By Sara Eckel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/weddings/theres-room-for-one-more-aboard-the-rv.html | Thereâ€šÃ„Â´s Room for One More Aboard the R.V. | False | By Louise Rafkin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/a-review-of-tennessee-jeds-in-wantagh.html | Smoked Barbecue, for Every Appetite | False | By Joanne Starkey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/middleeast/karzai.html | Karzai Is Warned Over Release of Detainees | False | By Matthew Rosenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/conceptual-works-in-images-of-an-infinite-film-at-moma.html | Phantasms of an Analog Twilight | False | By Martha Schwendener | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/sanity-of-psychologists-killer-is-again-at-issue.html | Sanity of Psychologistâ€šÃ„Â´s Killer Is Again at Issue | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/david-smith-the-forgings-at-gagosian-gallery.html | The Silent Totems of a Restless Quest | False | By Roberta Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/asia/myanmars-leader-backs-change-to-constitution.html | Myanmarâ€šÃ„Â´s Leader Backs Change to Constitution | False | By Thomas Fuller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/yoga-the-art-of-transformation-at-sackler-gallery.html | Eons Before the Yoga Mat Became Trendy | False | By Holland Cotter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://thelede.blogs.nytimes.com/2014/01/02/egyptian-puppet-called-terrorist-mouthpiece/ | Egyptian Puppet Called Terrorist Mouthpiece | False | By Robert Mackey and Liam Stack | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/william-kent-designing-georgian-britain-at-bard.html | Putting His Stamp on England | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/m-tony-peralta-explores-his-dominican-roots.html | Heritage in All Its Rich Hues | False | By Sandra E. Garcia | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-04 | https://www.nytimes.com/2014/01/04/your-money/with-the-new-year-new-consumer-protections-on-mortgages.html | With the New Year, New Consumer Protections on Mortgages | False | By Ann Carrns | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/business/international/dispute-threatens-completion-of-panama-canal-expansion.html | Dispute Threatens Completion of Panama Canal Expansion | False | By Raphael Minder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/tweaking-hot-chocolate-with-wild-flavors.html | Tweaking Hot Chocolate With Wild Flavors | False | By Tammy La Gorce | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/business/martha-stewart-living-and-macys-settle-contract-dispute.html | Martha Stewart Living and Macyâ€šÃ„Â´s Settle Dispute and Keep Partnership | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/a-review-of-el-pulpo-and-tapas-bar-in-southington.html | Big Portions, Not-So-Big Checks | False | By Christopher Brooks | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/books/ping-pong-diplomacy-by-nicholas-griffin.html | Table for Two (Countries) | False | By Janet Maslin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/reviews/comfort-from-the-cold-winds.html | Comfort From the Cold Winds | False | By Jeff Gordinier | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/music/henry-butler-with-steve-bernstein-at-the-jazz-standard.html | New Orleans and New York, Onstage | False | By Jon Pareles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/music/billy-joels-new-years-eve-concert-at-barclays-center.html | A Blender of Genres Squeezes More Juice | False | By Ben Ratliff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/movies/beyond-outrage-mobsters-are-back-with-beat-takeshi.html | Mob Machinations Crueler Than Pain | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/music/la-descente-dorphee-aux-enfers-at-st-pauls-chapel.html | Within This Chapel, Many Gods May Appear | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/music/clarion-choir-in-rachmaninoffs-vespers.html | Harmonic Complexity That Moved Its Maker | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/us/in-legislature-swaps-of-names-but-not-parties.html | In Legislature, Swaps of Names but Not Parties | False | By Ross Ramsey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/movies/in-no-great-hurry-a-documentary-about-saul-leiter.html | Creating Neon Poetry With a Patient Camera | False | By Daniel M. Gold | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/03/nyregion/a-review-of-jewel-of-himalaya-in-harrison.html | Heating Up From the Inside Out | False | By M. H. Reed | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/theater/as-spider-man-closes-business-will-feel-bite.html | When Spidey Flies No More, Will Business? | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/03/automobiles/from-ford-a-plug-in-that-tracks-the-sun.html | From Ford, a Plug-In That Tracks the Sun | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/03/realestate/paying-for-foreclosure-delays.html | Paying for Foreclosure Delays | False | By Lisa Prevost | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/comedy-listings-for-jan-3-9.html | Comedy Listings for Jan. 3-9 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/travel/near-singapores-concrete-an-oasis-of-nature.html | Near Singaporeâ€šÃ„Â´s Concrete, an Oasis of Nature | False | By Sanjay Surana | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/a-review-of-the-itinerant-languages-of-photography-at-princeton-university-art-museum.html | Photography on the Move | False | By Martha Schwendener | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/movies/movie-listings-for-jan-3-9.html | Movie Listings for Jan. 3-9 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/travel/raising-a-pole-on-the-islands-of-the-people.html | Raising a Pole on the â€šÃ„Â¨Islands of the Peopleâ€šÃ„Â´ | False | By Bruce Kirkby | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/travel/a-fresh-eye-on-fall-river-mass.html | A Fresh Eye on Fall River, Mass. | False | By David Holmberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/theater/in-your-seat-but-on-your-toes.html | In Your Seat but on Your Toes | False | By Steven McElroy, Roslyn Sulcas, Alexis Soloski and Eric Grode | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/music/pop-rock-listings-for-jan-3-9.html | Pop & Rock Listings for Jan. 3-9 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/music/jazz-listings-for-jan-3-9.html | Jazz Listings for Jan. 3-9 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/clemency-for-edward-snowden.html | Clemency for Edward Snowden? | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/weighing-the-value-of-mammograms.html | Weighing the Value of Mammograms | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/music/opera-and-classical-music-listings-for-jan-3-9.html | Opera and Classical Music Listings for Jan. 3-9 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/cancer-drugs-for-india.html | Cancer Drugs for India | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/us/crowded-field-has-candidates-seeking-best-help-of-whos-left.html | Crowded Field Has Candidates Seeking Best Help of Whoâ€šÃ„Â´s Left | False | By John Reynolds | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/dance/dance-listings-for-jan-3-9.html | Dance Listings for Jan. 3-9 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/theater/theater-listings-for-jan-3-9.html | Theater Listings for Jan. 3-9 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/saving-the-wolf.html | Saving the Wolf | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/design/museum-and-gallery-listings-for-jan-3-9.html | Museum and Gallery Listings for Jan. 3-9 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/spare-times-for-children-for-jan-3-9.html | Spare Times for Children for Jan. 3-9 | False | By Laurel Graeber | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/travel/hotel-review-hlemmur-square-in-reykjavik-iceland.html | Hotel Review: Hlemmur Square in Reykjavik, Iceland | False | By Ingrid K. Williams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/us/gtt.html | GTT â€šÃ„Â– | False | By Michael Hoinski | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/spare-times-for-jan-3-9.html | Spare Times for Jan. 3-9 | False | By Jordan Klebanow, Anne Mancuso, Martin Tsai and Laurel Graeber | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/events-in-new-jersey-for-jan-5-11-2014.html | Events in New Jersey for Jan. 5-11 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/realestate/real-estate-of-edith-whartons-the-age-of-innocence.html | A Pair of Bluebloods With Blueprints | False | By Christopher Gray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/us/farms-arent-going-away-but-a-lot-of-the-little-ones-are.html | Farms Arenâ€šÃ„Â´t Going Away, but a Lot of the Little Ones Are | False | By Corrie Maclaggan and Neena Satija | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/business/media/a-tablet-for-children-that-comes-with-its-own-penguins.html | A Tablet for Children That Comes With Its Own Penguins | False | By Brooks Barnes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/bob-grant-a-pioneer-of-right-wing-talk-radio-dies-at-84.html | Bob Grant, a Combative Personality on New York Talk Radio, Dies at 84 | False | By Paul Vitello | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-01 | https://www.nytimes.com/2014/01/01/business/recent-commercial-real-estate.html | Recent Commercial Real Estate | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/events-in-westchester-for-jan-5-11-2014.html | Events in Westchester for Jan. 5-11 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-06 | https://www.nytimes.com/2014/01/03/books/george-jacobs-memoirist-and-valet-for-sinatra-dies-at-86.html | George Jacobs, Memoirist and Valet for Sinatra, Dies at 86 | False | By Margalit Fox | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/03/business/international/small-scale-gold-mining-pollutes-indonesian-lands.html | Small-Scale Gold Mining Pollutes Indonesian Lands | False | By Joe Cochrane | 2015-03-18 | TX 8-068-155 | |
| 2014-01-02 | 2014-01-03 | https://www.nytimes.com/2014/01/05/realestate/walk-to-train-essential.html | Walk to Train Essential | False | By Joyce Cohen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-08 | https://www.nytimes.com/2014/01/03/theater/micky-lay-source-for-falstaffian-lead-in-jerusalem-dies-at-73.html | Micky Lay, a Source for â€šÃ„Â²Jerusalem,â€šÃ„Â´ Dies at 73 | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/events-in-connecticut-for-jan-5-11-2014.html | Events in Connecticut for Jan. 5-11 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-06 | https://bits.blogs.nytimes.com/2014/01/02/snapchat-breach-exposes-weak-security/ | Snapchat Breach Exposes Weak Security | False | By Nicole Perlroth and Jenna Wortham | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/a-review-of-oysters-pearls-of-long-island-sound-at-bruce-museum.html | Tracing Oystersâ€šÃ„Â´ Path From Plentiful to High-Priced | False | By Sylviane Gold | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/fired-speak-no-evil.html | Fired? Speak No Evil | False | By Will Blythe | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/events-on-long-island-for-jan-5-11-2014.html | Events on Long Island for Jan. 5-11 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/a-review-of-land-of-the-rising-sun-art-of-japan-at-hofstra.html | Since the Time of the Shogun and the Samurai | False | By Tammy La Gorce | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/without-jury-judge-knew-stop-and-frisk-ruling-would-be-disputed.html | Without Jury, Judge Warned That Stop-and-Frisk Ruling Would Be Disputed | False | By Benjamin Weiser and Joseph Goldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/sports/ncaafootball/delivering-an-opinion-is-tebows-new-test.html | Delivering an Opinion Is Tebowâ€šÃ„Â´s New Test | False | By Richard Sandomir | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/can-animals-help-limit-concussions.html | Can Animals Help Limit Concussions? | False | By Gregory D. Myer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/europe/as-the-working-poor-become-more-common-in-britain-so-does-hunger.html | As the Working Poor Become More Common in Britain, So Does Hunger | False | By Katrin Bennhold | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/us/houston-and-its-strip-clubs-call-a-truce.html | Houston and Its Strip Clubs Call a Truce | False | By Manny Fernandez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/03/sports/ncaabasketball/johnny-orr-a-top-basketball-coach-at-two-colleges-dies-at-86.html | Johnny Orr, Coach Who Turned Iowa State Into Contender, Dies at 86 | False | By William Yardley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/saving-new-jerseys-coast.html | Saving New Jerseyâ€šÃ„Â´s Coast | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/sports/ncaafootball/fearless-fullback-makes-sure-auburn-has-room-to-run.html | Fearless Fullback Makes Sure Auburn Has Room to Run | False | By Ray Glier | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/business/media/hey-is-that-a-bmw-racing-down-the-bobsled-course.html | Hey, Is That a BMW Racing Down the Bobsled Course? | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/scoutings-incomplete-evolution.html | Scoutingâ€šÃ„Â´s Incomplete Evolution | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/business/media/blogger-said-to-plan-to-leave-the-post.html | Ezra Klein Is Said to Plan to Leave Washington Post | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/us/politics/when-a-2nd-term-president-and-a-divided-congress-made-magic.html | When a 2nd-Term President and a Divided Congress Made Magic | False | By John Harwood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/middleeast/while-kerry-pushes-peace-talks-israeli-leader-airs-criticism.html | While Kerry Pushes Peace Talks, Israeli Leader Airs Criticism | False | By Michael R. Gordon and Isabel Kershner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://dealbook.nytimes.com/2014/01/02/regulator-of-wall-street-loses-its-hard-charging-chairman/ | Regulator of Wall Street Loses Its Hard-Charging Chairman | False | By Ben Protess | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/rewriting-the-citys-record-on-prisons.html | Rewriting the Cityâ€šÃ„Ã´s Record on Prisons | False | By Jim Dwyer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/no-burden-on-religion.html | No Burden on Religion | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/mayor-de-blasio-looks-forward.html | Mayor de Blasio Looks Forward | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/opinion/brooks-weed-been-there-done-that.html | Weed: Been There. Done That. | False | By David Brooks | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/at-work-new-mayor-faces-a-storm-and-other-headaches.html | At Work, de Blasio Finds Full Plate of Headaches | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/africa/central-african-republic-violence-forces-aid-group-to-curtail-work.html | Central African Republic: Violence Forces Aid Group to Curtail Work | False | By Rick Gladstone | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/long-review-of-bayonne-bridge-project-is-assailed.html | High Above the Water, but Awash in Red Tape | False | By Sam Roberts | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/winning-lottery-numbers-for-jan-2-2014.html | Winning Lottery Numbers for Jan. 2, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/she-once-worked-on-a-roller-coaster-and-now-her-life-resembles-one.html | She Once Worked on a Roller Coaster, and Now Her Life Resembles One | False | By C. J. Hughes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/chemistry-lab-fire-injures-2-at-a-manhattan-high-school.html | Chemistry Lab Fire Injures 2 at a Manhattan High School | False | By Liz Robbins | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/sports/banned-substances-claim-an-outsize-role-in-athletics-in-india.html | Banned Substances Claim an Outsize Role in Athletics in India | False | By Rebecca Byerly | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/us/concern-over-safety-grows-as-more-oil-rides-the-rails.html | Concern Over Safety Grows as More Oil Rides the Rails | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/sports/basketball/anthony-hits-roof-then-hits-court-for-knicks.html | Anthony Hits Roof, Then Hits Court for Knicks | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/sports/basketball/without-lopez-nets-redefine-strategy-and-go-with-a-smaller-lineup.html | Without Lopez, Nets Redefine Strategy and Go With a Smaller Lineup | False | By Andrew Keh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/world/middleeast/hezbollah-is-said-to-transfer-missiles.html | Hezbollah Moving Long-Range Missiles From Syria to Lebanon, an Analyst Says | False | By Anne Barnard and Eric Schmitt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/sports/football/coach-of-giants-offense-retires-after-dreary-year.html | Coach of Giantsâ€šÃ„Ã´ Offense Retires After Dreary Year | False | By Bill Pennington | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/sports/football/support-for-gay-rights-drew-harassment-ex-viking-says.html | Support for Gay Rights Led to Harassment, Ex-Viking Says | False | By Ken Belson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/us/us-military-ship-readied-for-mission-to-destroy-syrias-chemical-weapons.html | U.S. Military Ship Readied for Mission to Destroy Syriaâ€šÃ„Ã´s Chemical Weapons | False | By Jennifer Steinhauer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/pageoneplus/quotation-of-the-day-for-friday-january-3-2014.html | Quotation of the Day for Friday, January 3, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/pageoneplus/corrections-january-3-2014.html | Corrections: January 3, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/sports/ncaafootball/orange-bowl-preview.html | Orange Bowl Preview | False | By Fred Bierman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/nyregion/manhattan-real-estate-market-surging-at-years-end.html | Manhattan Real Estate Market Surging at Yearâ€šÃ„Ã´s End | False | By Michelle Higgins | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-03 | https://www.nytimes.com/2014/01/03/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s On Friday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/asia/cambodia-protests.html | Workers Face Police Gunfire Amid Unrest in Cambodia | False | By Gerry Mullany | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/arts/music/otto-schenks-die-fledermaus-and-fidelio-in-vienna.html | Otto Schenkâ€šÃ„Ã´s Opera Stagings Still at Home in Vienna | False | By James R. Oestreich | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/europe/margaret-thatcher-miners-strike.html | Thatcher Debated Using Military in 1984 Minersâ€š Ã¢â€žÂ¢ Strike | False | By Alan Cowell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/arts/international/history-time-and-space-in-opera.html | Paris Embraces â€šÃ¢Â²Einsteinâ€šÃ¢â€ž Again | False | By Rachel Donadio | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/03/sports/football/nfl-wild-card-matchups.html | N.F.L. Wild-Card Matchups | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/04/opinion/sunday/german-jewish-and-neither.html | German, Jewish and Neither | False | By Yascha Mounk | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/04/opinion/sunday/piranhas-a-true-fish-story.html | Shocking Truth About Piranhas Revealed! | False | By Richard Conniff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/mike-tyson-fighting-to-kick-the-habit.html | Fighting to Kick the Habit | False | By Mike Tyson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/in-praise-of-offline-slow-reading.html | In Praise of (Offline) Slow Reading | False | By David Mikics | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/moldovas-european-aspirations.html | Moldovaâ€šÃ¢â€ž's European Aspirations | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/middleeast/fighting-in-falluja-and-ramadi.html | Iraq Fighters, Qaeda Allies, Claim Falluja as New State | False | By Yasir Ghazi and Tim Arango | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/nyregion/a-snowstorm-brings-school-closings-and-delays.html | Storm Slams East Coast, Leaving a Trail of Havoc | False | By James Barron | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/africa/aid-crisis-in-central-african-republic.html | U.N. Says Aid Crisis Worsens in Central African Republic | False | By Nick Cumming-Bruce | | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/04/world/asia/uttar-pradesh-religious-violence.html | After Fleeing Violence, Many Indian Muslims Refuse to Return Home | False | By Ellen Barry and Betwa Sharma | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/asia/thailand.html | Despite Protests in Thailand, Vote Will Go On, Panel Says | False | By Thomas Fuller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/music/critics-weigh-in-on-standout-operas-of-recent-decades.html | Tomorrowâ€šÃ¢â€ž's Valhalla | | By Anthony Tommasini, Zachary Woolfe, Corinna da Fonseca-Wollheim, Steve Smith, James R. Oestreich and Vivien Schweitzer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/im-here-im-a-carpenters-fan-get-used-to-it.html | â€šÃ¢Â²Iâ€šÃ¢â€ž'm Here, Iâ€šÃ¢â€ž'm a Carpenters Fan, Get Used to Itâ€šÃ¢â€ž' | False | By Rob Hoerburger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/ronan-farrow-reluctant-tv-star.html | Ronan Farrow, Reluctant TV Star | False | By Jesse Lichtenstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/the-christies-auctioneer-jussi-pylkkanen-on-working-the-room.html | The Christieâ€šÃ¢â€ž's Auctioneer Jussi Pylkkanen on Working the Room | False | Interview by Andrew Ross Sorkin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/the-12-22-13-issue.html | The 12.22.13 Issue | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/can-data-be-evil.html | Can Data Be Evil? | False | By Chuck Klosterman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/my-high-school-hoax.html | My High-School Hoax | False | By Teddy Wayne | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/who-made-that-nigerian-scam.html | Who Made That Nigerian Scam? | False | By Daniel Engber | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/furious-cool-richard-pryor-and-the-world-that-made-him.html | Man on Fire | False | By Mel Watkins | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/richard-pryor-thespian.html | Richard Pryor, Thespian | False | By John Williams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/editors-choice.html | Editorsâ€šÃ¢â€ž' Choice | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/sudhir-venkateshs-floating-city-and-more.html | Cities | False | By Daniel Brook | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/the-time-regulation-institute-by-ahmet-hamdi-tanpinar.html | A Ramshackle Modernity | False | By Martin Riker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/promise-land-by-jessica-lamb-shapiro.html | Heal Thyself | False | By Mary Elizabeth Williams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/unremarried-widow-by-artis-henderson.html | Regret to Inform | False | By Lily Burana | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/undiluted-hocus-pocus-by-martin-gardner.html | The Brainteaser | False | By Teller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/the-secret-rooms-by-catherine-bailey.html | Mummy Dearest | False | By Kirk Davis Swinehart | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/the-downfall-of-money-by-frederick-taylor.html | Bad Marks | False | By Catherine Rampell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/divine-fury-by-darrin-m-mcmahon.html | Beautiful Minds | False | By James Ryerson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/john-rizzos-company-man.html | The Spy Who Came Into the Fold | False | By Fred Kaplan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/usa-noir-and-more.html | You Wouldnâ€šÃ„Ã´t Want to Live There | False | By Marilyn Stasio | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/books/review/charles-montgomerys-happy-city.html | Greener Pastures | False | By Alan Ehrenhalt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/business/2014-is-looking-a-lot-like-2013.html | Two Who Got 2013 Right See 2014 as Much the Same | False | By James B. Stewart | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/politics/obama-administration-urges-court-to-reject-nuns-health-law-challenge.html | Justices Are Asked to Reject Nunsâ€šÃ„Ã´ Challenge to Health Law | False | By Robert Pear | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/realestate/apartment-for-sale-taste-included.html | Apartment for Sale, Taste Included | False | By Joanne Kaufman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/music/on-and-ill-scratch-yours-singers-cover-peter-gabriel.html | In Your Ears: Covering Peter Gabriel | False | By Larry Rohter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/realestate/shoring-up-hamptons-beaches-and-prices-too.html | Shoring Up Hamptons Beaches, and Prices, Too | False | By Marcelle Sussman Fischler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://cityroom.blogs.nytimes.com/2014/01/03/big-ticket-two-faces-of-luxury-15-5-million-each/ | Big Ticket | Two Faces of Luxury, $15.5 Million Each | False | By Robin Finn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/awardsseason/tom-hanks-and-emma-thompson-discuss-saving-mr-banks.html | Not Quite All Spoonfuls of Sugar | False | Interview by Margy Rochlin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-07 | https://well.blogs.nytimes.com/2014/01/03/are-sugary-drinks-fattening-depends-who-you-ask/ | Are Sugary Drinks Fattening? Depends Who You Ask | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/realestate/knowing-when-to-compromise.html | Knowing When to Compromise | False | By Ronda Kaysen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/video-games/austin-wintorys-new-video-game-music-for-the-banner-saga.html | Music Becomes a Real Game Changer | False | By Laura Parker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/your-money/creating-a-five-year-investment-plan-without-tea-leaves.html | Divining a 5-Year Investment Strategy | False | By Paul Sullivan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/movies/awardsseason/chiwetel-ejiofors-stature-carries-12-years-a-slave.html | â€šÃ„Ã¹Itâ€šÃ„Ã´s Just How He Carries Himselfâ€šÃ„Ã´ | False | By Larry Rohter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/sports/soccer/klinsmann-names-us-roster-for-january-camp.html | U.S. Winter Training Camp Tilts Toward M.L.S. | False | By Andrew Das | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/magazine/back-to-the-future-in-algeria.html | Back to the Future in Algeria | False | By Julie Bosman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/realestate/a-fine-feathered-family-nest.html | A Fine-Feathered Family Nest | False | By Dan Shaw | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/television/in-a-mans-mind-anything-goes.html | In a Manâ€šÃ„Ã´s Mind, Anything Goes | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/business/international/unemployed-in-europe-hobbled-by-lack-of-technology-skills.html | Unemployed in Europe Stymied by Lack of Technology Skills | False | By Liz Alderman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/movies/festival-opens-with-soviet-tale.html | Festival Opens With Soviet Tale | False | By Rachel Saltz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/design/captured-in-time-a-certain-new-york.html | Captured in Time: A Certain New York | False | By Dana Jennings | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/music/political-torment-teenage-angst.html | Political Torment, Teenage Angst | False | By Steve Smith | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/music/gems-of-jazz-for-winters-night.html | Gems of Jazz for Winter'sÃ‚Â's Night | False | By Ben Ratliff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/dance/20-companies-at-joyce-and-nyu.html | 20 Companies at Joyce and N.Y.U. | False | By Jack Anderson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/women-losing-access-to-abortion-as-opponents-gain-ground-in-state-legislatures.html | Access to Abortion Falling as States Pass Restrictions | False | By Erik Eckholm | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://bits.blogs.nytimes.com/2014/01/03/att-offers-customers-credit-for-leaving-t-mobile/ | AT&T Offers Customers Credit for Leaving T-Mobile | False | By Brian X. Chen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/europe/world-war-ii-bomb-kills-one-person-in-germany.html | World War II Bomb Kills One Person in Germany | False | By Chris Cottrell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/court-backs-shielding-of-legal-memo-on-phone-records.html | Court Grants Secrecy for Memo on Phone Data | False | By Charlie Savage | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/questions-about-inmates-holiday-food-orange-cabs-and-bogarts-ties-to-brooklyn.html | Questions About InmatesÃ‚Â'Ã‚Â' Holiday Food, Orange Cabs and BogartÃ‚Â'sÃ‚Â's Brooklyn Ties | False | By Michael Pollak | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/05/movies/awardsseason/hoping-that-llewyn-davis-sounds-like-a-best-picture.html | Wooing Filmgoers Through Their Ears | False | By Michael Cieply and Ben Sisario | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/former-crack-addict-calls-thrift-store-his-calling-and-salvation.html | Thrift Store Owner Finds His Calling and Salvation | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/technology/a-lexicon-of-the-internet-updated-by-its-users.html | A Lexicon of Instant Argot | False | By Jenna Wortham | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/sports/soccer/bradley-former-us-and-egypt-coach-joins-norwegian-club.html | Bradley, Former U.S. and Egypt Coach, Joins Norwegian Club | False | By Brian Sciaretta | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://thecaucus.blogs.nytimes.com/2014/01/03/obama-announces-gun-control-actions/ | Obama Announces Gun Control Actions | False | By Ashley Parker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/travel/chasing-the-northern-lights-in-alaska.html | Chasing the Northern Lights in Alaska | False | By Ethan Todras-Whitehill | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/travel/traveling-while-black.html | Traveling While Black | False | By Farai Chideya | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/a-big-salad-that-stands-in-for-dinner.html | A Big Salad That Stands In for Dinner | False | By Melissa Clark | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/business/annual-sales-for-us-automakers-reach-6-year-high.html | Annual Sales for American Automakers Reach a 6-Year High | False | By Bill Vlasic | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/business/international/housing-prices-rise-at-brisk-pace-in-britain.html | In Britain, Housing Prices Rise the Fastest Since 2006 | False | By Julia Werdigier and David Jolly | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/an-app-that-helps-users-cut-calories.html | An App That Helps Users Cut Calories | False | By Jonah Engel Bromwich | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/Bill-de-Blasio-New-York-City-Fashion-Style.html | The de Blasios: A Simple Outfit | False | By Cathy Horyn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/bundling-up-with-lamb.html | Bundling Up With Lamb | False | By David Tanis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/sports/tennis/williams-continues-dominance-of-sharapova.html | Williams Continues Dominance of Sharapova | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/arts/dance/alexei-ratmansky-prolific-and-travel-hungry.html | Steps Heard â€šÃ„Â'Round the World | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/sports/football/nfl-playoffs-cold-with-chance-of-a-tv-blackout.html | Arctic Temperatures for Players and Fans, but No Blackouts on TV | False | By Ken Belson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/music/albums-by-doe-b-sevyn-streeter-burial-and-7-days-of-funk.html | On Journeys of Discovery, One Is Cut Short | False | By Jon Caramanica | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/how-to-keep-your-resolutions.html | How to Keep Your Resolutions | False | By Katherine L. Milkman and Kevin G. Volpp | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/family-and-football-with-a-few-audibles-for-music-executive.html | Family and Football, With a Few Audibles, for Music Executive | False | By Ben Sisario | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/claire-danes-the-homeland-emmy-winners-red-carpet-fashion.html | Dazzling, on Screen and Off | False | By Bee Shapiro | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/a-calvinist-revival-for-evangelicals.html | Evangelicals Find Themselves in the Midst of a Calvinist Revival | False | By Mark Oppenheimer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/bratton-and-miller-back-in-blue-for-round-3.html | Bratton and Miller Back in Blue for Round 3 | False | By Alan Feuer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/arts/television/space-dandy-makes-its-us-premiere-on-adult-swim.html | The Alien Hunter as Lounge Lizard | False | By Mike Hale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/sports/football/past-playoffs-suggest-hard-road-for-saints.html | Dominant in Dome, Saints Face Tough Road as They Try to Defy Trends | False | By Ken Belson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/movies/awardsseason/alfonso-cuaron-discusses-his-films.html | A Circuitous Route to Outer Space | False | By Charles McGrath | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/arts/music/yefim-bronfman-performs-with-the-philharmonic.html | Reprising a Lindberg Same Cast, New Date | False | By Steve Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/arts/music/momus-there-will-never-be-silence-about-john-cage.html | Visual Portents of a Silent Bolt of Thunder | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/churro-shop-owner-serves-up-a-spanish-tradition.html | Churro Shop Owner Serves Up a Spanish Tradition | False | By Sylvie Bigar | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/automobiles/lightening-the-load-on-an-evs-batteries.html | Lightening the Load on an E.V.'s Batteries | False | By Kristen Hall-Geisler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/automobiles/autoreviews/electric-service-from-199-a-month.html | Electric Service From $199 a Month | False | By Jim Motavalli | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/middleeast/qaeda-insurgents-in-syria.html | Qaeda-Linked Insurgents Clash With Other Rebels in Syria, as Schism Grows | False | By Hwaida Saad and Rick Gladstone | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/movies/awardsseason/screenplay-excerpts-from-enough-said-her-and-more.html | Love, the Universal Scenario | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/Phone-Call-Work-From-Home.html | Call Waiting ... and Waiting | False | By Teddy Wayne | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/europe/german-politician-business.html | German Politician's Rush to Lobbying Brings Scorn | False | By Alison Smale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/arts/music/stacy-sullivan-as-peggy-lee-sings-at-the-metropolitan-room.html | Not All the Days Were Good | False | By Stephen Holden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/automobiles/a-sleeping-beauty-of-ferraris.html | A Sleeping Beauty of Ferraris | False | By Ronald Ahrens | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/automobiles/fixes-for-ticks-clicks-and-leaks.html | Fixes for Ticks, Clicks and Leaks | False | By Scott Sturgis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/opening-champagne-with-a-saber-at-the-baroness.html | Opening Champagne With a Saber at the Baroness | False | By Liz Robbins | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/Three-Persuasion-The-Power-of-Three.html | The Power of Three | False | By Susannah Jacob | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/Tom-Daley-Bisexual-LGBT.html | Bisexual: A Label With Layers | False | By Michael Schulman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/bill-cunningham-new-york-city-snow.html | Bill Cunningham | Wonderland | False | By Bill Cunningham | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/de-blasios-next-task-is-turning-passion-into-policy.html | De Blasio's Next Task Is Turning Passion Into Policy | False | By Michael Powell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/movies/awardsseason/the-woody-allen-genome.html | The Woody Allen Genome | False | By Manohla Dargis, A.O. Scott, Alicia DeSantis and Jennifer Daniel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/weddings/making-an-adventure-of-nontraditional-rites.html | At Lincoln Center, a Marriage (but Not for Figaro) | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/asia/his-korean-war-treason-conviction-overturned-a-man-seeks-hero-status.html | Once Labeled a Traitor, Korean Aims to Be a Hero | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/Hollywood-Filmmaking-Liz-Goldwyn-.html | Liz Goldwyn: Making a Name for Herself | False | By Peter Haldeman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/schools-chancellor-brings-joyful-and-fierce-style.html | Schools Chancellor Brings Joyful and Fierce Style | False | By Ginia Bellafante | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/arts/design/denver-museum-to-return-totems-to-kenyan-museum.html | Sending Artworks Home, but to Whom? | False | By Tom Mashberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/04/movies/paranormal-activity-the-marked-ones.html | Quick, Get the Camera: Fidoé's Levitating | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/world/africa/fear-keeps-thousands-on-run-fleeing-south-sudan-ethnic-violence.html | Fear Keeps Thousands of South Sudanese on the Run | False | By Nicholas Kulish | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/nyregion/fleeing-syria-and-ending-up-in-new-jersey.html | Fleeing the Bombs in Aleppo, Syria, and Ending Up in New Jersey | False | By Kirk Semple | 2015-03-18 | TX 8-068-155 | |
| 2014-01-03 | 2014-01-04 | https://www.nytimes.com/2014/01/crosswords/bridge/sunday-a-x-pairs-at-edgar-kaplan-winter-regional.html | Sunday A/X Pairs at Edgar Kaplan Winter Regional | False | By Phillip Alder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/your-money/household-budgeting/review-apps-to-track-income-and-expenses.html | Make a Resolution to Budget? Here Are Some Apps to Help | False | By Tara Siegel Bernard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/business/international/a-cult-bike-from-india-takes-on-the-world.html | A Cult Motorcycle From India Takes On the World | False | By Samanth Subramanian | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/words-to-banish-from-the-new-year.html | Words to Banish From the New Year | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/testimony-of-the-national-intelligence-director.html | Testimony of the National Intelligence Director | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/the-future-of-broadband.html | The Future of Broadband | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/employees-and-arbitration.html | Employees and Arbitration | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/an-error-message-for-the-poor.html | An Error Message for the Poor | False | By David A. Super | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/nocera-brazil-is-abuzz-about-snowden.html | Brazil Is Abuzz About Snowden | False | By Joe Nocera | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/politics/visits-with-school-pals-are-a-touchstone-on-presidents-trips-to-hawaii.html | Visits With School Pals Are a Touchstone on Presidentâ€šÃ„Ã´s Trips to Hawaii | False | By Jackie Calmes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/04/business/susan-rasky-tenacious-award-winning-reporter-for-the-times-dies-at-61.html | Susan Rasky, Award-Winning Reporter for The Times, Dies at 61 | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/prosaic-pipe-stymied-seattles-big-bertha.html | Prosaic Pipe Stymied Seattleâ€šÃ„Ã´s Big Bertha | False | By Kirk Johnson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/blow-indoctrinating-religious-warriors.html | Indoctrinating Religious Warriors | False | By Charles M. Blow | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/middleeast/mystery-in-hezbollah-operatives-life-and-death.html | Mystery in Hezbollah Operativeâ€šÃ„Ã´s Life and Death | False | By Anne Barnard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/architect-sentenced-in-firefighters-death.html | Architectâ€šÃ„Ã´s Sentence in Death of Firefighter Angers Fire Crews | False | By Ian Lovett | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/business/energy-environment/solar-power-craze-on-wall-st-propels-start-up.html | Solar Power Craze on Wall St. Propels Start-Up | False | By Diane Cardwell and Julie Creswell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/business/george-goodman-who-demystified-the-world-of-money-dies-at-83.html | George Goodman, Who Demystified the World of Money, Dies at 83 | False | By Douglas Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/nyregion/chaplains-plantation-reference-at-de-blasio-inauguration-gains-defenders.html | Chaplainâ€šÃ„Ã´s â€šÃ„Ã²Plantationâ€šÃ„Ã´ Reference at de Blasio Inauguration Gains Defenders | False | By Liz Robbins | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/politics/tangled-role-in-gop-war-over-tea-party.html | Tangled Role in G.O.P. War Over Tea Party | False | By Eric Lipton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/sports/ncaafootball/auburns-ground-attack-has-a-hip-hop-beat.html | Auburnâ€šÃ„Ã´s Offense Runs to a Hip-Hop Beat | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/nyregion/medical-center-hires-lhota-as-an-executive.html | Medical Center Hires Lhota as an Executive | False | By Ariel Kaminer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/the-ticking-mideast-clock.html | The Ticking Mideast Clock | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/nyregion/school-experiment-that-burned-boy-was-focus-of-federal-warning.html | School Experiment That Burned Boy Was Focus of Federal Warning | False | By Nina Bernstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/not-getting-their-moneys-worth.html | Not Getting Their Moneyâ€šÃ„Ã´s Worth | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/stopping-mentally-ill-gun-buyers.html | Stopping Mentally Ill Gun Buyers | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/nyregion/winning-lottery-numbers-for-jan-3-2014.html | Winning Lottery Numbers for Jan. 3, 2014 | False | | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/opinion/governor-cuomos-stingy-pardons.html | Governor Cuomoâ€šÃ„Ã´s Stingy Pardons | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/politics/us-is-facing-hard-choices-in-south-sudan.html | U.S. Is Facing Hard Choices in South Sudan | False | By Mark Landler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/a-brain-is-dead-a-heart-beats-on.html | A Brain Is Dead, a Heart Beats On | False | By Norimitsu Onishi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/sports/golf/a-family-stays-close-on-the-golf-course.html | Family of Caddies and Players Stays Close | False | By Lisa D. Mickey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/us/security-official-moves-to-white-house.html | Security Official Moves to White House | False | By Michael S. Schmidt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/pageoneplus/quotation-of-the-day-for-saturday-january-4-2014.html | Quotation of the Day for Saturday, January 4, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/pageoneplus/corrections-january-4-2014.html | Corrections: January 4, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/nyregion/lower-east-side-students-have-a-gift-of-uniforms-and-better-focus.html | Lower East Side Students Have a Gift of Uniforms, and Better Focus | False | By John Otis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/nyregion/shot-twice-in-2013-a-brooklyn-man-has-two-crucial-resolutions.html | Once a Criminal, Heâ€šÃ„Ã´s Now a Victim, Shot Twice in a Year | False | By Michael Wilson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/europe/returning-of-refugees-to-bulgaria-worries-un.html | Returning of Refugees to Bulgaria Worries U.N. | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/movies/awardsseason/the-butler-costumer-designer-explains-choices.html | Modesty, With a Little Smoldering | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/world/middleeast/deadly-violence-erupts-during-rallies-across-egypt.html | Deadly Violence Erupts During Rallies Across Egypt | False | By Kareem Fahim | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/nyregion/zoning-fight-puts-on-display-polarizing-style-of-new-york-council-speaker-candidate.html | Councilwoman Bruised Feelings in Zoning Fight | False | By David W. Chen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/sports/basketball/a-knick-rediscovers-his-shot-and-his-smile.html | Knicksâ€šÃ„Ã´ Shumpert Rediscovers His Shot, and His Smile | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/sports/basketball/turning-point-for-nets-a-big-victory-over-oklahoma-city-did-the-trick-last-season.html | Turning Point for Nets? Victory Over Oklahoma City Did Trick Last Season | False | By Andrew Keh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/nyregion/gunman-fires-at-moving-suv-in-queens-killing-one-and-wounding-three-others.html | Gunman Fires at Moving S.U.V. in Queens, Killing One and Wounding Three Others | False | By Ashley Southall and Rebecca White | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/sports/basketball/knicks-desperate-and-hurting-come-up-short-against-houston.html | Mental Lapse at Finish Wastes 47 Good Minutes From the Knicks | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-06 | https://www.nytimes.com/2014/01/05/arts/juanita-moore-oscar-nominee-for-imitation-of-life-dies-at-99.html | Juanita Moore, Oscar-Nominated Actress, Dies at 99 | False | By Paul Vitello | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/dr-wv-cordice-jr-95-a-surgeon-who-helped-save-dr-king-dies.html | Dr. W.V. Cordice Jr., 94, a Surgeon Who Helped Save Dr. King, Dies | False | By Douglas Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-04 | https://www.nytimes.com/2014/01/04/arts/television/whats-on-saturday.html | Whatâ€šÃ„Ã´s On Saturday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/world/asia/cambodia.html | Cambodia Cracks Down on Protest With Evictions and Ban on Assembly | False | By Thomas Fuller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/us/politics/obama-urges-congress-to-restore-benefits-to-the-long-term-unemployed.html | Obama Urges Congress to Restore Unemployment Benefits | False | By Peter Baker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/world/europe/putin-loosens-ban-on-protests-in-sochi.html | Putin Eases Protest Ban in Sochi for the Olympics | False | By Steven Lee Myers | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/music/phil-everly-half-of-pioneer-rock-duo-dies-at-74.html | Phil Everly, Half of a Pioneer Rock Duo That Inspired Generations, Dies at 74 | False | By Jon Pareles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/business/boeing-workers-approve-contract-tied-to-777x.html | Boeing Workers Approve 8-Year Contract Extension | False | By Steven Greenhouse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/hockey/injuries-in-nhl-keep-olympic-rosters-in-flux-worldwide.html | Spate of Injuries in N.H.L. Keeps Olympic Rosters in Flux Worldwide | False | By Jeff Z. Klein and Stu Hackel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/letters-to-the-sports-editor.html | Letters to the Sports Editor | False | | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/basketball/for-nets-and-knicks-fans-a-midwinter-nights-dream.html | For Nets and Knicks Fans, a Midwinter Nightâ€šÃ„Â´s Dream | False | By Harvey Araton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/world/asia/afghanistans-worsening-and-baffling-hunger-crisis.html | Afghanistanâ€šÃ„Â´s Worsening, and Baffling, Hunger Crisis | False | By Rod Nordland | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/business/the-chatter-for-sunday-jan-5.html | The Chatter for Sunday, Jan. 5 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/jobs/how-a-first-career-enhanced-a-second.html | How a First Career Enhanced a Second | False | By Joel Greenwald | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/business/you-cant-take-it-with-you-but-you-still-want-more.html | You Canâ€šÃ„Â´t Take It With You, but You Still Want More | False | By Matt Richtel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/olympics/ice-dancing-adored-and-mocked-could-give-americans-a-lone-gold.html | Ice Dancing, Adored and Mocked, Could Give Americans a Lone Gold | False | By Jerâ€šÃ„Â© Longman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/technology/pandora-mines-users-data-to-better-target-ads.html | Listen to Pandora, and It Listens Back | False | By Natasha Singer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/your-money/please-theres-no-need-to-shout.html | Please, Thereâ€šÃ„Â´s No Need to Shout | False | By David Segal | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/business/help-the-working-poor-but-share-the-burden.html | Help the Working Poor, but Share the Burden | False | By N. Gregory Mankiw | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/business/a-roadblock-to-brawny-bank-reform.html | A Roadblock to Brawny Bank Reform | False | By Gretchen Morgenson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/business/karen-abramson-on-going-to-the-front-lines.html | Karen Abramson, on Going to the Front Lines | False | By Adam Bryant | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/jobs/finding-her-teaching-voice.html | Finding Her Teaching Voice | False | By Perry Garfinkel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/baseball/a-backward-rule-and-a-baseball-hall-backlog.html | A Backward Rule and a Baseball Hall Backlog | False | By Tyler Kepner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/basketball/denvers-mcgee-not-just-any-tall-drink-of-water.html | Denverâ€šÃ„Â´s McGee Not Just Any Tall Drink of Water | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/world/middleeast/top-militant-said-to-die-after-arrest-in-lebanon.html | Militant Tied to Bombings in Lebanon Dies in Jail | False | By Ben Hubbard and Hwaida Saad | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/football/packers-fever-cools-a-bit-and-the-explanation-is-complex.html | Packers Fever Cools a Bit, and the Explanation Is Complex | False | By Pat Borzi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/world/middleeast/shelling-in-iraqi-city-held-by-qaeda-linked-militants-kills-at-least-8.html | Qaeda-Linked Militants in Iraq Secure Nearly Full Control of Falluja | False | By Yasir Ghazi and Tim Arango | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/business/marriott-international-aims-to-draw-a-younger-crowd.html | But It Doesnâ€šÃ„Â´t Look Like a Marriott | False | By Brooks Barnes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/sunday-dialogue-treating-mental-illness.html | Sunday Dialogue: Treating Mental Illness | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/ncaafootball/the-roots-stay-strong-at-auburn.html | The Roots Stay Strong at Auburn | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/ncaafootball/a-college-football-fan-is-born-a-weekend-at-a-time.html | A College Football Fan Is Born a Weekend at a Time | False | By Jonathan Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/us/politics/for-a-pressured-president-a-real-and-rare-vacation-in-hawaii.html | For Obama, a Real and Rare Vacation in Hawaii | False | By Ashley Parker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/business/management-be-nimble.html | Management Be Nimble | False | By Adam Bryant | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/the-loneliness-of-the-long-distance-reader.html | The Loneliness of the Long-Distance Reader | False | By Colin Robinson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/business/media/banished-for-questioning-the-gospel-of-guns.html | Banished for Questioning the Gospel of Guns | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/us/bracing-for-carp-in-great-lakes-but-debating-their-presence.html | Bracing for Carp in Great Lakes, but Debating Their Presence | False | By Michael Wines | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/us/moves-to-curb-spying-help-drive-the-clemency-argument-for-snowden.html | Moves to Curb Spying Help Drive the Clemency Argument for Snowden | False | By Peter Baker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/world/asia/explosion-rocks-military-base-in-kabul.html | Blast Hits Kabul Military Base, and Eastern Afghanistan Bombing Kills American | False | By Matthew Rosenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/how-insecure-is-your-password.html | How Insecure Is Your Password? | False | By Bob Morris | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sunday-review/need-blind-justice.html | Need-Blind Justice | False | By Adam Liptak | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/douthat-de-blasios-long-odds.html | De Blasio€ŝÂ,Ã¯s Long Odds | False | By Ross Douthat | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/kristof-first-up-mental-illness-next-topic-is-up-to-you.html | First Up, Mental Illness. Next Topic Is Up to You. | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/compromise-not-a-4-letter-word.html | Compromise: Not a 4-Letter Word | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/stephen-kellert.html | Stephen Kellert | False | By Kate Murphy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/bruni-one-marines-dying-wish.html | One Marine€ŝÂ,Ã¯s Dying Wish | False | By Frank Bruni | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/dowd-the-commish-the-2nd-time-around.html | The Commish, the 2nd Time Around | False | By Maureen Dowd | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://opinionator.blogs.nytimes.com/2014/01/04/can-upward-mobility-cost-you-your-health/ | Can Upward Mobility Cost You Your Health? | False | By Gregory E. Miller, Edith Chen and GENE H. BRODY | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/business/50-years-later-war-on-poverty-is-a-mixed-bag.html | 50 Years Later, War on Poverty Is a Mixed Bag | False | By Annie Lowrey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/us/path-to-casinos-turns-messy-in-massachusetts.html | Path to Casinos Turns Messy in Massachusetts | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/us/on-hawaii-a-lonely-quest-for-facts-about-gmos.html | A Lonely Quest for Facts on Genetically Modified Crops | False | By Amy Harmon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sunday-review/why-everyone-seems-to-have-cancer.html | Why Everyone Seems to Have Cancer | False | By George Johnson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/tennis/warming-up-for-australian-open-williams-beats-azarenka.html | Warming Up for Australian Open, Williams Beats Azarenka in Brisbane | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/why-do-we-fear-the-blind.html | Why Do We Fear the Blind? | False | By Rosemary Mahoney | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://opinionator.blogs.nytimes.com/2014/01/04/happy-new-year-politicians-seriously/ | Happy New Year, Politicians. Seriously. | False | By David Brooks and Gail Collins | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/small-plane-makes-emergency-landing-on-bronx-expressway.html | Small Plane Makes an Emergency Landing on a Highway in the Bronx | False | By Emma G. Fitzsimmons and Ashley Southall | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/putting-drones-to-the-test.html | Putting Drones to the Test | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/rampant-prosecutorial-misconduct.html | Rampant Prosecutorial Misconduct | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/the-marijuana-experiment.html | The Marijuana Experiment | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/opinion/sunday/health-care-in-america.html | Health Care in America | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/new-york-state-is-set-to-loosen-marijuana-laws.html | New York State Is Set to Loosen Marijuana Laws | False | By Susanne Craig and Jesse McKinley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-04 | 2014-01-06 | https://www.nytimes.com/2014/01/05/arts/design/harvey-k-littleton-pioneer-in-glassworks-dies-at-91.html | Harvey K. Littleton, a Pioneer in the Art of Glass, Dies at 91 | False | By Paul Vitello | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/05/us/saul-zaentz-producer-of-oscar-winning-movies-dies-at-92.html | Saul Zaentz, Producer of Oscar-Winning Movies, Dies at 92 | False | By Robert D. McFadden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/05/world/asia/bangladesh-election.html | Opposition Party Boycotting Bangladesh Election | False | By Ellen Barry | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/05/us/home-from-tour-and-back-on-ballot-singer-finds-a-reason-to-campaign.html | Home From Tour and Back on Ballot, Singer Finds a Reason to Campaign | False | By Reeve Hamilton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/05/us/tunes-for-the-new-year-from-the-home-team.html | Tunes for the New Year From the Home Team | False | By Andy Langer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/05/us/texas-right-to-life-criticized-for-playing-politics-with-ratings.html | Texas Right to Life Criticized for Playing Politics With Ratings | False | By Becca Aaronson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/05/us/as-perry-exits-his-appointees-look-for-havens.html | As Perry Exits, His Appointees Look for Havens | False | By Ross Ramsey | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/basketball/league-grows-less-nimble-and-quick-as-point-guards-fall-prey-to-injuries.html | A League Less Nimble as Point Guards Go Down | False | By Billy Witz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/05/nyregion/donald-h-forst-feisty-newspaper-editor-dies-at-81.html | Donald H. Forst, Feisty Newspaper Editor, Dies at 81 | False | By James Barron | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/football/overwhelmed-early-colts-overcome-chiefs.html | Overwhelmed Early, Colts Overcome Chiefs With Huge Comeback | False | By Ben Strauss | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/crosswords/chess/webster-strengthens-grip-on-the-collegiate-game.html | Webster Strengthens Grip on the Collegiate Game | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/after-decades-of-unexplained-mood-swings-a-quiet-place-to-call-home.html | After Decades of Unexplained Mood Swings, a Quiet Place to Call Home | False | By Jennifer Mascia | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/charred-body-of-kidnapped-man-is-found-on-long-island.html | Charred Body of Kidnapped Man Is Found on Long Island | False | By Michael Schwirtz and Julie Turkewitz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/world/africa/south-sudan.html | South Sudan and Rebels Open Peace Talks | False | By Nicholas Kulish | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/world/middleeast/power-vacuum-in-middle-east-lifts-militants.html | Power Vacuum in Middle East Lifts Militants | False | By Ben Hubbard, Robert F. Worth and Michael R. Gordon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/nyregion/winning-lottery-numbers-for-jan-4-2014.html | Winning Lottery Numbers for Jan. 4, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/world/middleeast/strategic-corridor-in-west-bank-remains-a-stumbling-block-in-mideast-talks.html | Strategic Corridor in West Bank Remains a Stumbling Block in Mideast Talks | False | By Isabel Kershner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/basketball/new-year-new-nets-with-back-to-back-wins.html | New Year, New Nets With Back-to-Back Wins | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/weddings/elizabeth-goff-and-russel-santillanes.html | Elizabeth Goff and Russel Santillanes | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/weddings/rochelle-behrens-and-sacha-litman.html | Rochelle Behrens and Sacha Litman | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/weddings/annarose-king-and-michael-telis.html | AnnaRose King and Michael Telis | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/weddings/amira-ibrahim-and-nathan-bliss.html | Amira Ibrahim and Nathan Bliss | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/weddings/teammates-on-court-and-off.html | Teammates, On Court and Off | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/weddings/alexandra-andrews-christopher-beha.html | Alexandra Andrews, Christopher Beha | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/weddings/rebecca-garcia-and-andrew-spiegel.html | Rebecca Garcia and Andrew Spiegel | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/weddings/angelique-velez-and-jeremy-sina.html | Angelique Velez and Jeremy Sina | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/weddings/daniella-rohr-samuel-adelsberg.html | Daniella Rohr, Samuel Adelsberg | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/weddings/teresa-labarbera-brandon-dufour.html | Teresa LaBarbera, Brandon Dufour | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/fashion/weddings/a-romance-goes-from-head-to-heart.html | A Romance Goes From Head to Heart | False | By Margaux Laskey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/sports/football/after-long-wait-good-things-come-to-visiting-saints.html | After Long Wait, Good Things Come to Visiting Saints | False | By Bill Pennington | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/theater/spider-man.html | Low on Funds, â€˜ÂÂ²Spider-Manâ€˜ÂÂ˜ Dims Its Last Lights | False | By Patrick Healy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/pageoneplus/corrections-january-5-2014.html | Corrections: January 5, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/world/asia/cambodia-crackdown-on-dissent.html | Cambodia Steps Up Crackdown on Dissent With Ban on Assembly | False | By Thomas Fuller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/world/middleeast/kerry-iran-syria.html | On Tour of Mideast, Kerry Says Iran Might Play Role in Syria Peace Talks | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-05 | 2014-01-06 | https://artsbeat.blogs.nytimes.com/2014/01/05/american-dialect-society-chooses-â€šÃ„Â²Becauseâ€šÃ„Â´-as-word-of-the-year/ | American Dialect Society Chooses â€šÃ„Â²Becauseâ€šÃ„Â´ as Word of the Year | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/soccer/more-money-reduces-cup-shockers.html | More Money Reduces Cup Shockers | False | By Rob Hughes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/us/backlash-against-israel-boycott-throws-academic-association-on-defensive.html | Backlash Against Israel Boycott Throws Academic Association on Defensive | False | By Peter Schmidt | The Chronicle Of Higher Education | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/world/europe/from-laquila-quakes-rubble-an-academic-birth.html | From Lâ€šÃ„Â´Aquila Quakeâ€šÃ„Â´s Rubble, an Academic Birth | False | By Gaia Pianigiani | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/world/asia/boycott-and-violence-mar-elections-in-bangladesh.html | Low Turnout in Bangladesh Elections Amid Boycott and Violence | False | By Ellen Barry | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/us/vessel-to-aid-ships-stranded-in-antarctica.html | U.S. Vessel to Aid Ships Stuck in Antarctica | False | By Edward Wong | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-05 | https://www.nytimes.com/2014/01/05/arts/television/whats-on-sunday.html | Whatâ€šÃ„Â´s on Sunday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/soccer/portuguese-soccer-great-eusebio-is-dead-at-71.html | Eusebio, Who Represented the Best of Soccer and of Portugal, Dies at 71 | False | By George Vecsey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://artsbeat.blogs.nytimes.com/2014/01/05/as-deep-freeze-hits-moviegoers-return-frozen-to-box-office-top-spot/ | As Deep Freeze Hits, Moviegoers Return â€šÃ„Â²Frozenâ€šÃ„Â´ to Box-Office Top Spot | False | By Brooks Barnes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/nyregion/fire-at-manhattan-high-rise-injures-two.html | Fire in Luxury High-Rise Kills One and Displaces Dozens in Hellâ€šÃ„Â´s Kitchen | False | By Emma G. Fitzsimmons and Alex Vadukul | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/arts/music/barge-musics-here-and-now-winter-festival.html | Fresh Fare Is Served Well Chilled | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-07 | https://carpetbagger.blogs.nytimes.com/2014/01/05/in-palm-springs-2-bonos-and-many-hopefuls/ | In Palm Springs, 2 Bonos and Many Hopefuls | False | By Brooks Barnes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/nyregion/de-blasio-holds-open-house-at-gracie-mansion-his-new-home.html | De Blasio Holds Open House at Gracie Mansion, His New Home | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/football/hungry-for-respect-bengals-have-to-swallow-playoff-loss-against-chargers.html | Bengals Seek Respect, but Chargers Earn It | False | By Ben Shpigel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/us/politics/democrats-press-case-for-restoring-unemployment-program.html | Democrats Press Revival of Jobless Aid That Expired | False | By Emmarie Huetteman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/theater/jay-scheib-stages-platonov-or-the-disinherited.html | A Double Dose of Chekhov | False | By Alexis Soloski | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/books/olivia-laings-the-trip-to-echo-spring.html | Make It One for My Baby and One More for the Books | False | By John Williams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/arts/music/the-vienna-philharmonic-celebrates-the-new-year-twice.html | Waltzing Right Past History in Austria | False | By James R. Oestreich | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/arts/music/nico-muhly-and-pekka-kuusisto-at-le-poisson-rouge.html | Broken Bow Hairs, Puns and Idiosyncratic Style | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/arts/music/new-york-gilbert-sullivan-players-perform-patience.html | A Satire With Targets Not So Well Remembered | False | By Steve Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/arts/music/jeff-daniels-had-stories-to-tell-at-54-below.html | An Actor Dons His Singer-Songwriter Hat | False | By Stephen Holden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/theater/reviews/nora-woolleys-hip-and-kim-katzbergs-darkling-at-irt.html | Seeking Loved Ones, Including Themselves | False | By Andy Webster | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/crosswords/bridge/strip-squeezing-at-the-truscott-board-a-match-teams.html | Strip-Squeezing at the Truscott Board-a-Match Teams | False | By Phillip Alder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/soccer/eusebio-71-legend-of-portuguese-soccer-dies.html | Eusâ€šÃ´bio, 71, Legend of Portuguese Soccer, Dies | False | By Rob Hughes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/business/international/a-feel-for-the-brand-and-leadership.html | A Feel for the Brand, and Leadership | False | By Julia Werdigier | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/business/economy/treasury-auctions-set-for-the-week-of-jan-6.html | Treasury Auctions Set for the Week of Jan. 6 | False | | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/qatars-showcase-of-shame.html | Qatar's Showcase of Shame | False | By Omer Aziz and Murtaza Hussain | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/south-sudans-tangled-crisis.html | South Sudanâ€šÃ„Â´s Tangled Crisis | False | By Nesrine Malik | 2015-03-18 | TX 8-068-155 | |
| 2014-01-05 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/north-koreas-harder-line.html | North Korea's Harder Line | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/which-path-to-control-drinking.html | Which Path to Control Drinking? | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/its-time-for-congress-to-restore-jobless-benefits.html | Itâ€šÃ„Â´s Time for Congress to Restore Jobless Benefits | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/food-and-social-media.html | Food and Social Media | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/world/europe/freed-russian-oligarch-leaves-germany-for-switzerland-with-family.html | Freed Russian Oligarch Leaves Germany for Switzerland With Family | False | By Alison Smale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/us/hawaii-makes-its-case-for-obamas-library-why-not-bring-it-to-the-beach.html | Hawaii Makes Its Case for Obamaâ€šÃ„Â´s Library: Why Not Bring It to the Beach? | False | By Ashley Parker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/tennis/federer-falls-to-hewitt-but-australian-open-awaits.html | Federer Falls to Hewitt, but Australian Open Awaits | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/business/economy/economic-reports-for-the-week-of-jan-6.html | Economic Reports for the Week of Jan. 6 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/abolish-the-corporate-income-tax.html | Abolish the Corporate Income Tax | False | By Laurence J. Kotlikoff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/world/europe/spains-solar-pullback-threatens-pocketbooks.html | Spainâ€šÃ„Â´s Solar Pullback Threatens Pocketbooks | False | By Suzanne Daley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/give-rose-a-shot-at-the-hall.html | Give Rose a Shot at the Hall | False | By Kostya Kennedy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/the-bubble-is-back.html | The Bubble Is Back | False | By Peter J. Wallison | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/us/two-decades-of-change-have-boston-sparkling.html | Two Decades of Change Have Boston Sparkling | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/greenhouse-crack-cocaine-limbo.html | Crack Cocaine Limbo | False | By Linda Greenhouse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/nyregion/in-bid-to-be-council-speaker-a-tenants-champion-fights-an-uphill-battle.html | In Bid to Be Council Speaker, a Tenantsâ€šÃ„Â´ Champion Fights an Uphill Battle | False | By Kate Taylor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/acing-the-course-at-chapel-hill.html | Acing the Course at Chapel Hill | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/republican-disdain-for-the-jobless.html | Republican Disdain for the Jobless | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/world/middleeast/iraqis-make-gains-against-militants-in-key-city.html | Iraqis Make Gains Against Militants in Key City | False | By Yasir Ghazi and Tim Arango | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/ncaafootball/seminoles-tight-ends-competitive-drive-recalls-his-grandfather-nicklaus.html | Seminoles Tight Endâ€šÃ„Â´s Competitive Drive Recalls His Grandfather Nicklaus | False | By Tim Rohan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/another-step-forward-on-okinawa.html | Another Step Forward on Okinawa | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/business/media/nbc-begins-swarm-of-ads-to-lift-today-back-to-top.html | NBC Begins Swarm of Ads to Lift â€šÃ„Â²Todayâ€šÃ„Â´ Back to Top | False | By Bill Carter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://dealbook.nytimes.com/2014/01/05/1-billion-as-milestone-and-omen/ | $1 Billion as Milestone and Omen | False | By David Gelles and Claire Cain Miller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/football/before-signing-a-strong-arm-teams-should-heed-vicks-dark-past.html | Before Signing a Strong Arm, Teams Should Heed Vickâ€šÃ„Â´s Dark Past | False | By Juliet Macur | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/business/media/thinkfilm-a-short-lived-but-wily-distributor-still-influences-industry.html | ThinkFilm, a Short-Lived but Wily Distributor, Still Influences Industry | False | By Michael Cieply | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/nyregion/a-developer-is-mourned-and-vilified-in-brooklyn.html | A Developer Is Mourned and Vilified in Brooklyn | False | By Vivian Yee | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/business/media/print-starts-to-settle-into-its-niches.html | Print Starts to Settle Into Its Niches | False | By David Carr | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/us/politics/house-gop-trims-agenda-looking-to-avert-election-year-trouble.html | House G.O.P. Trims Agenda, Looking to Avert Election-Year Trouble | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/opinion/zero-tolerance-reconsidered.html | Zero Tolerance, Reconsidered | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/football/49ers-feel-joy-if-not-their-toes.html | 49ers Feel Joy, if Not Their Toes | False | By Pat Borzi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/world/middleeast/the-muslim-brotherhood-back-in-a-fight-to-survive.html | The Muslim Brotherhood, Back in a Fight to Survive | False | By Kareem Fahim | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/business/media/new-campaign-markets-activia-to-wider-audience.html | New Campaign Markets Activia to Wider Audience | False | By Stuart Elliott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/football/wild-card-weather-balmy-compared-with-the-freezer-bowl.html | Wild-Card Weather Balmy, Compared With the â€šÃ¹Freezer Bowlâ€šÃ¸Ã | False | By Ben Strauss | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/nyregion/latin-jazz-stalwart-struggles-to-make-sweet-sounds-again.html | Latin Jazz Stalwart Struggles to Make Sweet Sounds Again | False | By David Gonzalez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/world/asia/fog-wreathed-paradise-built-by-a-billionaire-under-a-cloud.html | Fog-Wreathed Paradise, Built by a Billionaire Under a Cloud | False | By Edward Wong | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/us/colorado-river-drought-forces-a-painful-reckoning-for-states.html | Colorado River Drought Forces a Painful Reckoning for States | False | By Michael Wines | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/nyregion/16-year-old-is-fatally-shot-on-his-way-home-from-a-party-in-brownsville.html | 16-Year-Old Is Fatally Shot on His Way Home From a Party in Brownsville | False | By Annie Correal and J. David Goodman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/ncaafootball/oj-who-rogues-vanish-from-annals-of-sport.html | O.J. Who? Rogues Vanish From Annals of Sport | False | By Richard Sandomir | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/us/politics/popular-voice-in-the-capitol-its-the-popes.html | Popular Voice in the Capitol? Itâ€šÃ¸Ã´s the Popeâ€šÃ¸Ã´s | False | By Sheryl Gay Stolberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/world/africa/sudans-lost-boys-are-drawn-into-war-at-home.html | Sudanâ€šÃ¸Ã´s Lost Boys Are Drawn Into War at Home | False | By Nicholas Kulish and Ismaâ€šÃ¸Ãil Kushkush | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/business/international/ireland-stirs-homegrown-flavor-into-tech-scene.html | Ireland Stirs Homegrown Flavor Into Tech Scene | False | By Mark Scott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/business/economy/study-suggests-recovery-in-us-is-relatively-vital.html | Study Suggests Recovery in U.S. Is Relatively Vital | False | By Catherine Rampell and Shaila Dewan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://dealbook.nytimes.com/2014/01/05/jpmorgan-chase-nears-a-2-billion-deal-in-a-case-tied-to-madoff/ | JPMorgan Chase Nears a $2 Billion Deal in a Case Tied to Madoff | False | By Jessica Silver-Greenberg and Ben Protess | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/us/from-petraeus-scandal-an-apostle-for-privacy.html | From Petraeus Scandal, an Apostle for Privacy | False | By Jennifer Steinhauer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/nyregion/seeking-independence-three-men-start-in-the-kitchen.html | Seeking Independence, Three Men Start in the Kitchen | False | By John Grippe | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/nyregion/with-marijuana-access-on-the-horizon-patients-fear-potential-restrictions.html | With Marijuana Access on the Horizon, Patients Fear Potential Restrictions | False | By Anemona Hartocollis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/nyregion/winning-powerball-and-lottery-numbers-for-jan-5-2014.html | Winning Powerball and Lottery Numbers for Jan. 5, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/hockey/out-of-the-wilderness-and-into-the-olympic-spotlight.html | Out of the Wilderness and Into the Olympic Spotlight | False | By Jeff Z. Klein and Stu Hackel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/pageoneplus/quotation-of-the-day-for-monday-january-6-2014.html | Quotation of the Day for Monday, January 6, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/tennis/a-frozen-fertile-ground-for-developing-tennis-players.html | A Frozen, Fertile Ground for Developing Tennis Players | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/pageoneplus/corrections-january-6-2014.html | Corrections: January 6, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/basketball/knicks-display-their-newfound-resolve-by-dispatching-mavericks.html | Knicks Display Their Newfound Resolve by Dispatching Mavericks | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/sports/ncaafootball/the-road-to-the-national-championship.html | The Road to the National Championship | False | By Greg Bishop and Tim Rohan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/technology/smart-tvs-are-next-bet-for-makers-as-sales-languish.html | â€šÃ¸Ã´Smart TVsâ€šÃ¸Ã Are Next Bet for Makers as Sales Languish | False | By Brian X. Chen and Nick Wingfield | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-06 | 2014-01-07 | https://well.blogs.nytimes.com/2014/01/06/symptoms-of-torn-artery-are-easy-to-miss/ | Symptoms of Torn Artery Are Easy to Miss | False | By Jane E. Brody | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-12 | https://www.nytimes.com/2014/01/06/booming/i-may-be-50-but-donâ€šÃ„Ã´t Call Me a Boomer.html | I May Be 50, but Donâ€šÃ„Ã´t Call Me a Boomer | False | By Richard Pâ€šÃ„Ã¹rez-Peâ€šÃ„±a | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s on Monday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/06/us/politics/liz-cheney-to-quit-wyoming-senate-race.html | For Cheney, Realities of a Race Outweighed Family Edge | False | By Jonathan Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/06/world/asia/south-korea-proposes-resuming-reunions-of-war-divided-families.html | South Korea Proposes Resuming Reunions of War-Divided Families | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/cricket/after-ashes-blowout-englands-cricketers-lick-their-wounds.html | After Ashes Blowout, Englandâ€šÃ„Ã´s Cricketers Lick Their Wounds | False | By Huw Richards | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/abes-profane-pilgrimage.html | Abeâ€šÃ„Ã´s Profane Pilgrimage | False | By Sung-Yoon Lee | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/dont-create-a-new-al-qaeda.html | Donâ€šÃ„Ã´t Create a New Al Qaeda | False | By Daniel Benjamin and Steven Simon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/kim-south-koreas-hot-button-medium.html | South Koreaâ€šÃ„Ã´s Hot-Button Medium | False | By Young-Ha Kim | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/democracy-in-peril-in-asia.html | Democracy in Peril in Asia | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/europe/angela-merkel-injured-in-skiing-accident.html | German Leader Injured in Skiing Accident | False | By Melissa Eddy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://sinosphere.blogs.nytimes.com/2014/01/06/china-destroys-6-tons-of-ivory/ | China Destroys 6 Tons of Ivory | False | By Bettina Wassener | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-09 | https://boss.blogs.nytimes.com/2014/01/06/the-information-we-still-need-to-manage-our-health-care/ | The Information We Still Need to Manage Our Health Care | False | By Paul Downs | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://dealbook.nytimes.com/2014/01/06/yp-a-mobile-ad-firm-buys-a-rival-sense-networks/ | YP, a Mobile Search Firm, Buys Sense Networks | False | By David Gelles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-06 | https://www.nytimes.com/2014/01/06/arts/music/20-million-donation-for-jazz-at-lincoln-center.html | $20 Million Donation for Jazz at Lincoln Center | False | Compiled by Adam W. Kepler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/americas/finding-new-meaning-in-life-through-powerpoint.html | Finding New Meaning in Life Through PowerPoint | False | By Anand Giridharadas | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/06/fashion/Whither-the-Metrosexual.html | Whither the 'Metrosexual'? | False | By Suzy Menkes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://dealbook.nytimes.com/2014/01/06/carlyle-hires-former-f-c-c-chairman-for-buyout-group/ | Carlyle Hires Former F.C.C. Chairman for Buyout Group | False | By William Alden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/justices-block-gay-marriage-in-utah-pending-appeal.html | Justicesâ€šÃ„Ã´ Halt to Gay Marriage Leaves Utah Couples in Limbo | False | By Jack Healy and Adam Liptak | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/earth/a-symbol-of-the-range-returns-home.html | A Symbol of the Range Returns Home | False | By Kate Yoshida | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/business/economy/Yellen-Senate-Vote.html | Yellen Wins Backing of Senators to Lead Fed | False | By Annie Lowrey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://dealbook.nytimes.com/2014/01/06/british-regulators-open-investigations-into-co-operative-bank/ | British Regulators Open Investigations Into Co-operative Bank | False | By Chad Bray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/mutant-petunias-sing-the-blues.html | Mutant Petunias Sing the Blues | False | By Douglas Quenqua | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/these-females-prefer-a-familiar-fish-face.html | These Females Prefer a Familiar (Fish) Face | False | By Douglas Quenqua | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/middleeast/iran-offers-military-aid-but-not-troops-to-iraq.html | U.S. and Iran Face Common Enemies in Mideast Strife | False | By Thomas Erdbrink | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-09 | https://www.nytimes.com/2014/01/07/theater/anna-e-crouse-who-championed-discount-tickets-for-broadway-dies-at-97.html | Anna E. Crouse, 97, Dies; Championed Discount Tickets for Broadway | False | By Bruce Weber | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/jihad-jane-given-10-year-prison-sentence.html | 10 Years for Plot to Murder Cartoonist | False | By Jon Hurdle | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/baseball/jerry-coleman-yankees-infielder-and-padres-broadcaster-dies-at-89.html | Jerry Coleman, 89, Yankee Infielder, Fighter Pilot and Voice of the Padres | False | By George Vecsey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/cat-sense-explains-what-theyre-really-thinking.html | What Your Cat Is Thinking | False | By Nicholas Wade | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-06 | 2014-01-07 | https://well.blogs.nytimes.com/2014/01/06/when-doctors-google-their-patients-2/ | When Doctors â€šÃ„Â²Googleâ€šÃ„Â´ Their Patients | False | By Haider Javed Warraich, M.D. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/the-disappearing-accent-in-pop-music.html | The Disappearing Accent in Pop Music | False | By C. Claiborne Ray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/europe/czech-parties-agree-to-form-center-left-coalition.html | Czech Parties Agree to Form Center-Left Coalition | False | By Dan Bilefsky | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/europe/british-open-economic-debate-ahead-of-2015-election.html | British Economic Debate Opens Ahead of 2015 Vote | False | By Stephen Castle | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/after-dizzying-weather-new-yorkers-brace-for-arctic-blast.html | As New York Region Braces for Chill, Cuomo Declares Emergency | False | By Marc Santora | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/deadly-hells-kitchen-blaze-traced-to-electrical-wire-fire-dept-says.html | Deadly Hellâ€šÃ„Â´s Kitchen Blaze Traced to Electrical Wire, Fire Dept. Says | False | By Annie Correal | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/a-long-frozen-rescue-and-sharks-on-twitter.html | A Long, Frozen Rescue and Sharks on Twitter | False | By Douglas Quenqua | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/health/study-finds-more-diabetic-hospital-visits-when-food-budgets-dip.html | Study Ties Diabetic Crises to Dip in Food Budgets | False | By Sabrina Tavernise | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/space/the-forecast-on-gj-1214b-extremely-cloudy.html | The Forecast on GJ 1214b: Extremely Cloudy | False | By The New York Times | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://well.blogs.nytimes.com/2014/01/06/laser-hair-removals-risks/ | Laser Hair Removalâ€šÃ„Â´s Risks | False | By Roni Caryn Rabin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/football/nfl-and-retirees-agree-on-details-of-concussion-deal.html | After Agreement in N.F.L. Concussion Case, Retirees Will Look at Details | False | By Ken Belson and Alan Schwarz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/a-new-test-for-malaria-no-blood-required.html | A New Test for Malaria, No Blood Required | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/your-2014-resolution-drink-adventurously.html | Your 2014 Resolution: Drink Adventurously | False | By Eric Asimov | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/health/health-spending-rises-slowly-for-fourth-year-in-a-row.html | Another Modest Rise for Health Costs | False | By Robert Pear | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/books/little-failure-a-memoir-by-gary-shteyngart.html | Welcome to America. Enjoy the Free Napkins and Straws. | False | By Michiko Kakutani | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/energy-bars-that-put-a-chirp-in-your-step.html | Energy Bars That Put a Chirp in Your Step | False | By Sophie Brickman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/books/sue-monk-kidd-tackles-race-in-the-invention-of-wings.html | Giving Voice, and Finding Her Own | False | By Felicia R. Lee | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/business/translating-a-fellow-passengers-vision-of-doom.html | Translating a Fellow Passengerâ€šÃ„Â´s Vision of Doom | False | By Carlos Menendez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-09 | https://bits.blogs.nytimes.com/2014/01/06/samsung-electronics-goes-big-on-tablets/ | Samsung Electronics Goes Big on Tablets | False | By Brian X. Chen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/middleeast/rebel-infighting-expands-to-eastern-Syrian-city.html | Rebel Infighting Spreads to an Eastern Syrian City | False | By Anne Barnard and Rick Gladstone | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/business/frigid-weather-cripples-air-travel-system.html | Bone-Chilling Cold a Crippling Blow to Air Travel | False | By Jad Mouawad | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/health/a-mixed-bag-in-hiv-prevention-1-letter.html | A Mixed Bag in H.I.V. Prevention (1 Letter) | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/health/in-defense-of-dna-testing-1-letter.html | In Defense of DNA Testing (2 Letters) | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/arts/television/josh-holloway-stars-in-intelligence.html | An Army of One, Enhanced by a Chip | False | By Mike Hale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/your-money/study-raises-questions-for-employer-wellness-programs.html | Study Raises Questions for Employer Wellness Programs | False | By Ann Carrns | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/arts/television/gabrielle-union-stars-in-being-mary-jane-on-bet.html | A Woman Chasing Disasters, on and Off the News | False | By Jon Caramanica | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/arts/television/killer-women-and-chicago-pd-debut-this-week.html | A Case of Bad Cop, Good-Looking Cop | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/arts/dance/bolshoi-performs-martanskys-lost-illusions-at-paris-opera.html | In Nod to History, Two Ballet Rivals Spring to Life | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/loft-life-in-a-building-once-evacuated-over-matzos.html | Loft Life in a Building Once Evacuated Over Matzos | False | By Cara Buckley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/earth/still-stuck-in-a-climate-argument.html | Still Stuck in a Climate Argument | False | By Henry Fountain | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/a-search-for-self-in-a-brain-scan.html | A Search for Self in a Brain Scan | False | By James Gorman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/science/the-brain-in-exquisite-detail.html | The Brain, in Exquisite Detail | False | By James Gorman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/middleeast/israeli-official-points-to-incitements-by-palestinians.html | Israeli Official Points to â€šÃ„Â²Incitementâ€šÃ„Â´ by Palestinians | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/arts/music/albums-from-john-newman-stephen-malkmus-and-jane-in-bloom.html | The Soul Matures, Eclipsing the Pep | False | By Jon Caramanica, Jon Pareles and Nate Chinen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/business/media/zola-books-an-online-retailer-buys-bookish.html | Online Retailer Zola Books Buys Bookish | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://dealbook.nytimes.com/2014/01/06/prominent-bond-trader-leaves-morgan-stanley/ | Prominent Bond Trader Leaves Morgan Stanley | False | By Peter Eavis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/arts/television/the-poisoners-handbook-on-pbss-american-experience.html | Going Shopping, Honey? Be a Dear and Pick Up My Arsenic | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/is-legalizing-marijuana-a-bad-thing.html | Is Legalizing Marijuana a Bad Thing? | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/understanding-the-blind-and-ourselves.html | Understanding the Blind, and Ourselves | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-06 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/de-blasios-inauguration.html | De Blasioâ€šÃ„Â´s Inauguration | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-09 | https://bits.blogs.nytimes.com/2014/01/06/a-subwoofer-skinny-enough-for-under-a-couch/ | A Subwoofer Skinny Enough for Under a Couch | False | By Roy Furchgott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/new-york-the-silicon-city.html | New York, the Silicon City | False | By Michael Mandel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/middleeast/after-winning-expo-emirate-fumes-at-allies-it-says-didnt-back-it.html | After Winning Expo, Emirate Fumes at Allies It Says Didnâ€šÃ„Â´t Back It | False | By Azam Ahmed | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/bruni-footballs-devastating-harvest.html | Footballâ€šÃ„Â´s Devastating Harvest | False | By Frank Bruni | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/business/media/pitching-the-yankees-to-fans-on-broadway.html | Pitching the Yankees to Fans on Broadway | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/business/when-airlines-are-quick-to-hit-the-cancel-button.html | When Airlines Are Quick to Hit the â€šÃ„Â²Cancelâ€šÃ„Â´ Button | False | By Joe Sharkey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/on-a-changing-east-village-street-a-source-of-continuity-fights-for-his-job.html | On a Changing East Village Street, a Source of Continuity Fights for His Job | False | By Colin Moynihan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/africa/high-stakes-for-sudan-in-the-souths-conflict.html | High Stakes for Sudan in the Southâ€šÃ„Â´s Conflict | False | By Ismaâ€šÃ„Â´il Kushkush and Nicholas Kulish | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/cuomo-up-for-re-election-this-year-says-he-wants-2-billion-in-tax-cuts.html | Cuomo Proposes $2 Billion in Tax Cuts | False | By Thomas Kaplan and Jesse McKinley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/howard-permut-metro-north-president-is-stepping-down.html | Howard Permut, Metro-North President, Is Stepping Down | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://bits.blogs.nytimes.com/2014/01/06/a-makeover-for-maps/ | A Makeover for Maps | False | By Quentin Hardy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/middleeast/africans-continue-to-protest-in-israel.html | Africans Continue to Protest in Israel | False | By Isabel Kershner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/business/international/a-delicate-balance-for-the-turnaround-chief-of-thyssenkrupp.html | A Delicate Balance for the Turnaround Chief of ThyssenKrupp | False | By Stanley Reed | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/middleeast/jordan-to-renew-appeal-on-syrian-refugees.html | Jordan to Renew Appeal on Syrian Refugees | False | By Somini Sengupta | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/americas/bodies-of-2-american-climbers-found-in-argentina.html | Bodies of 2 American Climbers Found in Argentina | False | By The New York Times | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://dealbook.nytimes.com/2014/01/06/never-mind-the-rsum-how-hot-is-the-c-e-o/ | Never Mind the Râ€šÃ„Â©sumâ€šÃ„Â©. How Hot Is the C.E.O.? | False | By Andrew Ross Sorkin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/europe/germany-adds-lessons-in-islam-to-better-blend-its-melting-pot.html | Germany Adds Lessons in Islam to Better Blend Its Melting Pot | False | By Alison Smale | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/brooks-the-edamame-economy.html | The Edamame Economy | False | By David Brooks | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/business/economy/in-jobless-youth-nation-is-said-to-pay-high-price.html | In Jobless Youth, U.S. Is Said to Pay High Price | False | By Shaila Dewan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/asia/bangladeshi-premiers-party-wins-election-amid-unrest.html | Bangladeshâ€šÃ„ôs Governing Party Wins Vote Amid Unrest | False | By Ellen Barry | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://dealbook.nytimes.com/2014/01/06/trial-to-begin-for-ex-sac-trader-who-cut-no-deal/ | Trial to Begin for Martoma, Ex-SAC Trader Who Cut No Deal | False | By Matthew Goldstein and Ben Protess | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/world/middleeast/saudis-grant-to-lebanon-is-seen-as-message-to-us.html | Saudisâ€šÃ„ô Grant to Lebanon Is Seen as Message to U.S. | False | By Anne Barnard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/olympics/impromptu-coming-out-for-olympic-star.html | Impromptu Coming Out for Olympic Star | False | By Jerā´sÃ© Longman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/the-next-council-speaker.html | The Next Council Speaker | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/medical-marijuana-in-new-york.html | Medical Marijuana in New York | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/as-mourning-continues-for-abducted-man-rumors-fly-in-hasidic-community.html | Rumors Fly Among Hasidim About Abducted Manâ€šÃ„ôs Death | False | By Vivian Yee | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/unfair-phone-charges-for-inmates.html | Unfair Phone Charges for Inmates | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/clash-of-priorities-sets-up-cuomo-de-blasio-showdown-on-pre-k-push.html | Clash of Priorities Sets Up Cuomo-de Blasio Showdown on Pre-K Push | False | By Michael M. Grynbaum and Susanne Craig | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/arctic-cold-blankets-midwest-freezing-routines.html | Arctic Cold Blankets Midwest, Freezing Routines | False | By Christina Capecchi and Steven Yaccino | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/opinion/nocera-will-digital-networks-ruin-us.html | Will Digital Networks Ruin Us? | False | By Joe Nocera | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/high-speed-train-in-california-is-caught-in-a-political-storm.html | High-Speed Train in California Is Caught in a Political Storm | False | By Adam Nagourney | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/in-new-york-temperatures-fall-far-fast.html | Polar Vortex: Temperatures Fall Far, Fast | False | By James Barron and Henry Fountain | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/ncaafootball/a-hiring-at-texas-is-a-signal-of-progress-and-fairness.html | A Hiring at Texas Is a Signal of Progress and Fairness | False | By Harvey Araton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/18-billion-price-put-on-effort-to-block-carp.html | $18 Billion Price Put on Effort to Block Carp | False | By Michael Wines | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/olympics/jagr-draws-olympic-nod-but-roster-questions-swirl.html | Jagr Receives Olympic Spot As Roster Questions Swirl | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/education/test-scandal-in-atlanta-brings-more-guilty-pleas.html | Test Scandal in Atlanta Brings More Guilty Pleas | False | By Kim Severson and Alan Blinder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/de-blasio-appoints-6-to-his-team.html | De Blasio Appoints 6 to His Team | False | By Kate Taylor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/business/international/samsung-forecasts-a-greater-earnings-decline-than-expected-for-end-of-2013.html | Samsung Forecasts Greater Earnings Decline Than Expected for the End of 2013 | False | By Eric Pfanner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/when-the-big-dogs-get-down-to-business-teeth-are-sometimes-bared.html | When the Big Dogs Get Down to Business, Teeth Are Sometimes Bared | False | By Michael Powell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/basketball/rodman-leading-team-of-improbable-emissaries.html | Rodman Leading Team of Improbable Emissaries | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/winning-lottery-numbers-for-jan-6-2014.html | Winning Lottery Numbers for Jan. 6, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/new-mayor-evokes-bostons-many-hills.html | New Mayor Evokes Bostonâ€šÃ„ôs Many Hills | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/indian-diplomats-lawyer-seeks-more-time-to-resolve-visa-case.html | U.S. Outlines Efforts to Reach Plea With Indian Diplomat | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/for-survivor-of-political-strife-the-journey-continues-in-the-bronx.html | For Survivor of Political Strife, the Journey Continues in the Bronx | False | By Eli Rosenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/pageoneplus/corrections-january-7-2014.html | Corrections: January 7, 2014 | False | | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/movies/run-run-shaw-movie-mogul-seen-as-creator-of-kung-fu-genre-dies-at-106.html | Run Run Shaw, Chinese-Movie Giant of the Kung Fu Genre, Dies at 106 | False | By Jonathan Kandell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/judge-rejects-chicagos-ban-on-gun-shops.html | Judge Rejects Chicagoâ€šÃ„Ã´s Ban on Gun Shops | False | By Monica Davey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/basketball/nets-stick-to-new-years-resolution-win.html | Nets Stick to New Yearâ€šÃ„Ã´s Resolution: Win | False | By Andrew Keh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/witness-to-a-1994-murder-recants-her-identification.html | Saying Police Fed â€šÃ„Ã²Lies,â€šÃ„Ã´ Witness to â€šÃ„Ã´94 Murder Recants | False | By Sarah Maslin Nir | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/yale-professor-died-of-overdose-official-says.html | Yale Professor Died of Overdose, Official Says | False | By Ariel Kaminer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/07/science/space/halton-c-arp-astronomer-who-challenged-big-bang-theory-dies-at-86.html | Halton Arp, 86, Dies; Astronomer Challenged Big Bang Theory | False | By Dennis Overbye | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/hockey/nash-stars-but-rangers-fall-to-his-old-team.html | Nash Stars, but Rangers Fall to His Old Team | False | By Allan Kreda | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/nyregion/bronson-binger-83-who-saved-new-york-parks-and-buildings-dies.html | Bronson Binger, 83, Who Saved New York Parks and Buildings, Dies | False | By David W. Dunlap | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/business/r-cohen-90-dies-was-director-of-times-co.html | Richard N. Cohen, 90, Dies; Was Director of Times Co. | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-09 | https://artsbeat.blogs.nytimes.com/2014/01/07/lineup-set-for-tribute-to-music-of-paul-simon/ | Lineup Set for Tribute to Music of Paul Simon | False | By Allan Kozinn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/pageoneplus/quotation-of-the-day-for-tuesday-january-7-2014.html | Quotation of the Day for Tuesday, January 7, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/burglars-who-took-on-fbi-abandon-shadows.html | Burglars Who Took On F.B.I. Abandon Shadows | False | By Mark Mazzetti | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/basketball/payout-may-come-for-an-aba-team-that-is-long-gone.html | Payout May Come for an A.B.A. Team That Is Long Gone | False | By Richard Sandomir | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/faulty-websites-confront-needy-in-search-of-aid.html | Faulty Websites Confront Needy in Search of Aid | False | By Frances Robles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/detroit-pensions-are-frozen-then-thawed.html | Detroit Pensions Are Frozen, Then Thawed | False | By Bill Vlasic | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/ncaafootball/florida-state-wins-with-auburn-like-comeback.html | Florida State Wins With Auburn-Like Comeback | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/politics/senate-postpones-vote-on-unemployment-benefits.html | Senate Postpones Vote on Unemployment Benefits | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/sports/ncaafootball/winston-smiles-all-the-way-into-seminole-lore.html | Jameis Winston Smiles All the Way Into Seminole Lore | False | By Tim Rohan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã´s on Tuesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/us/california-girl-declared-dead-is-transferred.html | California: Girl Declared Dead Is Transferred | False | By Norimitsu Onishi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-07 | https://www.nytimes.com/2014/01/07/arts/design/a-once-troubled-museum-frames-a-future-in-los-angeles.html | A Once-Troubled Museum Frames a Future in Los Angeles | False | By Randy Kennedy and Carol Vogel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/arts/music/temperamental-neil-young-starts-run-at-carnegie-hall.html | Familiar Yet Distant, With Songs and an Edge | False | By Nate Chinen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/sports/soccer/for-theo-walcott-too-much-speed-to-burn.html | For Theo Walcott, Too Much Speed to Burn | False | By Rob Hughes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://dealbook.nytimes.com/2014/01/07/maersk-to-sell-stake-in-danish-grocery-giant/ | Maersk to Sell Stake in Denmarkâ€šÃ„Ã´s Largest Retailer | False | By Chad Bray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/what-makes-lagos-a-model-city.html | What Makes Lagos a Model City | False | By Seth D. Kaplan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/europe/turkey-corruption-inquiry.html | Purge of Police Said to Be Move by Turkey to Disrupt Graft Inquiry | False | By Dan Bilefsky and Sebnem Arsu | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/arts/international/connecting-with-the-classics-up-close.html | Connecting With the Classics | False | By Matt Wolf | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/trudolyubov-russias-spare-individuals.html | Russiaâ€šÃ„Ã´s â€šÃ„Ã²Spare Individualsâ€šÃ„Ã´ | False | By Maxim Trudolyubov | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/curbing-a-potent-greenhouse-gas.html | Curbing a Potent Greenhouse Gas | False | | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/the-submarine-race-in-asia.html | The Submarine Race in Asia | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/arts/design/A-Bauhaus-Luminarys-Struggle-With-Past-as-Nazi-Propagandist.html | Exhibition Traces Bauhaus Luminaryâ€šÃ„Â´s Struggle With His Past | False | By Alice Rawsthorn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/europe/judge-charges-spanish-princess-with-tax-fraud.html | Judge Accuses Spanish Princess of Money Laundering and Tax Fraud | False | By Doreen Carvajal | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-09 | https://boss.blogs.nytimes.com/2014/01/07/for-a-former-pizzeria-owner-its-all-gravy/ | For a Former Pizzeria Owner, Itâ€šÃ„Â´s All Gravy | False | By John Grossmann | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/combating-slavery-in-haiti.html | Combating Slavery in Haiti | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/yu-hua-china-confronts-the-online-rumor-mill.html | China Confronts the Online Rumor Mill | False | By Yu Hua | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/international/french-workers-hold-goodyear-managers-over-jobs.html | Labor Tactic Raises Fear for France | False | By Liz Alderman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/international/another-worryingly-low-inflation-rate-for-the-euro-zone.html | Low Inflation Worries the Euro Zone | False | By David Jolly | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/retired-new-york-officers-and-firefighters-charged-in-social-security-scheme.html | Charges for 106 in Huge Fraud Over Disability | False | By William K. Rashbaum and James C. McKinley Jr. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://dealbook.nytimes.com/2014/01/07/jpmorgan-settles-with-federal-authorities-in-madoff-case/ | JPMorgan Is Penalized $2 Billion Over Madoff | False | By Ben Protess and Jessica Silver-Greenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/sports/olympics/lindsey-vonn-wont-ski-at-the-sochi-games.html | Lindsey Vonnâ€šÃ„Â´s Injured Knee Will Keep Her Out of Sochi Games | False | By Bill Pennington | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://dealbook.nytimes.com/2014/01/07/citizens-financial-to-sell-chicago-area-branches-to-u-s-bancorp/ | Citizens Financial to Sell Chicago-Area Branches to U.S. Bancorp | False | By Chad Bray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/winter-squash-finds-a-mate-in-tofu.html | Winter Squash Finds a Mate in Tofu | False | By Melissa Clark | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://dealbook.nytimes.com/2014/01/07/oracle-agrees-to-buy-cloud-based-service/ | Oracle Agrees to Buy Cloud-Based Service | False | By Rachel Abrams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/sports/baseball/hall-of-fame-should-not-be-one-of-mussinas-almosts.html | Mussina Deserves More Than â€šÃ„Â²Almostâ€šÃ„Â´ From Hall | False | By Tyler Kepner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/us/politics/unemployment-benefits.html | Vote in Senate Starts Talks on Extending Unemployment Benefits | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/sports/baseball/maddux-and-glavine-on-top-in-hall-of-fame-exit-polling.html | Through Nearly Third of Ballots, 4 Players Are on Track for Election | False | By Tyler Kepner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/us/los-angeles-sheriff-under-fire-stepping-down-officials-say.html | Amid Accusations of Department Misconduct, Los Angeles Sheriff Will Step Down | False | By Jennifer Medina | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-09 | https://carpetbagger.blogs.nytimes.com/2014/01/07/mcqueens-night-but-belafonte-steals-the-show/ | On McQueenâ€šÃ„Â´s Night, Belafonte Steals the Show | False | By Cara Buckley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/james-bond-sherlock-holmes-hercule-poirot-why-do-we-keep-resurrecting-the-same-literary-characters.html | James Bond, Sherlock Holmes, Hercule Poirot: Why Do We Keep Resurrecting the Same Literary Characters? | False | By James Parker and Pankaj Mishra | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://dealbook.nytimes.com/2014/01/07/representative-to-propose-bill-to-tweak-volcker-rule/ | House Financial Services Chairman to Seek Volcker Rule Change | False | By Floyd Norris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/international/samsung-report-on-earnings-reveals-challenges-ahead.html | Soft Forecast by Samsung Points Out Challenges | False | By Eric Pfanner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/us/politics/obama.html | Obama Speaks of Better Days for Economy, With Asterisk | False | By Michael D. Shear | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/lamb-tagine-demands-a-red.html | Lamb Tagine Demands a Red | False | By Eric Asimov | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/middleeast/qaeda-leader-in-syria-seeks-to-halt-rebel-infighting.html | Qaeda Group Leader in Syria Suggests Islamic Court to End Rebel Infighting | False | By Ben Hubbard and Anne Barnard | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/sports/olympics/canada-and-russia-release-olympic-hockey-rosters.html | Loaded With Centers, Team Canada Passes on Some Notables | False | By Karen Crouse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/us-charges-4-companies-with-deception-in-weight-loss-products.html | Weight-Loss Companies Charged With Fraud | False | By Edward Wyatt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/asia/obama-lost-faith-in-his-afghan-strategy-memoir-asserts.html | Bipartisan Critic Turns His Gaze Toward Obama | False | By Thom Shanker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/turning-cheese-into-a-cooks-assistant.html | Turning Cheese Into a Cookâ€šÃ„Â´s Assistant | False | By Suzanne Lenzer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://dealbook.nytimes.com/2014/01/07/sandvik-to-buy-texas-oil-drilling-equipment-company-for-740-million/ | Sandvik to Buy Texas Oil Drilling Equipment Company for $740 Million | False | By Chad Bray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-12 | https://www.nytimes.com/2014/01/12/travel/tips-for-travel-savings-in-2014.html | Tips for Travel Savings in 2014 | False | By Seth Kugel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-12 | https://www.nytimes.com/2014/01/12/travel/travel-trends-and-the-year-ahead.html | Travel Trends and the Year Ahead | False | By Kenan Christiansen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/still-not-serious-about-jobless-benefits.html | Still Not Serious About Jobless Benefits | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-09 | https://bits.blogs.nytimes.com/2014/01/07/a-backup-drive-worth-staring-at/ | A Backup Drive Worth Staring At | False | By Roy Furchgott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/revival-for-a-sauce-that-never-left.html | Revival for a Sauce That Never Left | False | By Ellen Ann Fentress | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/asia/308-thai-lawmakers-face-anticorruption-inquiry.html | 308 Thai Officials Face Anticorruption Inquiry | False | By Thomas Fuller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/gluten-free-ramen-pullet-eggs-and-more.html | Gluten-Free Ramen, Pullet Eggs and More | False | By Florence Fabricant | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/making-the-restaurant-part-of-the-family.html | Making the Restaurant Part of the Family | False | By Susan Herrmann Loomis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-12 | https://www.nytimes.com/2014/01/12/realestate/in-westchester-picturesque-prosperity.html | In Westchester, Picturesque Prosperity | False | By Elsa Brenner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/empire-diner-opens-in-chelsea.html | Empire Diner Opens in Chelsea | False | By Florence Fabricant | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://dealbook.nytimes.com/2014/01/07/overhaul-of-israels-economy-offers-lessons-for-united-states/ | Overhaul of Israelâ€šÃ„Â´s Economy Offers Lessons for United States | False | By Steven Davidoff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/new-jersey-enticing-businesses-with-revamped-tax-credit-program.html | Tax Break as a Not-So-Secret Weapon | False | By Julie Satow | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/books/the-kept-james-scotts-dark-and-mysterious-first-novel.html | Revenge Takes on Life of Its Own | False | By Ivy Pochoda | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/arts/music/jupiter-symphony-chamber-players-perform-transcriptions.html | Oldies Done in New Palettes | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/theater/the-surrender-adapted-from-toni-bentleys-erotic-memoir.html | A Rite of Sexual Submission: Bed to Book to Off Broadway | False | By Alexis Soloski | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/media/downton-abbey-returns-to-a-record-audience.html | â€šÃ„Â²Downton Abbeyâ€šÃ„Â´ Returns to a Record Audience | False | By Bill Carter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/theater/tyson-vs-ali-at-3ld-art-technology-center.html | A Dream Fight Made Real Onstage | False | By Charles Isherwood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/dining/reviews/restaurant-review-tosca-cafe-in-san-francisco.html | This Place Looks Familiar | False | By Pete Wells | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/arts/television/in-the-wild-with-lone-target-and-bigfoot-bounty.html | A Cash Prize as Elusive as ... | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/realestate/commercial/andrea-l-olshan.html | Andrea L. Olshan | False | By Vivian Marino | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-09 | https://www.nytimes.com/2014/01/09/technology/personaltech/taking-along-icloud-calendars.html | Taking Along iCloud Calendars | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/public-school-fashion-designers-new-york-city.html | The Point Men for Public School | False | By William Van Meter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/sports/with-vonn-out-other-olympians-may-shine-brighter.html | With Vonn Out, Other Olympians May Shine Brighter | False | By The New York Times | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/sports/ncaafootball/rest-in-peace-bcs-a-maligned-system-that-sometimes-worked.html | The End of the Much-Debated B.C.S. | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/theater/that-uncertain-muse-and-witness-memory.html | That Uncertain Muse and Witness, Memory | False | By Ben Brantley | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/movies/the-great-flood-explores-tragedy-on-the-mississippi-in-27.html | Recalling a Disaster Without Uttering a Word | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/international/asian-factories-see-sense-and-savings-in-environmental-certification.html | Slowly, Asiaâ€šÃ„Â´s Factories Begin to Turn Green | False | By Mike Ives | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-13 | https://bits.blogs.nytimes.com/2014/01/07/drawing-conclusions-from-sonys-early-lead-in-the-console-race/ | Drawing Conclusions From Sonyâ€šÃ„Â´s Early Lead in the Console Race | False | By Nick Wingfield | 2015-03-18 | TX 8-068-155 | |
| 2014-01-07 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/africa/sudan-denies-talking-to-south-about-creating-a-joint-force.html | Sudan Denies Talking to South About Creating a Joint Force | False | By Ismaâ€šÃ„Â´il Kushkush | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/recent-commercial-real-estate.html | Recent Commercial Real Estate | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/the-bitter-debate-over-gun-laws.html | The Bitter Debate Over Gun Laws | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/media/new-agency-a-spinoff-will-aim-its-message-at-a-hispanic-audience.html | New Agency, a Spinoff, Will Aim Its Message at a Hispanic Audience | False | By Stuart Elliott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/in-postwar-germany-a-jews-search-for-identity.html | In Postwar Germany, a Jewâ€šÃ„Â´s Search for Identity | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/the-woodpeckers-skull.html | The Woodpeckerâ€šÃ„Â´s Skull | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/crazy-password-questions.html | Crazy Password Questions | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/us/maine-man-pleads-guilty-in-tusk-smuggling-case.html | Maine: Man Pleads Guilty in Tusk Smuggling Case | False | By Jess Bidgood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/us/michigan-new-mayor-asks-detroit-residents-to-stay.html | Michigan: New Mayor Detroit Asks Detroit Residents To Stay | False | By Steven Yaccino | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/middleeast/in-iraqi-city-under-siege-more-support-for-militants-than-officials.html | In Iraqi City Under Siege, More Support for Militants Than Officials | False | By Yasir Ghazi and Tim Arango | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/whats-the-matter-with-kansas-schools.html | Whatâ€šÃ„Â´s the Matter With Kansasâ€šÃ„Â´ Schools? | False | By David G. Sciarra and Wade Henderson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/africa/ethiopian-migrants-expelled-by-saudis-remain-in-limbo-back-home.html | Ethiopian Migrants Expelled by Saudis Remain in Limbo Back Home | False | By Benno Muchler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/technology/webcams-see-all-tortoise-watch-your-back.html | Webcams See All (Tortoise, Watch Your Back) | False | By Quentin Hardy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/asia/additional-us-battalion-going-to-south-korea.html | Additional U.S. Battalion Going to South Korea | False | By Thom Shanker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/mass-arrests-during-04-convention-leave-big-bill-and-lingering-mystery.html | Mass Arrests Duringâ€šÃ„Â´04 Convention Leave Big Bill and Lingering Mystery | False | By Jim Dwyer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/what-happened-to-transparency.html | What Happened to Transparency? | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/europe/us-military-helicopter-crashes-on-coast-of-england.html | U.S. Military Helicopter Crashes on Coast of England | False | By Stephen Castle | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/media/new-leader-at-billboard-sees-future-in-visuals.html | New Leader at Billboard Sees Future in Visuals | False | By David Carr and Ben Sisario | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/stuck-ships-break-free-near-antarctica.html | Stuck Ships Break Free Near Antarctica | False | By Edward Wong | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://dealbook.nytimes.com/2014/01/08/steep-penalties-taken-in-stride-by-jpmorgan-chase/ | Steep Penalties Taken in Stride by JPMorgan Chase | False | By Peter Eavis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/media/biography-casts-critical-light-on-fox-news-chief.html | Biography Casts Critical Light on Fox News Chief | False | By Julie Bosman and Bill Carter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/asia/pakistani-court-panel-weighs-if-musharraf-is-fit-for-trial.html | Pakistani Court Panel Weighs if Musharraf Is Fit for Trial | False | By Salman Masood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/friedman-not-just-about-us.html | Not Just About Us | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/middleeast/palestinians-corner-jewish-settlers-during-clash-in-west-bank.html | Palestinians Corner Jewish Settlers During Clash in West Bank | False | By Isabel Kershner | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/us/extreme-weather-gets-frosty-reception-in-much-of-nation.html | Arctic Blast Proves Unwelcome Novelty, Especially Across South | False | By Alan Blinder and Campbell Robertson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/chinas-shadow-banking-problem.html | China&#39;s Shadow Banking Problem | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/europe/germany-8-2-million-in-drugs-found-among-fruit.html | Germany: $8.2 Million in Drugs Found Among Fruit | False | By Chris Cottrell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/sports/football/doubts-linger-over-nfl-concussion-settlement.html | Doubts Linger Over N.F.L. Concussion Settlement | False | By Ken Belson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/americas/venezuela-death-of-beauty-queen-in-robbery-rattles-country.html | Venezuela: Death of Beauty Queen in Robbery Rattles Country | False | By William Neuman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/middleeast/iran-in-thaw-british-lawmakers-visit.html | Iran: In Thaw, British Lawmakers Visit | False | By Rick Gladstone | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/judge-blocks-part-of-nyus-plan-for-four-towers-in-greenwich-village.html | Judge Blocks Part of N.Y.U.&#39;s Plan for Four Towers in Greenwich Village | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/gabrielle-giffordss-call-for-persistence-on-gun-reform.html | The Lessons of Physical Therapy | False | By Gabrielle Giffords | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/dowd-beautifying-abbey-road.html | Beautifying Abbey Road | False | By Maureen Dowd | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/us/pregnant-and-forced-to-stay-on-life-support.html | Pregnant, and Forced to Stay on Life Support | False | By Manny Fernandez and Erik Eckholm | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/world/middleeast/saudis-back-syria-rebels-despite-a-lack-of-control.html | Saudis Back Syrian Rebels Despite Risks | False | By Robert F. Worth | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/opinion/the-cold-this-time.html | The Cold This Time | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/us/uncertainty-in-utah-as-appeals-process-plays-out-over-gay-marriage.html | Uncertainty in Utah as Appeals Process Plays Out Over Gay Marriage | False | By Jack Healy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/for-some-tenants-only-thing-heating-up-is-a-temper.html | For Some Tenants, Only Thing Heating Up Is a Temper | False | By John Leland | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/cuomo-joined-by-biden-details-disaster-aid-plans.html | Cuomo, Joined by Biden, Details Disaster Aid Plans | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/sports/basketball/bothersome-ankles-sideline-nets-deron-williams.html | Bothersome Ankles Sideline Nets&#39; Deron Williams | False | By Andrew Keh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/body-of-a-brooklyn-landlord-is-discovered-in-a-basement.html | Body of a Brooklyn Landlord Is Discovered in a Basement | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/pageoneplus/corrections-january-8-2014.html | Corrections: January 8, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/pageoneplus/quotation-of-the-day-for-wednesday-january-8-2014.html | Quotation of the Day for Wednesday, January 8, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/man-gets-3-4-million-for-17-years-in-jail.html | Long Island Man Gets $3.4 Million for 17 Years in Jail | False | By Mosi Secret | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/seeking-clues-to-gangs-and-crime-detectives-monitor-internet-rap-videos.html | Seeking Clues to Gangs and Crime, Detectives Monitor Internet Rap Videos | False | By Joseph Goldstein and J. David Goodman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/corruption-trial-begins-for-a-bronx-assemblyman.html | Corruption Trial Begins for a Bronx Assemblyman | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/sports/basketball/building-on-strong-trip-knicks-hold-on-for-win-at-home.html | Felton Returns, and Suddenly Surging Knicks Win Again | False | By Clifton Brown | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/de-blasio-fills-press-positions-with-past-campaign-officials.html | De Blasio Fills Press Positions With Past Campaign Officials | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/more-charges-in-scheme-to-defraud-a-charity.html | More Charges in Scheme to Defraud a Charity | False | By Russ Buettner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/late-lobbying-for-support-as-speaker-election-nears.html | Late Lobbying for Support as Speaker Election Nears | False | By Kate Taylor and David W. Chen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/winning-lottery-numbers-for-jan-7-2014.html | Winning Lottery Numbers for Jan. 7, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/nyregion/when-the-loss-of-a-job-feels-like-the-end-of-life.html | When the Loss of a Job Feels Like the End of Life | False | By John Otis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/sports/basketball/on-court-levity-puts-knicks-smith-on-defensive-again.html | On-Court Levity Puts J. R. Smith Back on the Defensive | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/arts/elizabeth-jane-howard-british-novelist-dies-at-90.html | Elizabeth Jane Howard, Novelist of Mid-Century British Life, Dies at 90 | False | By Margalit Fox | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/business/report-finds-more-flaws-in-digitizing-patient-files.html | Report Finds More Flaws in Digitizing Patient Files | False | By Reed Abelson and Julie Creswell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-14 | https://well.blogs.nytimes.com/2014/01/08/how-body-size-shapes-our-view-of-exercise/ | How Being Heavy or Lean Shapes Our View of Exercise | False | By Gretchen Reynolds | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/arts/music/rafal-blechacz-is-chosen-for-gilmore-artist-award.html | Sneaky Judges Find Their Pianist | False | By Michael Cooper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-08 | https://www.nytimes.com/2014/01/08/arts/television/whats-on-wednesday.html | Whatâ€™s On Wednesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/europe/turkey-corruption-inquiry.html | Turkish Government, Shaking Up Police, Now Seeks More Power Over Judiciary | False | By Dan Bilefsky and Sebnem Arsu | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/opinion/konstandaras-the-eus-weak-link-must-hold.html | The E.U.â€™s Weak Link Must Hold | False | By Nikos Konstandaras | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/business/international/unemployment-in-euro-zone.html | Unemployment in Europe Stays High Amid Signs of Recovery | False | By David Jolly | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/opinion/blueprint-for-a-new-egypt.html | Blueprint for a New Egypt | False | By Amr Moussa | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/opinion/crackdown-in-cambodia.html | Crackdown in Cambodia | False | By Mu Sochua | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/opinion/terrorisms-fertile-ground.html | Terrorismâ€™s Fertile Ground | False | By Kennedy Odede | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://boss.blogs.nytimes.com/2014/01/08/why-i-didnt-give-bonuses-this-year/ | Why I Didnâ€™t Give End-of-Year Bonuses | False | By Jay Goltz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/middleeast/mohamed-morsi-trial-egypt.html | Citing Bad Weather, Egypt Postpones Morsiâ€™s Trial | False | By Kareem Fahim and Mayy El Sheikh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/asia/india-moves-to-ban-commercial-activities-at-us-embassy.html | India and U.S. Continue Fight Over Diplomacy | False | By Hari Kumar | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://india.blogs.nytimes.com/2014/01/08/a-growing-taste-for-u-s-fast-food-in-india/ | A Growing Taste for U.S. Fast Food in India | False | By Neha Thirani Bagri | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/technology/china-cracks-open-the-door-for-video-game-consoles-but-doubts-abound.html | China Cracks Open the Door for Video Game Consoles, but Doubts Abound | False | By Eric Pfanner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://dealbook.nytimes.com/2014/01/08/chinese-e-commerce-giant-alibaba-to-ban-bitcoins-on-its-sites/ | Chinese E-Commerce Giant Alibaba to Ban Bitcoins on Its Sites | False | By Chad Bray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/us/us-criticizes-zero-tolerance-policies-in-schools.html | Administration Urges Restraint in Using Arrest or Expulsion to Discipline Students | False | By Motoko Rich | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/christie-aide-tied-to-bridge-lane-closings.html | Christie Faces Scandal on Traffic Jam Aides Ordered | False | By Kate Zernike | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/soccer/soccer-official-indicates-2022-world-cup-will-not-be-played-in-summer.html | Official Suggests 2022 Cup Wonâ€™t Be in Summer | False | By Sam Borden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/science/nuclear-materials-report-shows-better-safekeeping.html | Nuclear Materials Report Shows Better Safekeeping | False | By William J. Broad | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://dealbook.nytimes.com/2014/01/08/forest-labs-to-buy-specialty-drug-maker-for-2-9-billion/ | Forest Labs to Buy Specialty Drug Maker for $2.9 Billion | False | By Dealbook | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/middleeast/syrian-rebels-said-to-oust-qaeda-linked-group-from-its-aleppo-headquarters.html | Syrian Rebels Deal Qaeda-Linked Group a Reversal | False | By Ben Hubbard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/us/politics/republicans-move-to-reclaim-poverty-fighting-mantle.html | 2 Parties Place Political Focus on Inequality | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/golf/lpga-tour-adds-points-race-and-1-million-bonus.html | L.P.G.A. Adds Points Race and a $1 Million Bonus | False | By Karen Crouse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/arts/music/insane-clown-posse-defends-fans-with-f-bi-lawsuit.html | Insane Clown Posse Defends Fans, With F.B.I. Lawsuit | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-12 | https://www.nytimes.com/2014/01/12/travel/events-of-2014-from-food-to-art-to-music.html | Events of 2014, From Food to Art to Music | False | By Bonnie Tsui, Rachel Lee Harris, Dave Seminara and Elaine Glusac | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/business/media/michael-p-huseby-named-chief-of-barnes-noble.html | Barnes & Noble Promotes Nook Boss to Chief Executive | False | By Julie Bosman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/bronx-landmark-under-citys-care-is-on-brink-of-demolition.html | Bronx Landmark, Under Cityâ€šÃ„Ã´s Care, Is on Brink of Demolition | False | By David W. Dunlap | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://dealbook.nytimes.com/2014/01/08/despite-stock-market-exuberance-a-tempered-reaction/ | Despite Stock Market Exuberance, a Tempered Reaction | False | By Jesse Eisinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-12 | https://www.nytimes.com/2014/01/12/theater/quite-dead-but-up-for-grabs.html | Quite Dead, but Up for Grabs | False | By Ben Brantley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/football/hilton-is-an-overshadowed-but-integral-part-of-colts-success.html | T. Y. Hilton Is an Overshadowed but Integral Part of Coltsâ€šÃ„Ã´ Success | False | By Ben Strauss | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://dealbook.nytimes.com/2014/01/08/elliott-bids-3-2-billion-for-riverbed-technology/ | Elliott Bids $3.2 Billion for Riverbed Technology | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://boss.blogs.nytimes.com/2014/01/08/making-sure-your-website-is-ready-for-smartphones/ | Making Sure Your Website Is Ready for Smartphones | False | By Eilene Zimmerman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/tenant-charged-with-murder-in-slaying-of-brooklyn-landlord.html | Man Arrested at Kennedy in Killing of Landlord | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-02-16 | https://carpetbagger.blogs.nytimes.com/2014/01/08/below-the-line-the-makeup-of-bad-grandpa/ | Below the Line: The Makeup of â€šÃ„Ã²Bad Grandpaâ€šÃ„Ã´ | False | By Mekado Murphy | | TX 8-198-348 | |
| 2014-01-08 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/letters-jack-london-and-more.html | Letters: â€šÃ„Ã²Jack Londonâ€šÃ„Ã´ and More | False | | | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/mark-viverito-is-elected-city-council-speaker.html | Mayoral Ally Elected Speaker, Furthering Cityâ€šÃ„Ã´s Liberal Shift | False | By Michael M. Grynbaum and Kate Taylor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-12 | https://www.nytimes.com/2014/01/12/theater/sheldon-best-of-loneliness-of-the-long-distance-runner.html | Steps of a Stage Career, Taken at a Run | False | By Eric Grode | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/us/utah-governors-office-says-state-wont-recognize-same-sex-marriages.html | Utah Says It Wonâ€šÃ„Ã´t Recognize Same-Sex Marriages It Licensed | False | By Jack Healy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/08/dalios-bridgewater-associates-posts-lackluster-returns/ | Dalioâ€šÃ„Ã´s Bridgewater Associates Posts Lackluster Returns | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/business/fed-decided-bond-buying-program-served-purpose-account-says.html | Support at Fed for Slow Stimulus Cuts | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/if-winter-takes-aim-at-the-pipes.html | If Winter Takes Aim at the Plumbing | False | By Bob Tedeschi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/baseball/maddux-glavine-and-thomas-elected-to-hall.html | Greg Maddux, Tom Glavine and Frank Thomas Elected to Hall of Fame | False | By Tyler Kepner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/soccer/former-german-world-cup-player-comes-out-as-gay.html | Former German World Cup Player Comes Out as Gay | False | By Alison Smale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/basketball/knicks-make-progress-against-pistons-but-hает-are-a-truer-test.html | Knicks Better, but Miami Game Demands Their Best | False | By Beckley Mason | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-19 | https://intransit.blogs.nytimes.com/2014/01/08/a-major-addition-to-virgin-islands-park/ | A Major Addition to Virgin Islands Park | False | By Ashley Winchester | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/cuomo-supports-metro-north-expansion-in-the-bronx.html | Support for Metro-North Line in Bronx and to Penn Station | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://dealbook.nytimes.com/2014/01/08/a-banner-year-for-boutique-investment-banks/ | 30% of M.&A. Advisory Fees Went to Smaller Firms in 2013 | False | By David Gelles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/basketball/nba-fines-knicks-smith-for-shoelace-incidents.html | J. R. Smith Fined $50,000 for Pulling Shoe Antics | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/middleeast/syria-chemical-arms.html | Syria Reports 2 Attacks on Chemical Arms Sites | False | By Nick Cumming-Bruce and Rick Gladstone | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/americas/brazilian-state-in-spotlight-after-gruesome-prison-video.html | Prison Violence Brings Scrutiny to State in Brazil | False | By Simon Romero | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/de-blasio-invokes-italian-theme-for-bonding-in-albany.html | De Blasio Invokes Italian Theme for Bonding in Albany | False | By Jesse McKinley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/technology/personaltech/t-mobile-offers-to-cover-termination-fees-for-switchers.html | Carriers Step Up Battle for Wireless Customers | False | By Brian X. Chen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/cuomo-in-state-of-state-speech-unveils-tax-cuts-and-pre-k-pledge.html | In Speech, Cuomo Pledges Lower Taxes and Statewide Pre-K | False | By Susanne Craig and Jesse McKinley | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/technology/personaltech/gloriously-lost-in-space-games.html | Video Game Nostalgic, and Gloriously Lost in Space | False | By Kit Eaton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/refined-vintage-fashion-in-brooklyn-heights.html | Video: Never Going Out of Style | False | By Joanna Nikas | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-12 | https://www.nytimes.com/2014/01/12/realestate/striking-while-the-iron-is-hot.html | Striking While the Iron Is Hot | False | By Joyce Cohen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/arts/dance/bolshoi-to-visit-lincoln-center-festival.html | Bolshoi to Visit Lincoln Center Festival | False | By Michael Cooper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/us/politics/two-house-democrats-announce-retirement.html | Two House Democrats Announce Retirement | False | By Sarah Wheaton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/arts/dance/doug-elkins-and-vicky-shick-in-focus-dance-at-the-joyce.html | A Sampler Broad Enough for Voguing and Mary, Queen of Scots | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/arts/television/will-ferrell-brings-the-spoils-of-babylon-to-ifc.html | Dad, Heâ€šÃ„,Â´s Cute. Are You Sure Heâ€šÃ„,Â´s My Brother? | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/europe/officer-cleared-in-shooting-that-caused-riots-in-england.html | Police Cleared in 2011 Death That Incited British Riots | False | By Stephen Castle | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/arts/design/larry-clark-sells-snapshots-for-100-each.html | For Fans of Photographer, a Window of Opportunity | False | By Patricia Cohen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/africa/african-artists-lifted-by-the-promises-of-democracy-and-the-web.html | African Artists, Lifted by the Promises of Democracy and the Web | False | By Nicholas Kulish | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/television/true-detective-on-hbo-stars-woody-harrelson-and-matthew-mcconaughey.html | Murder Is Just the Start | False | By Lorne Manly | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/olympics/mentally-and-technically-ashley-wagner-recommits-to-figure-skating.html | After a Fall, Ashley Wagner Regains Her Balance | False | By Jerâ€šÃ©Longman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/arts/music/lessons-in-a-year-of-crises.html | Lessons in a Year of Crises | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/theater/edward-albees-bessie-smith-at-interfaith-medical-center.html | A Play Is Set in a Hospital, in Two Ways | False | By Anemona Hartocollis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/arts/design/looted-art-panel-chief-promises-diligence.html | Diligence Promised in Studying Looted Art | False | By Melissa Eddy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/Shopping-Spring-Fashion-accessories.html | Layer It Now, Play in It Come Spring | False | By Erica M. Blumenthal | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/arts/design/a-grand-redesign-of-moma-does-not-spare-a-notable-neighbor.html | Ambitious Redesign of MoMA Doesnâ€šÃ„,Â´t Spare a Notable Neighbor | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/crosswords/bridge/the-von-zedtwitz-double-knockout-in-new-york.html | The Von Zedtwitz Double Knockout in New York | False | By Phillip Alder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/technology/personaltech/a-rugged-camera-despite-design-flaws.html | A Rugged Camera, Despite Design Flaws | False | By Kit Eaton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/europe/in-germany-former-ss-man-88-charged-with-wartime-mass-murder.html | Germany Charges Former SS Member in Wartime Killings | False | By Alison Smale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/movies/awardsseason/supporting-actor-hopefuls-go-to-extremes.html | My, How Youâ€šÃ„,Â´ve Changed! | False | By Melena Ryzik | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/Cold-Winter-Fashion-Trends.html | Fashionâ€šÃ„,Â´s Polar Vortex | False | By Bee Shapiro | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/Shopping-Dover-Street-Market-New-York-City-Rei-Kawakubo.html | Inside With the Outsiders | False | By Jon Caramanica | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/Girls-Lena-Dunham.html | The â€šÃ„Â²Girlsâ€šÃ„,Â´ From Brooklyn Take Manhattan | False | By Ben Detrick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/the-brooklyn-beard-goes-mainstream.html | The Brooklyn Beard Goes Mainstream | False | By Alex Williams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/books/duty-by-robert-m-gates-about-time-with-bush-and-obama.html | The Deliberations of War | False | By Michiko Kakutani | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/NFL-Jaime-Weston-Parouse.html | Protecting the N.F.L. Brand | False | By Mary Billard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/opinion/gmo-foods-and-the-trust-issue.html | G.M.O. Foods and the Trust Issue | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/opinion/in-the-name-of-the-law.html | In the Name of the Law | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/opinion/high-speed-trains.html | High-Speed Trains | False | | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/opinion/why-pete-rose-wont-enter-the-hall-any-time-soon.html | Why Pete Rose Wonâ€šÃ„Ã´t Enter the Hall Any Time Soon | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/the-martha-stewart-beauty-regimen-fitness-skin-care-and-diet.html | For Martha Stewart, the Secret Is Routine | False | By Bee Shapiro | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/Wikipedia-Judith-Newman.html | Wikipedia-Mania | False | By Judith Newman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/sales-and-events-for-the-week-of-jan-9.html | Sales and Events for the Week of Jan. 9 | False | By Alison S. Cohn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://well.blogs.nytimes.com/2014/01/08/for-sleep-apnea-patients-a-possible-alternative-to-masks/ | For Sleep Apnea Patients, a Possible Alternative to Masks | False | By Catherine Saint Louis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/when-pop-stars-go-into-rehab.html | When Pop Stars Go Into Rehab | False | By Steven Kurutz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-08 | 2014-01-09 | https://www.nytimes.com/2014/01/09/fashion/Bill-de-Blasio-Fashion-Rothmans.html | The de Blasios: Dressed for (and by) New York | False | By John Koblin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/africa/us-to-list-libyan-groups-and-militant-tied-to-benghazi-attack-as-terrorists.html | U.S. to List Libyan Groups and Militant Tied to Benghazi Attack as Terrorists | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/aspiring-to-nothing.html | Aspiring to Nothing | False | By Sandy Keenan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/a-classic-rolls-back-into-production.html | A Classic Rolls Back Into Production | False | By Arlene Hirst | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/sales-at-loll-designs-abc-carpet-home-and-others.html | Sales at Loll Designs, ABC Carpet & Home and Others | False | By Rima Suqi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/curves-ahead-paved-in-gold.html | Curves Ahead, Paved in Gold | False | By Tim McKeough | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/bright-stripes-big-city.html | Bright Stripes, Big City | False | By Stephen Milioti | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/a-new-leaf-how-about-a-new-garden.html | A New Leaf? How About a New Garden? | False | By Anne Raver | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/do-separate-tubs-and-showers-appeal-to-buyers.html | Do Separate Tubs and Showers Appeal to Buyers? | False | By Tim McKeough | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/firewood-containers-put-a-little-love-in-your-hearth.html | Firewood Containers: Put a Little Love in Your Hearth | False | By Tim McKeough | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/opinion/how-to-help-college-students-graduate.html | How to Help College Students Graduate | False | By David L. Kirp | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/business/macys-plans-layoffs-and-closings-though-its-holiday-sales-were-up.html | Macyâ€šÃ„Ã´s Plans to Lay Off 2,500, Though Its Holiday Sales Were Up | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/us/politics/house-republicans-preparing-plan-for-immigration-overhaul.html | House Republicans Preparing Plan for Immigration Overhaul | False | By Ashley Parker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/greenpeace-in-new-feud-with-russia-over-a-ship-seized-by-senegal.html | Greenpeace in New Feud With Russia Over a Ship Seized by Senegal | False | By Andrew Roth | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/business/energy-environment/as-winter-takes-hold-plunging-temperatures-test-utilities.html | As Winter Takes Hold, Plunging Temperatures Test Utilities | False | By Clifford Krauss | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/experts-cheer-the-deep-freeze-as-a-killer-of-invasive-insects.html | Celebrating Deep Freeze, Insect Experts See a Chance to Kill Off Invasive Species | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/science/with-help-of-victims-from-1849-scientists-decode-early-strain-of-cholera.html | With Help of Victims From 1849, Scientists Decode Early Strain of Cholera | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/us/new-mayor-in-seattle-to-overhaul-police-dept.html | New Mayor in Seattle to Overhaul Police Dept. | False | By Kirk Johnson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/business/media/maytag-repairmans-new-job-keeps-him-busy.html | Maytag Repairmanâ€šÃ„Ã´s New Job Keeps Him Busy | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/nyu-project-is-stymied-by-incidental-village-parks.html | N.Y.U. Project Is Stymied by Incidental Village Parks | False | By Sam Roberts | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/americas/bird-flu-cited-by-officials-in-death-of-canadian.html | Bird Flu Cited by Officials in Death in Canada | False | By Ian Austen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/asia/chinese-official-criticizes-japanese-shrine-visit.html | Chinese Official Criticizes Japanese Shrine Visit | False | By Somini Sengupta | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/baseball/writer-says-baseball-hall-of-fame-vote-he-gave-away-will-be-heard.html | Writer Gives Away Baseball Hall of Fame Vote to Deadspin | False | By Richard Sandomir | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/deaths-of-united-nations-personnel-rise.html | Deaths of United Nations Personnel Rise | False | By Hannah C. Murphy | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/opinion/the-bully-was-a-dupe.html | The Bully Was a Dupe | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/technology/ibm-is-betting-that-watson-can-earn-its-keep.html | IBM Is Betting That Watson Can Earn Its Keep | False | By Quentin Hardy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/opinion/gov-cuomo-begins-his-campaign.html | Gov. Cuomo Begins His Campaign | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://dealbook.nytimes.com/2014/01/08/after-2-days-no-jury-for-insider-trading-case/ | After 2 Days, No Jury for Insider Trading Case | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/opinion/abortion-restrictions-in-texas-and-beyond.html | Abortion Restrictions in Texas and Beyond | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/science/space/nasa-extends-the-life-of-the-international-space-station.html | NASA Extends the Life of the International Space Station | False | By Kenneth Chang | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/opinion/collins-bridge-over-troubled-politics.html | Bridge Over Troubled Politics | False | By Gail Collins | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/africa/libya-warns-oil-tankers-against-dealing-with-militias.html | Libya Warns Oil Tankers Against Dealing With Militias | False | By Clifford Krauss | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/opinion/kristof-progress-in-the-war-on-poverty.html | Progress in the War on Poverty | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/ncaabasketball/blue-and-white-of-dukes-pep-band-gets-a-touch-of-gray.html | Blue and White of Dukeâ€šÃ„Â´s Pep Band Gets a Touch of Gray | False | By Seth Berkman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/world/middleeast/grim-sequel-to-iraqs-war.html | Grim Sequel to Iraqâ€šÃ„Â´s War | False | By Peter Baker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/us/politics/at-white-house-its-biden-everywhere-after-a-memoirs-lashing.html | At White House, Itâ€šÃ„Â´s Biden Everywhere After a Memoirâ€šÃ„Â´s Lashing | False | By Michael D. Shear | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/in-calm-of-a-nature-reserve-feeling-and-fearing-christies-influence.html | Fighting a Pipeline, but Feeling and Fearing Christieâ€šÃ„Â´s Influence | False | By Michael Powell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/technology/tech-attire-more-beta-than-chic.html | Tech Attire, More Beta Than Chic | False | By Brian X. Chen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/tennis/lonely-at-the-top-try-the-lower-rungs-of-professional-tennis.html | Lonely at the Top? Try the Lower Rungs of Professional Tennis | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/us/in-annual-speech-vermont-governor-shifts-focus-to-drug-abuse.html | In Annual Speech, Vermont Governor Shifts Focus to Drug Abuse | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/christies-carefully-devised-no-nonsense-image-in-peril.html | Christieâ€šÃ„Â´s Carefully Devised, No-Nonsense Image in Peril | False | By Michael Barbaro | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/business/blackrock-agrees-to-stop-pursuing-nonpublic-views.html | BlackRock Agrees to End Wall Street Analysis Previews | False | By Gretchen Morgenson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/behind-inflammatory-email-aide-with-a-low-profile.html | Behind Inflammatory Email, Aide With a Low Profile | False | By N. R. Kleinfield | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/us/polygamy-as-a-lifestyle-choice-and-a-reality-tv-brand-name.html | Polygamy as Lifestyle Choice, and a Reality TV Brand | False | By John Schwartz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/science/study-finds-literary-mood-reflects-previous-decades-economy.html | Why Wasnâ€šÃ„Â´t It â€šÃ„Â²Grapes of Gleeâ€šÃ„Â´? Study of Books Finds Economic Link | False | By Pam Belluck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/after-winning-a-raise-175-casino-workers-in-queens-lose-their-jobs.html | After Winning a Raise, 175 Casino Workers in Queens Lose Their Jobs | False | By Sarah Maslin Nir | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/winning-lottery-numbers-for-jan-8-2014.html | Winning Lottery Numbers for Jan. 8, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/in-babysitters-care-boy-4-dies-in-midtown.html | In Babysitterâ€šÃ„Â´s Care, Boy, 4, Dies in Midtown | False | By J. David Goodman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/8-violations-for-school-in-wake-of-lab-fire.html | 8 Violations for School in Wake of Lab Fire | False | By Nina Bernstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/basketball/nets-kidd-earns-win-against-warriors-and-jackson-a-coach-who-inspired-him.html | Netsâ€šÃ„Â´ Kidd Earns Win Against Warriors and Jackson, a Coach Who Inspired Him | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/after-a-brush-with-death-focusing-on-the-next-step.html | After a Brush With Death, Focusing on the Next Step | False | By Whitney Richardson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/basketball/andre-iguodala-lifts-the-warriors-to-a-higher-level.html | Andre Iguodala Lifts the Warriors to a Higher Level | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/nyregion/video-said-to-show-brooklyn-abduction-suspect.html | Video Said to Show Brooklyn Abduction Suspect | False | By J. David Goodman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/pageoneplus/corrections-january-9-2013.html | Corrections: January 9, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/us/carter-camp-american-indian-leader-dies-at-72.html | Carter Camp, Leader in Wounded Knee Uprising, Dies at 72 | False | By Douglas Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/baseball/masahiro-tanaka-reportedly-arrives-in-us-for-talks.html | Masahiro Tanaka Reportedly Arrives in U.S. for Talks | False | By David Waldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/09/arts/music/al-porcino-king-of-the-high-notes-on-jazz-trumpet-dies-at-88.html | Al Porcino, First Trumpeter With Leading Jazz Bands, Dies at 88 | False | By Peter Keepnews | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/pageoneplus/quotation-of-the-day-for-thursday-january-9-2014.html | Quotation of the Day for Thursday, January 9, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-11 | https://www.nytimes.com/2014/01/09/books/c-t-hsia-scholar-of-chinese-literature-dies-at-92.html | C. T. Hsia, Who Brought Chinese Literature to the West, Dies at 92 | False | By William Yardley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/health/food-companies-have-cut-back-on-calories-study-says.html | Food Companies Have Cut Back on Calories, Study Says | False | By Stephanie Strom | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/sports/baseball/two-aces-and-a-slugger-are-joining-the-halls-roster.html | Two Aces and a Slugger Are Joining the Hallâ€šÃ„Ã´s Roster | False | Compiled by The New York Times | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s on Thursday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/asia/rodman-apologizes-for-remarks-on-detained-american.html | Dennis Rodman Regrets Comments on North Korea Prisoner | False | By Gerry Mullany | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/asia/north-korea-rejects-souths-bid-for-family-reunions.html | North Korea Rejects Southâ€šÃ„Ã´s Bid for Family Reunions | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/greathomesanddestinations/A-Touch-of-Lagerfeld-in-His-Native-City.html | Touch of Lagerfeld in His Native City | False | By Richard Holledge | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/greathomesanddestinations/In-Spain-a-Home-for-Relaxation.html | In Spain, a Home for Relaxation | False | By Liza Foreman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/asia/chinese-film-director-faces-fine-for-exceeding-child-limits.html | Chinese Film Director Fined for Exceeding Child Limits | False | By Chris Buckley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/europe/100-years-after-the-great-war-the-bad-guy-is-still-elusive.html | 100 Years After the Great War, the Bad Guy Is Still Elusive | False | By Alan Cowell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/opinion/myanmars-constitutional-reform.html | Myanmarâ€šÃ„Ã´s Constitutional Reform | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://dealbook.nytimes.com/2014/01/09/standard-chartereds-finance-chief-exits-amid-revamp/ | Standard Charteredâ€šÃ„Ã´s Finance Chief to Leave | False | By Julia Werdigier | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://dealbook.nytimes.com/2014/01/09/cadwalader-picks-woolery-as-next-chairman/ | Cadwalader Picks Woolery as Next Chairman | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/opinion/bittner-europes-supernova-moment.html | Europeâ€šÃ„Ã´s Supernova Moment | False | By Jochen Bittner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/opinion/gessen-a-kind-of-racism-were-not-used-to.html | A Kind of Racism Weâ€šÃ„Ã´re Not Used To | False | By Masha Gessen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://dealbook.nytimes.com/2014/01/09/elliott-to-accept-increased-tender-offer-for-celesio/ | Elliott to Accept Increased Tender Offer for Celesio | False | By Chad Bray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/opinion/irans-path-to-nuclear-peace.html | Iranâ€šÃ„Ã´s Path to Nuclear Peace | False | By Siegfried S. Hecker and William J. Perry | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/opinion/social-media-in-indian-politics.html | Social Media in Indian Politics | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/opinion/the-shroud-over-rwandas-nightmare.html | The Shroud Over Rwandaâ€šÃ„Ã´s Nightmare | False | By Michael Dobbs | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/movies/flooding-theaters-isnt-good-for-filmmakers-or-filmgoers.html | As Indies Explode, an Appeal for Sanity | False | By Manohla Dargis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/international/ecb-holds-rates-at-record-low-as-deflation-fears-persist.html | European Central Bank Set to Do Whatever It Takes to Bolster Recovery | False | By David Jolly | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/09/garden/the-rubber-duckie-has-hit-the-road.html | The Rubber Duckie Has Hit the Road | False | By Sandy Keenan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/theater/john-patrick-shanley-on-his-irishness-and-outside-mullingar.html | Turns Out His Blood Runs Green | False | By John Patrick Shanley | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-09 | 2014-01-09 | https://www.nytimes.com/2014/01/10/business/media/barnes-noble-reports-steep-drop-in-holiday-sales.html | Holiday Sales Slide 60% at Struggling Barnes & Noble Nook Unit | False | By Julie Bosman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/christie-controversy-bridge-lane-closings.html | â€˜Â…Very Sadâ€™Â…Â· Chris Christie Extends Apology in Bridge Scandal | False | By Kate Zernike and Marc Santora | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/television/for-couples-split-by-distance-two-screens-can-blink-as-one.html | For Couples Split by Distance, Two Screens Can Blink as One | False | By Anand Giridharadas | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/europe/fugitive-kazakh-banker-mukhtar-ablyazov.html | French Court Says Fugitive Kazakh Banker Can Be Extradited | False | By Dan Bilefsky | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/irs-cites-a-need-for-more-funding-in-annual-report-to-congress.html | Ombudswoman for I.R.S. Tells Congress It Needs More Funding to Aid Its Work | False | By Catherine Rampell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/sue-monk-kidd-by-the-book.html | Sue Monk Kidd: By the Book | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/eileen-martinson-of-sparta-systems-on-clarity-of-leadership.html | Eileen Martinson of Sparta Systems on Clarity of Leadership | False | By Adam Bryant | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/10/sports/mikaela-shiffrins-swift-if-unplanned-ascent-to-world-champion.html | Mikaela Shiffrinâ€™Â…Â's Swift, if Unplanned, Ascent to World Champion | False | By Bill Pennington | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/europe/germany-syrian-chemical-weapons.html | Germany to Help in Disposal of Syrian Chemical Weapons | False | By Alison Smale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/asia/pakistan.html | Blast in Pakistan Kills Senior Police Official | False | By Salman Masood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/theater/actors-playing-spike-in-vanya-and-sonia-on-roles-rigors.html | Vanya and Sonia and Abs and Pecs | False | By Erik Piepenburg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://artsbeat.blogs.nytimes.com/2014/01/09/voices-rise-in-objection-to-moma-decision-to-tear-down-folk-art-building/ | Critics Voice Objections to MoMAâ€˜Â…Â's Plan to Take Down Folk Art Museum | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/middleeast/iran.html | As Iran Nuclear Talks Resume, Ayatollah Criticizes U.S. | False | By Rick Gladstone and Thomas Erdbrink | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-15 | https://www.nytimes.com/2014/01/15/dining/hungry-city-the-cecil-in-harlem.html | In Harlem, an African Tasting Plate | False | By Ligaya Mishan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://dealbook.nytimes.com/2014/01/09/ex-sac-trader-was-expelled-from-harvard-law-school/ | Ex-SAC Trader Was Expelled From Harvard Law School | False | By Matthew Goldstein and Alexandra Stevenson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/politics/farm-bill-talks-hit-snag-on-dairy-and-catfish-programs.html | After Apparent Food Stamp Deal, Dairy Rift Moves to Fore in Farm Bill Talks | False | By Ron Nixon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/europe/eu-panel-invites-snowden.html | E.U. Panel Invites Snowden to Testify on Privacy Breaches | False | By Dan Bilefsky | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://artsbeat.blogs.nytimes.com/2014/01/09/director-of-britains-national-theater-to-form-new-company/ | Director of Britainâ€˜Â…Â's National Theater to Form New Company | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/europe/caucasus-region.html | Discovery of Bombs and Corpses Rattles Tense Caucasus Region | False | By Andrew Roth | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/middleeast/iraq.html | Bomber in Iraq Kills 22 Recruits Seeking to Fight Al Qaeda | False | By Duraid Adnan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/woman-says-lane-closings-were-not-to-blame-for-her-mothers-death.html | Woman Says Lane Closings Were Not to Blame for Her Motherâ€˜Â…Â's Death | False | By Nate Schweber | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/claims-of-diplomats-mistreating-household-staff-are-far-from-the-first.html | Claim Against Indian Diplomat Has Echoes of Previous Cases | False | By Benjamin Weiser and Vivian Yee | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/middleeast/tunisias-leader-resigns.html | Tunisiaâ€˜Â…Â's Premier Resigns, Formally Ending His Partyâ€˜Â…Â's Rule | False | By Carlotta Gall | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/asia/afghanistan-to-free-prisoners.html | With Release of Prisoners, Afghan Leader Again Defies U.S. Wishes | False | By Matthew Rosenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/madoffs-trail-lost-in-a-blizzard-of-paper.html | JPMorgan Lost Madoff in a Blizzard of Paper | False | By Floyd Norris | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/books/sunday-comics-glory-days-from-dark-horse-fantagraphics.html | Old Breakfast Buddies, From Tarzan to Snoopy | False | By Dana Jennings | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/a-sweet-history-doughnuts-in-new-york-city.html | A Sweet History: Doughnuts in New York City | False | By A. C. Lee | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/a-national-park-for-maine-proves-a-hard-gift-to-give.html | National Park Proves a Hard Gift to Give | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/design/r-luke-dubois-mines-data-to-reveal-art.html | Portraits From Clips and Bytes | False | By Hilarie M. Sheets | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/theater/platonov-or-the-disinherited-at-the-kitchen.html | Early Chekhov, Framed Anew | False | By Charles Isherwood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/indian-diplomat-indicted-in-employment-case.html | After Being Indicted, Diplomat Is Allowed to Leave the Country | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://dealbook.nytimes.com/2014/01/09/dish-shares-drop-after-it-withdraws-bid-for-lightsquared/ | Dish Shares Drop After It Withdraws Bid for LightSquared | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/design/civil-war-archive-to-go-on-sale.html | Civil War Archive to Go on Sale | True | By Eve M. Kahn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/as-seals-return-to-long-island-so-do-watchers.html | As Seals Return to Long Island, So Do Watchers | False | By Nate Schweber | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/design/philadelphia-museum-lands-a-major-gift.html | Philadelphia Museum Lands a Major Gift | False | By Carol Vogel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/a-review-of-harry-holtzman-and-american-abstraction-at-the-florence-griswold-museum.html | Survey of a Modern Form and a Friendship | False | By Martha Schwendener | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/a-conductor-wields-a-baton-across-cultures.html | A Conductor Wields a Baton Across Cultures | False | By Tammy La Gorce | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/andrews-brain-by-e-l-doctorow.html | The Mindâ€šÃ„Ã´s Jailer | False | By Terrence Rafferty | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/i-read-you-loud-and-clear.html | I Read You Loud and Clear | False | By Kevin Baker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/design/marvin-bileck-thimbledon-bridge-and-emily-nelligan-drawings.html | Marvin Bileck: â€šÃ„Â²Thimbledon Bridgeâ€šÃ„Â´ and Emily Nelligan: â€šÃ„Â²Drawingsâ€šÃ„Â´ | False | By Ken Johnson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/panel-recommends-transferring-yemeni-from-guantanamo.html | Panel Recommends Transferring Yemeni From Guantã'²Â°namo | False | By Charlie Savage | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/design/para-real.html | â€šÃ„Â²Para-Realâ€šÃ„Â´ | False | By Ken Johnson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/design/lucy-dodd-cake-4-catfish.html | Lucy Dodd: â€šÃ„Â²Cake 4 Catfishâ€šÃ„Â´ | False | By Roberta Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/a-review-of-saint-george-in-hastings-on-hudson.html | The Feel, and Taste, of France | False | By Alice Gabriel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/design/sarah-crowner-the-wave.html | Sarah Crowner: â€šÃ„Â²The Waveâ€šÃ„Â´ | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/design/anke-weyer-du.html | Anke Weyer: â€šÃ„Â²Dualâ€šÃ„Â´ | False | By Martha Schwendener | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/television/girls-returns-and-looking-will-debut-on-hbo.html | Looking Again at That Mars-Venus Thing | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/a-review-of-verona-restaurant-in-randolph.html | At the End of a Strip Mall, a Surprise | False | By Fran Schumer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/design/devotion-excavating-bob-mizer-at-nyus-80wse.html | Beyond Beefcake in the Work of a Gay Pioneer | False | By Ken Johnson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/health/the-science-behind-brain-death.html | At Issue in 2 Wrenching Cases: What to Do After the Brain Dies | False | By Benedict Carey and Denise Grady | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/a-review-of-inthai-restaurant-in-norwalk.html | Hiding in Plain Sight | False | By Patricia Brooks | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/amiri-baraka-polarizing-poet-and-playwright-dies-at-79.html | Amiri Baraka, Polarizing Poet and Playwright, Dies at 79 | False | By Margalit Fox | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/opinion/christie-and-the-bridge-scandal.html | Christie and the Bridge Scandal | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/books/masha-gessens-words-will-break-cement.html | Punk, Skirts, Balaclavas: A Russian Revolution | False | By Alexander Nazaryan | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/politics/obama-announces-promise-zones-in-5-stricken-areas.html | Obama Announces â€šÃ„Â²Promise Zonesâ€šÃ„Â´ in 5 Poor Areas | False | By Michael D. Shear | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/cold-comes-the-night-starring-bryan-cranston-and-alice-eve.html | Sheâ€šÃ„Â´s Hard as Nails, Heâ€šÃ„Â´s Noir and Nasty | False | By Manohla Dargis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/a-review-of-k60-japanese-steak-house-in-lake-grove.html | A Spot for Theatrics, or Serenity | False | By Suzanne MacNeille | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-11 | https://cityroom.blogs.nytimes.com/2014/01/09/when-there-was-a-mock-plantation-in-brooklyn/ | When There Was a Mock Plantation in Brooklyn | False | By Sam Roberts | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/anna-paquin-in-shana-betzs-free-ride.html | I Remember Mama, the Pot Smuggler | False | By Stephen Holden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/realestate/the-good-the-bad-and-the-ugly-betty.html | The Good, the Bad and the â€šÃ„Â²Ugly Bettyâ€šÃ„Â´ | False | By Joanne Kaufman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/politics/gillespie-former-gop-chairman-readies-for-senate-run-in-virginia.html | Gillespie, Former Republican Chairman, Readies to Run for Senate in Virginia | False | By Jonathan Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/dance/heather-kravass-a-quartet-in-a-new-york-premiere.html | No Barbershops Here, Nor Violins or Cellos | False | By Brian Seibert | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/in-bloom-on-two-young-girls-growing-up-in-tbilisi.html | Coming-of-Age in Wartime | False | By A.O. Scott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/design/richard-serra-at-the-gagosian-gallery.html | Shifting His Tectonic Plates | False | By Martha Schwendener | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/music/celebrating-blue-note-records-at-town-hall.html | Celebrating Age as Well as Attitude at a Record Labelâ€šÃ„Â´s Anniversary Party | False | By Nate Chinen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/international/ford-looks-to-fiesta-to-increase-meager-sales-in-japan.html | Ford Looks to Fiesta to Increase Sales in Japanese Market | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/television/enlisted-a-fox-sitcom-set-on-an-army-base-in-florida.html | A Band of Brothers and Oddballs | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/e-cigarette-shops-open-even-as-city-cracks-down.html | E-Cigarette Shops Open Even as City Cracks Down | False | By Daniel Krieger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/dumbbells-a-gross-out-comedy-with-fabio.html | No Heavy Lifting for These Gym Rats | False | By Stephen Holden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/design/the-fascination-of-the-unfinished.html | The Fascination of the Unfinished | False | By Roberta Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/realestate/the-very-model-of-a-university.html | The Very Model of a University | False | By Christopher Gray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/theater/theater-listings-for-jan-10-16.html | Theater Listings for Jan. 10-16 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/media/agency-to-stream-a-daily-show-about-the-sundance-festival.html | Agency to Stream a Daily Show About the Sundance Festival | False | By Stuart Elliott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/politics/more-than-half-the-members-of-congress-are-millionaires-analysis-finds.html | Half of Congress Members Are Millionaires, Report Says | False | By Eric Lipton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/Tech-vs-Tyke-social-qs.html | Tech vs. Tyke | False | By Philip Galanes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/A-Third-Ring-Bearing-the-Most-Important-Truth-modern-love.html | A Third Ring, Bearing the Most Important Truth | False | By Valerie Frankel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-09 | 2014-01-12 | https://www.nytimes.com/2014/01/12/realestate/a-big-year-for-va-loans.html | A Big Year for V.A. Loans | False | By Lisa Prevost | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/comedy-listings-for-jan-10-16.html | Comedy Listings for Jan. 10-16 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/the-rocket-directed-by-kim-mordaunt.html | If Bad Things Happen, Blame the 10-Year-Old | False | By Manohla Dargis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/movie-listings-for-jan-10-16.html | Movie Listings for Jan. 10-16 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/raze-with-zoe-bell-and-rachel-nichols.html | And You Thought Cockfights Were Brutal | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/opinion/how-should-we-understand-palestinian-actions.html | How Should We Understand Palestinian Actions? | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/awardsseason/oscar-2014s-top-nominee-might-not-win-best-picture.html | Just Being Top Nominee Can Be a Prize | False | By Michael Cieply and Brooks Barnes | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/music/pop-and-rock-listings-for-jan-10-16.html | Pop and Rock Listings for Jan. 10-16 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/football/giants-david-wilson-to-have-neck-surgery.html | Giantsâ€šÃ„Â´ David Wilson to Have Neck Surgery | False | By Bill Pennington | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/the-grounded-a-look-at-natural-healing-by-steve-kroschel.html | Take Two Aspirin, Then Roll in the Mud | False | By Miriam Bale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/baseball/no-more-hall-of-fame-votes-for-dan-le-batard.html | No More Hall of Fame Votes for Dan Le Batard | False | By Richard Sandomir | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/music/jazz-listings-for-jan-10-16.html | Jazz Listings for Jan. 10-16 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/africa/new-estimate-sharply-raises-death-toll-in-south-sudan.html | New Estimate Sharply Raises Death Toll in South Sudan | False | By Nicholas Kulish | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/return-to-nuke-em-high-from-lloyd-kaufman.html | An Unpleasant Surprise on Taco Tuesday | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/10/us/rev-robert-nugent-priest-who-counseled-gay-catholics-dies-at-76.html | Rev. Robert Nugent, Priest Who Counseled Gay Catholics, Dies at 76 | False | By Paul Vitello | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/music/opera-and-classical-music-listings-for-jan-10-16.html | Opera and Classical Music Listings for Jan. 10-16 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/dance/dance-listings-for-jan-10-16.html | Dance Listings for Jan. 10-16 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/opinion/krugman-the-war-over-poverty.html | The War Over Poverty | False | By Paul Krugman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/in-new-jersey-the-ultimate-sin-messing-with-traffic.html | To Congestion-Bound New Jerseyans, Messing With Traffic May Be Ultimate Sin | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/design/museum-and-gallery-listings-for-jan-10-16.html | Museum and Gallery Listings for Jan. 10-16 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/international/chinese-exports-withstand-rising-labor-costs.html | Even as Wages Rise, China Exports Grow | False | By Keith Bradsher | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/europe/a-race-for-more-than-the-mayor-of-istanbul.html | A Race for More Than the Mayor of Istanbul | False | By Tim Arango | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/a-proposal-to-give-obama-more-say-on-trade-accords.html | A Proposal to Speed Up Action on Trade Accords | False | By Jackie Calmes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/if-you-build-it-by-patrick-creadon-on-student-projects.html | Today, a Chicken Coop; Tomorrow, the World | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/international/japanese-begin-to-question-rices-sacred-place.html | Japanese Begin to Question Protections Given to Homegrown Rice | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/europe/french-far-right-leader-aims-for-eu-parliament.html | French Far-Right Leader Aims for E.U. Parliament | False | By Alissa J. Rubin and Scott Sayare | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/study-tracks-transfers-by-students-at-charters.html | City Study Tracks Transfers by Charter School Students | False | By Al Baker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/with-surplus-in-hand-california-eyes-debt.html | With Surplus in Hand, California Eyes Debt | False | By Jennifer Medina | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/spare-times-for-jan-10-16.html | Spare Times for Jan. 10-16 | False | By Anne Mancuso, Martin Tsai and Jordan Klebanow | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/economy/more-economists-see-a-half-full-glass.html | More U.S. Economists See Half-Full Glass | False | By Nelson D. Schwartz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/dotting-the-parks-monuments-to-the-famous-or-forgotten.html | Dotting the Parks, Monuments to the Famous or Forgotten | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/in-rob-morettis-truth-a-man-gives-in-to-his-dark-side.html | Aw, He Seemed So Nice and Sexy | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/asia/call-to-honor-pakistani-boy-in-fatal-tackle-of-a-bomber.html | Call to Honor Pakistani Boy in Fatal Tackle of a Bomber | False | By Salman Masood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/silver-thief-is-charged-with-burglary-again.html | Silver Thief Is Charged With Burglary, Again | False | By Kim Severson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/chander-pahar-sends-dev-adhikari-on-a-perilous-journey.html | Itâ€šÃ„Â´s a Jungle Out There, From Snakes to Mine Monsters | False | By Rachel Saltz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/spare-times-for-children-for-jan-10-16.html | Spare Times for Children for Jan. 10-16 | False | By Laurel Graeber | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/media/awards-shows-bring-clark-firm-bouncing-back.html | Awards Shows Help Clark Productions Bounce Back | False | By Brooks Barnes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/the-truth-about-emanuel-with-kaya-scodelario.html | Everyoneâ€šÃ„Ã´s a Drag, Except That Cool New Neighbor | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/baseball/for-greg-maddux-an-unassuming-presence-masked-a-master-of-the-pitching-craft.html | For Greg Maddux, an Unassuming Presence Masked a Master of the Pitching Craft | False | By Tyler Kepner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/thomas-v-jones-builder-of-northrop-into-big-military-contractor-dies-at-93.html | Thomas V. Jones, Builder of Northrop Into Big Military Contractor, Dies at 93 | False | By Douglas Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/obama-seeks-balance-in-plan-for-spy-programs.html | Obama Seeks Balance in Plan for Spy Programs | False | By Peter Baker and Charlie Savage | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/africa/us-mission-in-south-sudan-shows-limits-of-military.html | U.S. Mission in South Sudan Shows Limits of Military | False | By Eric Schmitt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/searss-sales-fell-9-2-in-tepid-holiday-season.html | Searsâ€šÃ„Ã´s Sales Fell 9.2% in Tepid Holiday Season | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/events-on-long-island-for-jan-12-18-2014.html | Events on Long Island for Jan. 12-18 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/10/your-money/understanding-new-rules-that-widen-mental-health-coverage.html | Understanding New Rules That Widen Mental Health Coverage | False | By Ann Carrns | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/gong-yoo-stars-in-the-suspect.html | A Korean Whoâ€šÃ„Ã´s More Than He Seems | False | By Andy Webster | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/robert-hess-who-helped-homeless-people-dies-at-57.html | Robert Hess, 57, Dies; Led Homeless Services Under Bloomberg | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/opinion/brooks-movement-on-the-right.html | Movement on the Right | False | By David Brooks | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/government-owes-30000-indians-royalties-for-land-but-cant-find-them.html | Government Owes 30,000 Indians Royalties for Land but Canâ€šÃ„Ã´t Find Them | False | By Dan Frosch | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/opinion/chris-christie-not-so-entertaining.html | Not So Entertaining | False | By Richard Aregood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/events-in-new-jersey-for-jan-12-18-2014.html | Events in New Jersey for Jan. 12-18 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/opinion/why-bankers-have-gotten-a-pass.html | Why Bankers Have Gotten a Pass | False | By Teresa Tritch | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/middleeast/polio-in-syria-is-said-to-be-under-control.html | Polio Vaccination Effort in Syria Appears to Have Some Effect | False | By Rick Gladstone | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/middleeast/syrian-groups-try-to-recruit-us-travelers.html | Syria Militants Said to Recruit Visiting Americans to Attack U.S. | False | By Michael S. Schmidt and Eric Schmitt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/basketball/knicks-and-heat-offer-a-contrast-in-franchises-and-stars.html | Knicks and Heat Offer a Contrast in Franchises and Stars | False | By Harvey Araton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/buying-peace-of-mind-with-a-pistol.html | Buying Peace of Mind With a Pistol | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/opinion/fitful-progress-in-the-antismoking-wars.html | Fitful Progress in the Antismoking Wars | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/events-in-westchester-for-jan-12-18-2014.html | Events in Westchester for Jan. 12-18 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/opinion/after-chris-christies-performance.html | After Chris Christieâ€šÃ„Ã´s Performance | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/sexual-assault-case-yields-a-plea-deal-in-missouri.html | Sexual Assault Case Yields a Plea Deal in Missouri | False | By John Eligon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/pretty-yes-but-for-boats-ice-can-be-a-menace.html | Pretty, Yes, but for Boats, Ice Can Be a Menace | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/divorce-corp-a-documentary-by-joseph-sorge.html | Splitsville, a Land of Diabolical Lawyers | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/events-in-connecticut-for-jan-12-18-2014.html | Events in Connecticut for Jan. 12-18 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/politics/reids-uncompromising-power-play-in-senate-rankles-republicans.html | Reidâ€šÃ„Ã´s Uncompromising Power Play in Senate Rankles Republicans | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/world/middleeast/syria-aid-may-resume-despite-fears-over-where-it-will-go.html | U.S. Considers Resuming Nonlethal Aid to Syrian Opposition | False | By Mark Landler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/christies-apology-for-the-sins-of-his-aides-and-appointees-leaves-out-his-own.html | Christieâ€Â‚Ã‚Â‚Â´s Apology for the Sins of His Aides and Appointees Leaves Out His Own | False | By Jim Dwyer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/americas/a-chilean-dictators-secret-book-collection-heavy-on-napoleon-light-on-fiction.html | A Chilean Dictatorâ€Â‚Ã‚Â‚Â´s Secret Book Collection: Heavy on Napoleon, Light on Fiction | False | By Simon Romero | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/soccer/deals-show-mls-is-no-longer-an-afterthought.html | Deals Show M.L.S. Is No Longer an Afterthought | False | By Billy Witz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/movies/bruce-ramsay-condenses-hamlet.html | The Danish Prince and His Family Drama | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/fallujas-fall-stuns-marines-who-fought-there.html | Fallujaâ€Â‚Ã‚Â‚Â´s Fall Stuns Marines Who Fought There | False | By Richard A. Oppel Jr. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/business/promising-drug-trial-lifts-stock-of-company.html | Promising Drug Trial Lifts Stock of Intercept | False | By Andrew Pollack | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://dealbook.nytimes.com/2014/01/09/wall-street-predicts-50-billion-bill-to-settle-u-s-mortgage-suits/ | Wall Street Predicts $50 Billion Bill to Settle U.S. Mortgage Suits | False | By Jessica Silver-Greenberg and Peter Eavis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/illinois-chicago-wants-six-months-to-revise-rules-on-gun-sales.html | Illinois: Chicago Wants Six Months to Revise Rules on Gun Sales | False | By Steven Yaccino | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/christie-brings-his-remorse-to-an-inconvenienced-borough.html | Christie Brings His Remorse to an Inconvenienced Borough | False | By Patrick McGeehan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/football/andrew-luck-is-a-fan-of-two-types-of-football.html | Andrew Luck Is a Fan of Two Types of Football | False | By Ben Strauss | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/movies/homevideo/the-wicker-man-this-time-in-blu-ray.html | More Naked Heathen Romps | False | By Andy Webster | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/chemical-spill-fouls-water-in-w-virginia.html | Chemical Spill Fouls Water in West Virginia | False | By Ashley Southall | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/christies-apology-done-his-way.html | Christieâ€Â‚Ã‚Â‚Â´s Apology, Done His Way | False | By Michael Barbaro | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/six-more-arraigned-in-disability-fraud.html | Police Scrutinize Pensions; 6 More Arraigned in Fraud | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/baseball/delays-in-bidding-help-put-focus-on-masahiro-tanaka.html | Delays in Bidding Help Put Focus on Mashairo Tanaka | False | By David Waldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/among-cuomos-proposals-a-tax-break-for-renters.html | Among Cuomoâ€Â‚Ã‚Â‚Â´s Proposals, a Tax Break for Renters | False | By Mireya Navarro | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/taking-responsibility-for-a-child-then-raising-five-more.html | Taking Responsibility for a Child, Then Raising Five More | False | By John Otis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/winning-lottery-numbers-for-jan-9-2014.html | Winning Lottery Numbers for Jan. 9, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/basketball/j-r-smith-benched-as-knicks-upset-heat.html | Knicks Stun J. R. Smith and Then the Heat | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/jogger-found-unconscious-in-a-park-dies-but-not-before-being-identified.html | Jogger Found Unconscious in a Park Dies, but Not Before Being Identified | False | By Vivian Yee | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/2-paths-to-new-jersey-governors-office-differed-but-fate-is-the-same.html | 2 Paths to New Jersey Governorâ€Â‚Ã‚Â‚Â´s Office Differed, but Fate Is the Same | False | By David W. Chen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/nyregion/signs-of-abuse-in-toddlers-death-but-few-warnings.html | Signs of Abuse in Toddlerâ€Â‚Ã‚Â‚Â´s Death, but Few Warnings | False | By J. David Goodman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/tennis/rafael-nadal-has-tough-path-in-australian-open.html | Rafael Nadal Has Tough Path in Australian Open | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/pageoneplus/quotation-of-the-day-for-friday-january-10-2014.html | Quotation of the Day for Friday, January 10, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/football/patriots-response-as-injuries-sideline-teammates-next.html | Patriotsâ€Â‚Ã‚Â‚Â´ Response as Teammates Fall: Next! | False | By Peter May | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/hanging-onto-cruzs-coattails-with-a-tenuous-grasp.html | Hanging Onto Cruzâ€Â‚Ã‚Â‚Â´s Coattails With a Tenuous Grasp | False | By Aman Batheja | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/basketball/prokhorov-will-see-different-nets-team-in-london-than-in-brooklyn.html | Prokhorov Will See Different Nets Team in London Than in Brooklyn | False | By Andrew Keh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://artsbeat.blogs.nytimes.com/2014/01/10/michael-price-to-retire-from-goodspeed-musicals/ | Michael Price to Retire From Goodspeed Musicals | False | By Patrick Healy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-14 | https://well.blogs.nytimes.com/2014/01/10/ask-well-is-jogging-bad-for-older-people/ | Ask Well: Is Jogging Bad for Older People? | False | By Gretchen Reynolds | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/devils-and-76ers-are-first-in-us-to-team-with-online-gambling-firm.html | Devils and 76ers Are First in U.S. to Team With Online Gambling Firm | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/keeping-score-while-holding-the-cards.html | Keeping Score While Holding the Cards | False | By Ross Ramsey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/a-race-in-one-district-draws-focus-to-asian-voters.html | A Race in One District Draws Focus to Asian Voters | False | By Corrie Maclaggan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/us/gtt.html | GTT â€šÃ²Ã | False | By Michael Hoinski | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/10/world/asia/indian-diplomat-flies-home-after-indictment-in-us.html | As Indian Diplomat Exits After Arrest, a Culture Clash Lingers | False | By Ellen Barry and Benjamin Weiser | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/pageoneplus/corrections-january-10-2014.html | Corrections: January 10, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/the-12-29-13-issue.html | The 12.29.13 Issue | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/who-made-that-dial-tone.html | Who Made That Dial Tone? | False | By Daniel Engber | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/care-of-my-wifes-lovers-neighbor.html | Care of: My Wifeâ€šÃ„Â´s Loverâ€šÃ„Â´s Neighbor | False | By Chuck Klosterman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/the-flying-tomato-would-rather-you-not-call-him-that-anymore.html | The Flying Tomato Would Rather You Not Call Him That Anymore | False | By Elizabeth Weil | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/jared-diamond-new-guinean-kids-are-not-brats.html | Jared Diamond: â€šÃ„Â²New Guinean Kids Are Not Bratsâ€šÃ„Â´ | False | Interview by Amy Chozick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/is-ubers-surge-pricing-an-example-of-high-tech-gouging.html | Is Uberâ€šÃ„Â´s Surge-Pricing an Example of High-Tech Gouging? | False | By Annie Lowrey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/we-didnt-eat-the-marshmallow-the-marshmallow-ate-us.html | We Didnâ€šÃ„Â´t Eat the Marshmallow. The Marshmallow Ate Us. | False | By Michael Bourne | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/no-puff-piece.html | No Puff Piece | False | By Mark Bittman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/the-murderer-and-the-manuscript.html | The Murderer and the Manuscript | False | By Sarah Weinman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/fruits-of-the-loom.html | Fruits of the Loom | False | Photographs by Christopher Payne | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/rosanne-cash-goes-home.html | Rosanne Cash Goes Home | False | By Ken Tucker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/magazine/big-in-japan.html | Big in Japan | False | By David Gordon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-10 | https://www.nytimes.com/2014/01/10/sports/football/nfl-divisional-playoff-matchups.html | N.F.L. Divisional Playoff Matchups | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/what-the-palestinians-must-do.html | What the Palestinians Must Do | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/why-nazi-hunting-remains-crucial.html | Why Nazi Hunting Remains Crucial | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/11/opinion/the-kugel-family-big-in-brazil.html | The Kugel Family: Big in Brazil | False | By Seth Kugel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/turkey-needs-justice-for-all.html | Turkey Needs Justice for All | False | By Mustafa Akyol | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/quebecs-last-stand.html | Quebec's Latest Stand | False | By Jean-Franïs̈Ã½ois LisÃ©Ã©e | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/11/opinion/irelands-rebound-is-european-blarney.html | Ireland's Rebound Is European Blarney | False | By Fintan Oâ€šÃ„ÂˆToole | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/snapshots-of-globalizations-first-wave.html | Snapshots of Globalization's First Wave | False | By Sunil S. Amrith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/tennis/top-tennis-players-join-forces-with-former-champions.html | Top Tennis Players Join Forces With Former Champions | False | By Christopher Clarey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/tennis/a-wish-list-for-the-new-tennis-year.html | A Wish List for the New Tennis Year | False | By Christopher Clarey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/editorial-cartoon.html | Editorial Cartoon | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-13 | https://bits.blogs.nytimes.com/2014/01/10/the-ipad-is-an-artists-canvas-for-david-hockney/ | IPad Is an Artistâ€šÃ„Â´s Canvas for David Hockney | False | By Claire Cain Miller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-15 | https://india.blogs.nytimes.com/2014/01/10/mumbais-international-airport-gets-modern-makeover/ | Mumbaiâ€šÃ„Â´s International Airport Gets Modern Makeover | False | By Neha Thirani Bagri | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/europe/french-president-franois-hollande-threatens-legal-suit-over-tabloid-report.html | An Affair? France Shrugs, but Its Leader Calls for Privacy | False | By Alissa J. Rubin and Scott Sayare | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/africa/central-african-republic-leader-resigns.html | Central African Leaderâ€šÃ„Â´s Exit Sets Off Rejoicing in the Streets | False | By Adam Nossiter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/economy/us-economy-added-only-74000-jobs-in-december.html | Growth in Jobs Slows Sharply to 3-Year Low | False | By Nelson D. Schwartz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/west-virginia-chemical-spill.html | Thousands Without Water After Spill in West Virginia | False | By Trip Gabriel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/middleeast/israel-publishes-plans-for-new-housing-in-settlements.html | In Blow to Peace Effort, Israel Publishes Plans for New Housing in Settlements | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/target-breach-affected-70-million-customers.html | For Target, the Breach Numbers Grow | False | By Elizabeth A. Harris and Nicole Perlroth | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-09 | https://www.nytimes.com/2014/01/08/world/africa/colonial-ghosts-continue-to-haunt-france.html | Colonial Ghosts Continue to Haunt France | False | By Adam Nossiter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/your-money/in-life-and-business-learning-to-be-ethical.html | In Life and Business, Learning to Be Ethical | False | By Alina Tugend | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/the-scar-boys-and-why-we-took-the-car.html | Hitting the Road | False | By Peter Behrens | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/maira-kalmans-thomas-jefferson-and-more.html | The Making of the Presidents | False | By Harold Holzer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/a-hundred-horses-and-horses-of-the-dawn.html | Unbridled | False | By Jillian Dunham | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/laurie-halse-andersons-impossible-knife-of-memory.html | Line of Fire | False | By Jo Knowles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/poems-protests-and-prayers.html | Poems, Protests and Prayers | False | By John Williams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/the-climate-casino-by-william-nordhaus-and-more.html | Global Warming | False | By Coral Davenport | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/starting-over-by-elizabeth-spencer.html | A Southern Landscape | False | By Malcolm Jones | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/orfeo-by-richard-powers.html | The Music Gene | False | By Jim Holt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/diane-johnsons-fly-over-lives.html | The There There | False | By Christopher Benfey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/the-exiles-return-by-elisabeth-de-waal.html | Life in Transit | False | By Andrew Ervin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/the-bird-skinner-by-alice-greenway.html | Islanders | False | By Joanna Hershon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/greg-grandins-empire-of-necessity.html | A Vengeful Fury | False | By Andrew Delbanco | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/a-highly-unlikely-scenario-by-rachel-cantor.html | Mystical Pizza | False | By Lydia Netzer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/the-light-and-the-dark-by-mikhail-shishkin.html | Dear Sasha, Dear Volodya | False | By Boris Fishman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/books/review/the-scent-of-pine-by-lara-vapnyar.html | Campfire Girl | False | By Andrea Walker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/11/sports/baseball/q-and-a-alex-rodriguezs-suspension-appeal.html | How Arbitration Worked, and What Happens Next | False | By Steve Eder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/obama-plans-to-nominate-next-fed-vice-chairman.html | Obama to Nominate 3 to the Board of the Fed | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/television/detecting-a-new-season.html | Detecting a New Season | False | By Mike Hale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/politics/same-sex-marriage-utah.html | U.S. to Recognize 1,300 Marriages Disputed by Utah | False | By Charlie Savage and Jack Healy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/television/greg-kinnear-embraces-a-lead-tv-role-in-rake.html | Now Starring as the Jerk You Can Feel For | False | By Joe Rhodes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/realestate/cantilevered-buildings-of-new-york.html | The Hangover: Cantilevered Buildings of New York | False | By Robin Finn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://cityroom.blogs.nytimes.com/2014/01/10/an-odd-couple-separated-by-55-years-but-not-by-much-else/ | An Odd Couple, Separated by 55 Years, but Not by Much Else | False | By Evelyn Nieves | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/television/american-idol-changes-its-judges-tempo-and-talent.html | â€šÃ„Â²Idolâ€šÃ„Â´ Tries to Clean Up Its Act | False | By Bill Carter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/music/beth-morrison-opera-producer-with-prototype-festival.html | Ears for Opera, Eyes on the Future | False | By Steve Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-14 | https://www.nytimes.com/2014/01/14/science/a-window-to-bone-disease-in-a-sharks-skeleton.html | A Window to Bone Disease in a â€šÃ„Â²Sharkâ€šÃ„Â´sâ€šÃ„Â´ Skeleton | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/middleeast/iran-nuclear-negotiations.html | Negotiators Move Closer on Iran Nuclear Pact | False | By Rick Gladstone | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/fashion/Prada-Helps-Italy-With-Painting-Restoration.html | Prada Helps the Homeland | False | By Suzy Menkes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/fashion/A-Change-in-the-Air-at-the-Florence-Italy-Mens-Shows.html | Rebel Chic vs. Rebel Shock | False | By Suzy Menkes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://artsbeat.blogs.nytimes.com/2014/01/john-zorn-to-present-latest-installment-in-his-masada-project/ | John Zorn to Present Latest Installment in His Masada Project | False | By Nate Chinen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-15 | https://www.nytimes.com/2014/01/15/dining/lobster-enlivens-pasta.html | Lobster Stirs Up the Sauce | False | By David Tanis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/rugby/a-make-or-break-weekend-shapes-up-in-heineken-cup.html | A Make-or-Break Weekend Shapes Up in Heineken Cup | False | By Huw Richards | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/arts/music/jherek-bischoff-with-david-byrne-at-st-anns-warehouse.html | Shimmery Orchestrations, With a Tinge of Philip Glass | False | By Jon Pareles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://economix.blogs.nytimes.com/2014/01/10/more-snow-days-fewer-sick-days/ | More Snow Days, Fewer Sick Days | False | By Catherine Rampell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/music/2013-albums-from-mum-kuenta-i-tambu-tricky-james-holden.html | Hold Up, Weâ€šÃ„Â´re Not Through With 2013 | False | By Jon Pareles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/fashion/Savile-Row-Visits-Churchill-War-Rooms-in-London.html | Buckle Up and Button Down | False | By Suzy Menkes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/dance/michele-wiless-ballet-next-at-new-york-live-arts.html | All That Craft, and Now Some Abandon | False | By Gia Kourlas | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/politics/role-reversals-emerge-in-fight-against-recess-appointments.html | Role Reversals Emerge in Dispute Over Obamaâ€šÃ„Â´s Recess Appointments | False | By Carl Hulse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/weak-jobs-report-cited-in-call-for-extended-jobless-benefits.html | Jobs Data Gives Hope for Benefits Extension | False | By Annie Lowrey and Jonathan Weisman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/movies/awardsseason/an-oscar-season-fever-chart.html | â€šÃ„Â²12 Yearsâ€šÃ„Â´ Will Win, No, â€šÃ„Â²Gravityâ€šÃ„Â´ No ... | False | By Stephanie Goodman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/a-hobby-shop-endures-despite-changes-around-it.html | A Hobby Shop Endures Despite Changes Around It | False | By Devan Sipher | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/movies/navot-papushado-and-aharon-keshaless-big-bad-wolves.html | Horror Thriller Has Major Bite in Israel | False | By John Anderson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://cityroom.blogs.nytimes.com/2014/01/10/bit-ticket-a-photographers-refuge-for-28-5-million/ | Big Ticket | A Photographerâ€šÃ„Â´s Refuge for $28.5 Million | False | By Robin Finn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/movies/blood-ties-and-crossed-wires.html | Blood Ties and Crossed Wires | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/dance/leaps-and-bounds-and-discoveries.html | Leaps and Bounds and Discoveries | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/back-in-the-pulpit-after-losing-his-church-over-his-support-of-gay-marriage.html | Back in the Pulpit After Losing His Church, and Still Supporting Gay Marriage | False | By Samuel G. Freedman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/design/bulls-to-angels-in-spanish-drawing.html | Bulls to Angels in Spanish Drawing | False | By Carol Vogel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/music/high-culture-in-the-basement.html | High Culture, In the Basement | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/government-stimulus-lifts-japan.html | Government Stimulus Lifts Japan | False | By Floyd Norris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/realestate/museum-mile-elegance.html | Museum Mile Elegance | False | By Robin Finn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/media/editor-at-people-is-replaced-as-time-inc-prepares-for-spinoff.html | Top Editor at People Magazine Leaving Time Inc. | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://artsbeat.blogs.nytimes.com/2014/01/10/shakespeare-double-bill-to-be-treated-as-two-shows-for-tony-eligibility/ | Shakespeare Double-Bill to Be Treated as Two Shows for Tony Eligibility | False | By Patrick Healy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/the-racecar-driver-at-rest.html | The Racecar Driver at Rest | False | By Amy Zerba | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/olympics/deft-hands-keep-figure-skaters-looking-sharp.html | Deft Hands Keep Figure Skaters Looking Sharp | False | By Jerâ€šÃ„Â© Longman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/television/pint-size-players-texas-size-fervor.html | Pint-Size Players, Texas-Size Fervor | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/music/harking-back-to-countrys-roots.html | Harking Back to Countryâ€šÃ„Â´s Roots | False | By Nate Chinen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/travel/how-we-chose-our-list-of-places-to-go-in-2014.html | How We Chose Our List of Places to Go in 2014 | False | By The New York Times | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/nyregion/hundreds-of-pages-on-bridge-scandal-released.html | Bridge Scandal Papers Point to Cover-Up by Chris Christie Allies | False | By Marc Santora and Kate Zernike | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/from-tweet-to-ad-to-mini-modern-scandal.html | From Tweet to Ad to Mini Modern Scandal | False | By A.O. Scott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/realestate/a-scarcity-of-new-one-bedrooms.html | A Scarcity of New One-Bedrooms | False | By C. J. Hughes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://runway.blogs.nytimes.com/2014/01/10/london-mens-fashion-shows-in-search-of-direction/ | London Menâ€šÃ„Â´s Fashion Shows in Search of Direction | False | By Cathy Horyn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/media/supreme-court-to-hear-case-on-retransmission-of-tv-signals-by-aereo.html | Justices Take Case on Free TV Streaming | False | By Adam Liptak and Bill Carter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/all-the-news-thats-fit-to-forget.html | Remembrance of News Past | False | By Claudia Hammond | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://economix.blogs.nytimes.com/2014/01/10/all-december-job-gains-went-to-women/ | All December Job Gains Went to Women | False | By Catherine Rampell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-19 | https://tmagazine.blogs.nytimes.com/2014/01/10/on-view-for-alex-prager-its-lonely-in-a-crowd/ | For Alex Prager, Itâ€šÃ„Â´s Lonely in a Crowd | False | By Alex Zafiris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/weddings/something-to-really-talk-about.html | Something to Really Talk About | False | By Martin Stolz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/theater/an-evening-with-william-shatner-asterisk-at-new-ohio-theater.html | Itâ€šÃ„Â´s Bitesize Captain Kirk | False | By Eric Grode | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/women-at-the-pulpit.html | Women at the Pulpit | False | By Zara Katz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-15 | https://www.nytimes.com/2014/01/15/dining/this-birds-gone-south.html | This Birdâ€šÃ„Â´s Gone South | False | By Melissa Clark | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://intransit.blogs.nytimes.com/2014/01/10/a-musical-and-house-of-scandal/ | A Musical and House of Scandal | False | By Rachel Lee Harris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/asia/pakistani-leader-urges-bravery-award-for-boy.html | Premier Urges Award for Boy Who Halted Pakistan Attack | False | By Salman Masood | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/arts/music/urbanarias-presents-operatic-version-of-pauls-case.html | Fleeing a Backwater to Lunge at Happiness | False | By Steve Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/arts/television/lucas-bros-moving-co-joins-fox-animation-series.html | Yo, Whatâ€šÃ„Ã´s Shaking? Not These Movers | False | By Mike Hale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/a-central-park-ice-hockey-referee-shares-some-secrets.html | A Central Park Ice Hockey Referee Shares Some Secrets | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/automobiles/autoreviews/a-hybrid-pioneer-is-back-in-the-hunt.html | A Hybrid Pioneer Is Back in the Hunt | False | By Lawrence Ulrich | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/immigrants-and-red-scare-case-studies.html | Immigrants and Red Scare Case Studies | False | By Sam Roberts | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/politics/gates-memoir-portrays-white-house-leaning-on-clinton.html | White House, in Gatesâ€šÃ„Ã´s Telling, Restrained Clinton | False | By Mark Landler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/nyregion/de-blasio-skewered-for-eating-pizza-with-utensils.html | A Fork? De Blasioâ€šÃ„Ã´s Way of Eating Pizza Is Mocked | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/as-shop-owner-woman-sees-troubling-sides-of-herself.html | As Shop Owner, Woman Sees Troubling Sides of Herself | False | By Ginia Bellafante | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://cityroom.blogs.nytimes.com/2014/01/10/long-eared-owls-built-for-stealth-often-go-unnoticed/ | Long-Eared Owls, Built for Stealth, Often Go Unnoticed | False | By David Taft | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/arts/music/new-york-philharmonic-with-lisa-batiashvili.html | A Mix That, Unabashedly, Doesnâ€šÃ„Ã´t Really Mesh at All | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/determining-new-york-citys-record-wind-chill.html | Determining New York Cityâ€šÃ„Ã´s Record Wind Chill | False | By Michael Pollak | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/arts/television/mcconaughey-and-harrelson-star-in-true-detective-on-hbo.html | A Coupling as Bizarre as the Murder | False | By Mike Hale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/olympics/americans-traveling-to-winter-games-cautioned.html | Americans Traveling to Winter Games Cautioned | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/music/bartlett-shers-leisir-damore-is-revived-at-the-met.html | Even Cheap Wine Can Work a Little Magic | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/a-review-of-paulo-bruscky-art-is-our-last-hope-at-the-bronx-museum.html | Hope Under the Grip of Oppression | False | By Martha Schwendener | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/automobiles/collectibles/a-rising-tide-of-record-sales-may-not-lift-all-boats.html | A Rising Tide of Record Sales May Not Lift All Boats | False | By Rob Sass | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/automobiles/autoshow/the-f-150s-aluminum-diet.html | The F-150â€šÃ„Ã´s Aluminum Diet | False | By Lindsay Brooke | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/automobiles/ice-truck-starts-moves-and-melts-but-no-heated-seats.html | Ice Truck Starts, Moves and Melts, but No Heated Seats | False | By Ian Austen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/automobiles/at-ces-wired-cars-reach-out.html | At CES, Wired Cars Reach Out | False | By Jerry Garrett | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/arts/dance/american-realness-festival-begins-performances.html | Magical Crockery, Pop Music Parody, a Hula Hoop and Other Experiments | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://dealbook.nytimes.com/2014/01/10/in-insider-case-six-degrees-or-less-of-harvard-law-school/ | In Insider Case, Harvard Classmates on Different Sides of the Court | False | By Matthew Goldstein and Ben Protess | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/crosswords/bridge/playing-bridge-onboard-the-silver-whisper.html | Playing Bridge Onboard the Silver Whisper | False | By Phillip Alder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://dealbook.nytimes.com/2014/01/10/moelis-said-to-prepare-for-a-potential-i-p-o/ | Moelis Is Said to Ready a Potential Public Offering | False | By Michael J. de la Merced and David Gelles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/us-parts-ways-with-contractor-for-troubled-health-website.html | Contractor for Health Portal Replaced, but Says â€šÃ„Ã²We Were Not Firedâ€šÃ„Ã´ | False | By Ian Austen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/theater/bedlam-theaters-saint-joan-and-hamlet.html | Two Plays, Four Actors and One Company | False | By Ben Brantley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/music/against-me-with-laura-jane-grace-rings-in-a-new-album.html | Gender Politics Wiggles Into a World Guys Staked Out | False | By Jon Caramanica | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/the-next-privacy-battle-may-be-waged-inside-your-car.html | The Next Data Privacy Battle May Be Waged Inside Your Car | False | By Jaclyn Trop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/movies/the-legend-of-hercules-mythology-with-kellan-lutz.html | Wrestlers in Leather: What More Is Required? | False | By A.O. Scott | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/theater/big-break-well-eyes-will-be-on-him.html | Big Break? Well, Eyes Will Be on Him | False | By Patrick Healy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/12/fashion/Philomena-True-Story-Michael-Hess.html | Searching for Philomenaâ€šÃ„Ã´s Real Son | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/energy-environment/north-dakota-senators-want-stronger-rail-safety-rules.html | After Accidents, North Dakota Senators Want Stiffer Rail Safety Rules | False | By Clifford Krauss and Matthew L. Wald | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/San-Francisco-club-Battery-Michael-Birch-Xochi-Birch.html | At a Bay Area Club, Exclusivity Is Tested | False | By Sheila Marikar | 2015-03-18 | TX 8-068-155 | |
| 2014-01-10 | 2014-01-11 | https://www.nytimes.com/2014/01/11/fashion/bill-cunningham-thrills-and-chills.html | Bill Cunningham \| Thrills and Chills | False | By Bill Cunningham | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/a-strong-sense-of-fashion.html | A Strong Sense of Fashion | False | By Bee Shapiro | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/Facebook-PR-Brandee-Barker-Startups.html | They Want Her on Their Side | False | By Sheila Marikar | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/christies-efforts-at-damage-control.html | Christieâ€šÃ„Ã´s Efforts at Damage Control | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/politics/obama-counts-on-power-of-convening-people-for-change.html | Obama Counts on Power of Convening People for Change | False | By Jackie Calmes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/violence-in-football-why-do-we-tolerate-it.html | Violence in Football: Why Do We Tolerate It? | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/a-decision-to-go-to-trial.html | A Decision to Go to Trial | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/Hollywood-actresses-red-carpet-custom-dresses-fashion-.html | The Power of One | False | By Ruth La Ferla | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/politics/sex-assault-charges-dropped-at-annapolis.html | Sexual Assault Charges Dropped at Annapolis | False | By Thom Shanker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/the-rwandan-genocide.html | The Rwandan Genocide | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/africa/toiling-to-bring-rwanda-genocide-suspects-to-justice.html | Toiling to Bring Rwanda Genocide Suspects to Justice | False | By Maâ€šÃ„ª de la Baume | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/your-money/federal-consumer-agency-ponders-its-next-crusades.html | Federal Consumer Agency Ponders Its Next Crusades | False | By Tara Siegel Bernard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://dealbook.nytimes.com/2014/01/10/sac-trader-corrupted-doctors-prosecutor-says/ | SAC Trader â€šÃ„Â²Corruptedâ€šÃ„Â´ Doctors, Prosecutor Says | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/nyregion/in-rhino-horn-case-judge-sees-organized-crime-link-instead-of-naive-kid.html | In Rhino Horn Case, Judge Sees a Criminal Instead of a â€šÃ„Â²Naâ€šÃ„Â¯ve Kidâ€šÃ„Â´ | False | By Michael Wilson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/asia/thai-beer-loses-esteem-after-heiresss-remarks.html | Thai Beer Loses Esteem After Heiressâ€šÃ„Ã´s Remarks | False | By Thomas Fuller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/basketball/despite-the-bumps-knicks-bandwagon-starts-to-roll.html | Despite Bumps, the Knicksâ€šÃ„Â´ Bandwagon Starts to Roll | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/nyregion/lane-closings-scandal-shows-agencys-status-as-2-warring-fiefs.html | Lane Closings Scandal Shows Port Authorityâ€šÃ„Ã´s Status as 2 Warring Fiefs | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/its-time-to-update-overtime.html | Itâ€šÃ„Ã´s Time to Update Overtime | False | By Ross Eisenbrey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/to-regain-trust-target-must-do-more-crisis-experts-say.html | To Regain Trust, Target Must Do More, Crisis Experts Say | False | By Hilary Stout | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/arts/music/nelson-nedflorid-brazilian-balladeer-dies-at-66.html | Nelson Ned, Florid Brazilian Balladeer, Dies at 66 | False | By Douglas Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/larry-speakes-public-face-of-reagan-era-dies-at-74.html | Larry Speakes, Public Face of Reagan Era, Dies at 74 | False | By Michael D. Shear | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/imagining-president-christie.html | Imagining President Christie | False | By Gail Collins | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/middleeast/us-says-iran-wont-attend-peace-talks-on-syria.html | U.S. Says Iran Wonâ€šÃ„Ã´t Attend Peace Talks on Syria | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/business/dale-t-mortensen-top-labor-economist-dies-at-74.html | Dale T. Mortensen, Labor Economist and Nobel Laureate, Dies at 74 | False | By Hilary Stout | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/blow-sex-is-not-our-problem.html | Sex Is Not Our Problem | False | By Charles M. Blow | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/enrollees-at-health-exchanges-face-struggle-to-prove-coverage.html | Enrollees at Health Exchanges Face Struggle to Prove Coverage | False | By Robert Pear and Abby Goodnough | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/down-to-the-last-cigarette.html | Down to the Last Cigarette? | False | By Joe Nocera | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/floridas-site-said-to-delay-millions-in-aid-to-jobless.html | Floridaâ€šÃ„Â´s Site Said to Delay Millions in Aid to Jobless | False | By Lizette Alvarez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/football/moniker-for-seattle-punt-team-call-it-no-1.html | Seahawksâ€šÃ„Â´ Punt Team Is Flashy With Play, Not Name | False | By Ben Shpigel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://dealbook.nytimes.com/2014/01/10/wall-st-shock-take-a-day-off-even-a-sunday/ | Wall St. Shock: Take a Day Off, Even a Sunday | False | By William Alden and Sydney Ember | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/americas/world-bank-is-criticized-for-honduran-loan.html | World Bank Is Criticized for Honduran Loan | False | By Elisabeth Malkin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/politics/arkansas-lieutenant-governor-quitting-under-pressure.html | Arkansas: Lieutenant Governor Quitting Under Pressure | False | By Alan Blinder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/africa/us-advisers-sent-to-help-somalia-fight-the-shabab.html | U.S. Advisers Sent to Help Somalia Fight the Shabab | False | By Eric Schmitt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-14 | https://www.nytimes.com/2014/01/14/theater/the-record-at-the-public-theater.html | An Assembly of Quietly Moving Parts | False | By Charles Isherwood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/no-jobs-no-benefits-and-lousy-pay.html | No Jobs, No Benefits, and Lousy Pay | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/bill-conlin-sportswriter-who-quit-after-molestation-claims-dies-at-79.html | Bill Conlin, Sportswriter Who Quit After Molestation Claims, Dies at 79 | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/haiti-unfinished-and-forsaken.html | Haiti, Unfinished and Forsaken | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/opinion/increased-security-for-nuclear-materials.html | Increased Security for Nuclear Materials | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/baseball/yankees-sign-reliever-matt-thornton-and-cut-outfielder-vernon-wells.html | Yankees Sign Reliever (Matt Thornton) and Cut Outfielder (Vernon Wells) | False | By David Waldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/nyregion/a-mr-feder-once-of-fort-lee-chimes-in.html | A Mr. Feder, Once of Fort Lee, Chimes In | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/europe/a-guillotine-in-storage-bears-signs-of-a-role-in-silencing-nazis-critics.html | A Guillotine in Storage Bears Signs of a Role in Silencing Nazisâ€šÃ„Â´ Critics | False | By Alison Smale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/us/franklin-mccain-who-fought-for-rights-at-all-white-lunch-counter-dies-at-73.html | Franklin McCain, Who Fought for Rights at All-White Lunch Counter, Dies at 73 | False | By Douglas Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/football/colts-vs-patriots-a-great-rivalry-now-revised.html | Colts vs. Patriots: A Great Rivalry, Now Revised | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/basketball/new-reality-for-heat-from-rolling-to-resting.html | New Reality for Heat: From Rolling to Resting | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/pageoneplus/quotation-of-the-day-for-saturday-january-11-2014.html | Quotation of the Day for Saturday, January 11, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/africa/south-sudan-army-says-its-soldiers-have-regained-control-of-northern-city.html | South Sudan: Army Says Its Soldiers Have Regained Control of Northern City | False | By Ismaâ€šÃ„Â´il Kushkush | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/ncaabasketball/st-johns-pulls-together-while-playing-through-grief.html | St. Johnâ€šÃ„Â´s Pulls Together While Playing Through Grief | False | By Nate Taylor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/pageoneplus/corrections-january-11-2014.html | Corrections: January 11, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/nyregion/dreaming-a-dream-for-a-daughter-talented-in-art.html | Dreaming a Dream for a Daughter Talented in Art | False | By John Otis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/mutfund/for-fund-investors-the-dangers-of-rarefied-air.html | For Fund Investors, the Dangers of Rarefied Air | False | By Conrad De Aenlle | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/hockey/from-ice-level-rick-nash-helps-rangers-take-season-to-new-heights.html | From Ice Level, Rick Nash Helps Rangers Take Season to New Heights | False | By Allan Kreda | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/mutfund/guru-funds-mimicking-the-smart-money.html | Guru Funds, Mimicking the Smart Money | False | By Tim Gray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/mutfund/in-search-of-europes-growth-stories.html | In Search of Europeâ€šÃ„Â´s Growth Stories | False | By Paul J. Lim | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/mutfund/a-surprising-surge-for-industrial-stocks.html | A Surprising Surge for Industrial Stocks | False | By Norm Alster | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/mutfund/in-fund-expenses-tenths-of-a-point-mean-a-lot.html | In Fund Expenses, Tenths of a Point Mean a Lot | False | By Conrad De Aenlle | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/mutfund/making-the-most-of-financial-resources-at-hand.html | Making the Most of Financial Resources at Hand | False | By Paul B. Brown | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/mutfund/in-a-stellar-quarter-three-funds-that-went-over-the-top.html | In a Stellar Quarter, Three Funds That Went Over the Top | False | By Tim Gray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/mutfund/in-the-bond-market-lower-expectations-became-the-reality.html | In the Bond Market, Lower Expectations Became the Reality | False | By Carla Fried | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/nyregion/before-his-death-boy-faced-weeks-of-abuse-officials-say.html | Before His Death, Boy Faced Weeks of Abuse, Officials Say | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/world/europe/new-clashes-erupt-in-ukraine-after-trial.html | New Clashes Erupt in Ukraine After Trial | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/nyregion/winning-lottery-numbers-for-jan-10-2014.html | Winning Lottery Numbers for Jan. 10, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/mutfund/if-couples-could-be-corporations.html | If Couples Could Be Corporations | False | By John Schwartz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/nyregion/retired-correction-officers-death-may-have-stemmed-from-a-romantic-quarrel.html | Retired Correction Officerâ€šÃ„Â´s Death May Have Stemmed From a Romantic Quarrel | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/basketball/lebron-james-seethes-but-nets-are-hotter-winning-5th-in-row.html | LeBron James Seethes, and Nets Are Hotter, Winning 5th in Row | False | By Andrew Keh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/sports/basketball/for-once-every-player-makes-name-for-himself.html | For Once, Every Player Makes Name for Himself | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/nyregion/in-bridge-scandal-a-slight-heard-around-the-world.html | In Bridge Scandal, a Slight Heard Around the World | False | By Ariel Kaminer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s on Saturday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-11 | https://www.nytimes.com/2014/01/11/nyregion/cuomo-blocks-liquor-license-for-caterer-in-upper-east-side-church.html | Cuomo Blocks Liquor License for Caterer in Upper East Side Church | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/world/asia/fire-destroys-hundreds-of-homes-in-ancient-tibetan-town.html | Fire Ravages China District Said to Inspire Shangri-La | False | By Chris Buckley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/world/middleeast/ariel-sharon-fierce-defender-of-a-strong-israel-dies-at-85.html | Ariel Sharon, Israeli Hawk Who Sought Peace on His Terms, Dies at 85 | False | By Ethan Bronner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/music/beats-music-enters-online-streaming-market.html | Algorithm for Your Personal Rhythm | False | By Ben Sisario | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/the-chatter-for-sunday-jan-12.html | The Chatter for Sunday, Jan. 12 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/the-minimum-wage-whose-burden.html | The Minimum Wage: Whose Burden? | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/that-thirst-to-earn.html | That Thirst to Earn | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/jobs/sharing-your-wisdom-within-limits.html | Sharing Your Wisdom, Within Limits | False | By Rob Walker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/jobs/dont-snow-on-his-parade.html | Donâ€šÃ„Â´t Snow on His Parade | False | By Patricia R. Olsen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/an-advantage-vanishes-for-money-funds.html | An Advantage Vanishes for Money Funds | False | By Anna Bernasek | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/your-money/a-market-streak-has-ended-but-the-echoes-havent.html | A Market Streak Has Ended, but the Echoes Havenâ€šÃ„Ât | False | By Jeff Sommer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/the-vicious-circle-of-income-inequality.html | The Vicious Circle of Income Inequality | False | By Robert H. Frank | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/michael-gregoire-on-diversitys-importance.html | Michael Gregoire, on Diversityâ€šÃ„Â´s Importance | False | By Adam Bryant | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/bailout-risk-far-beyond-the-banks.html | Bailout Risk, Far Beyond the Banks | False | By Gretchen Morgenson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/international/light-bulb-moments-for-a-nonprofit.html | Light-Bulb Moments for a Nonprofit | False | By Christine Larson | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/in-richmond-california-a-long-shot-against-blight.html | Eminent Domain: A Long Shot Against Blight | False | By Shaila Dewan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/self-help-at-mckinsey.html | In Scandalâ€šÃ„Ã¢s Wake, McKinsey Seeks Culture Shift | False | By Anita Raghavan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/football/panthers-out-to-disprove-underdog-label-in-rematch.html | Panthers Out to Disprove Underdog Label in Rematch | False | By Viv Bernstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/international/total-of-france-is-expected-to-seek-shale-gas-in-britain.html | France Oil Giant Is Expected to Seek Shale Gas in Britain | False | By Stanley Reed | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/baseball/arbitrators-ruling-banishes-the-yankees-alex-rodriguez-for-a-season.html | Arbitratorâ€šÃ„Ã¢s Ruling Banishes the Yankeesâ€šÃ„Ã¢ Alex Rodriguez for a Season | False | By Steve Eder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/world/asia/defying-japan-rancher-saves-fukushimas-radioactive-cows.html | Defying Japan, Rancher Saves Fukushimaâ€šÃ„Ã¢s Radioactive Cows | False | By Martin Fackler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/banks-say-no-to-marijuana-money-legal-or-not.html | Banks Say No to Marijuana Money, Legal or Not | False | By Serge F. Kovaleski | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/olympics/unearthing-nuggets-of-gold-for-nbc.html | Unearthing Nuggets of Gold for NBC | False | By Richard Sandomir | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/world/middleeast/egypt.html | Presidential Run Likely for Egyptâ€šÃ„Ã¢s Top General | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/the-mixed-marriage.html | The Mixed Marriage | False | Interview by Lise Funderburg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/baseball/decision-could-help-yankees-pursuit-of-tanaka.html | For Yanks, Some Payroll Relief Now but Questions Down the Road | False | By David Waldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/dowd-thunder-road.html | Thunder Road | False | By Maureen Dowd | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/how-can-we-help-men-by-helping-women.html | How Can We Help Men? By Helping Women | False | By Stephanie Coontz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/the-civil-rights-of-children.html | The Civil Rights of Children | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/a-longer-life-for-the-space-station.html | A Longer Life for the Space Station | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/anthony-mandler.html | Anthony Mandler | False | By Kate Murphy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/protect-the-presidents-appointments.html | Protect the Presidentâ€šÃ„Ã¢s Appointments | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/end-the-corporate-tax.html | End the Corporate Tax? | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/public-editor/the-times-from-the-top-looking-ahead.html | The Times, From the Top: Looking Ahead | False | By Margaret Sullivan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/douthat-the-war-on-women.html | The War on Women | False | By Ross Douthat | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/friedman-if-i-had-a-hammer.html | If I Had a Hammer | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/bruni-the-i-in-christies-storm.html | The â€šÃ„Ã¬Iâ€šÃ„Ã¢ in Christieâ€šÃ„Ã¢s Storm | False | By Frank Bruni | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/a-week-of-victories-for-cold-weather-and-al-qaeda.html | A Week of Victories for Cold Weather and Al Qaeda | False | By Serge Schmemann | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/goodnight-sleep-clean.html | Goodnight. Sleep Clean. | False | By Maria Konnikova | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/when-a-food-writer-cant-taste.html | When a Food Writer Canâ€šÃ„Ã¢t Taste | False | By Marlena Spieler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/kristof-in-this-rape-case-the-victim-was-4.html | In This Rape Case, the Victim Was 4 | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/opinion/sunday/i-crashed-the-wrong-shiva.html | I Crashed the Wrong Shiva | False | By Sloane Crosley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/world/asia/matriarchs-duel-for-power-threatens-to-tilt-bangladesh-off-balance.html | Matriarchsâ€šÃ„Ã¢ Duel for Power Threatens to Tilt Bangladesh Off Balance | False | By Ellen Barry | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/football/chargers-quarterback-gives-rivals-reasons-to-fear-the-bolo.html | Chargersâ€šÃ„Ã¢ Rivers Wears Country Roots on Sleeve and Around His Neck | False | By Billy Witz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/baseball/a-rods-cruel-bargain.html | Cruel Bargain for A-Rod and Boys With Baseball Dreams | False | By Juliet Macur | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/tough-suspensions-in-sports-dont-always-stick.html | Tough Suspensions in Sports Don't Always Stick | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/football/with-nfl-concussion-deal-two-tiers-of-payouts.html | With N.F.L. Concussion Deal, Two Tiers of Payouts | False | By Ken Belson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/hockey/setting-a-hockey-teams-direction-left-and-right.html | Setting a Hockey Team's Direction Left and Right | False | By Jeff Z. Klein and Stu Hackel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/basketball/grizzlies-find-some-flair-at-the-end-of-their-bench.html | After Losing Gasol, Grizzlies Find Talent On the Bench | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/baseball/alex-rodriguez-barred-from-baseball-but-not-from-the-public-eye.html | Rodriguez Barred From Baseball, but Not From the Public Eye | False | By Tyler Kepner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/panel-blocks-gas-pipeline-near-aquifer-in-new-jersey.html | Panel Blocks Gas Pipeline in New Jersey Pinelands | False | By Michael Powell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://opinionator.blogs.nytimes.com/2014/01/11/the-1890-book-i-had-to-have/ | The 1890 Book I Had to Have | False | By Ted Gup | | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/olympics/dash-of-teenage-invincibility-hits-the-ice.html | U.S. Figure Skating Team Awaits Difficult Winnowing | False | By Jeré Longman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/olympics/skatings-new-scoring-system-adds-to-challenge-for-american-men.html | Skating's New Scoring System Adds to Challenge for American Men | False | By Mary Pilon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/tennis/tennis-tries-to-find-balance-on-doping.html | Tennis Tries to Find Balance on Doping | False | By Christopher Clarey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/politics/a-national-strategy-funds-state-political-monopolies.html | A National Strategy Funds State Political Monopolies | False | By Nicholas Confessore | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/tennis/six-who-could-challenge-the-usual-suspects.html | Six Who Could Challenge the Usual Suspects | False | By Geoff Macdonald | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/basketball/knicks-76ers.html | This Time, Smith Avoids Sideshow and Just Puts On a Show | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/hockey/114-year-old-harvard-yale-hockey-rivalry-returns-to-new-york.html | Harvard-Yale Rivalry Echoes Through the Garden | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/seeking-nuclear-power-workers-of-tomorrow.html | Seeking Nuclear-Power Workers of Tomorrow | False | By Jim Malewitz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/bloggers-incarceration-raises-first-amendment-questions.html | Blogger's Incarceration Raises First Amendment Questions | False | By Campbell Robertson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/world/europe/in-scandal-turkeys-leaders-may-be-losing-their-tight-grip-on-news-media.html | In Scandal, Turkey's Leaders May Be Losing Their Tight Grip on News Media | False | By Tim Arango | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/for-some-kansas-towns-decision-to-allow-guns-in-public-buildings-comes-down-to-money.html | Keeping Public Buildings Free of Guns Proves Too Costly for Kansas Towns | False | By Steven Yaccino | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/a-cheerleader-for-others-virginia-governor-stands-on-his-own.html | A Cheerleader for Others, Virginia Governor Stands on His Own | False | By Jonathan Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/football/prepared-for-seattles-noise-saints-cant-catch-seattles-players.html | Prepared for Seattle's Noise, the Saints Can't Overcome Seattle's Players | False | By Ben Shpigel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/9-year-old-killed-by-taxi-was-spirited-and-wise.html | 9-Year-Old Killed by Taxi Was 'Spirited' and 'Wise' | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/the-wait-continues-for-safe-tap-water-in-west-virginia.html | Wait Continues for Safe Tap Water in West Virginia | False | By Daniel Heyman and Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/staying-drug-free-and-providing-for-his-son-the-right-way.html | Staying Drug-Free, and Providing for His Son the 'Right Way' | False | By John Otis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/world/americas/rising-tide-is-a-mystery-that-sinks-island-hopes.html | Rising Tide Is a Mystery That Sinks Island Hopes | False | By Randal C. Archibold | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/delay-in-plan-to-drug-screen-applicants-for-unemployment-aid.html | Delay in Plan to Drug Screen Applicants for Unemployment Aid | False | By Alana Rocha | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/nyregion/winning-lottery-numbers-for-jan-11-2014.html | Winning Lottery Numbers for Jan. 11, 2014 | False | | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/another-academic-group-considers-israel-censure.html | Another Academic Group Considers Israel Censure | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/a-coarse-pleasure-in-stories-of-impostors.html | â€šÃ‚Â³A Coarse Pleasureâ€šÃ‚Â´ in Stories of Impostors | False | By Christopher Kelly | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/hockey/goalie-gets-back-on-his-game-in-a-town-full-of-tough-critics.html | Goalie Gets Back on His Game in a Town Full of Tough Critics | False | By Pat Pickens | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/us/predicting-the-future-in-13-races.html | Predicting the Future in 13 Races | False | By Ross Ramsey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/world/africa/violence-replaces-rejoicing-after-central-african-leaders-resign.html | Violence Replaces Rejoicing After Central African Leaders Resign | False | By Adam Nossiter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/sports/football/record-setting-night-for-a-patriot-not-brady-eliminates-the-colts.html | Record-Setting Night for a Patriot (Not Brady) Eliminates the Colts | False | By Bill Pennington | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/judy-protas-writer-of-slogan-for-levys-real-jewish-rye-dies-at-91.html | Judy Protas, Writer of Slogan for Levyâ€šÃ‚Â´s Real Jewish Rye, Dies at 91 | False | By Margalit Fox | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/international/indonesia-announces-export-ban-on-raw-ore.html | Indonesia Announces Export Ban on Raw Ore | False | By Joe Cochrane | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/weddings/a-surprise-for-the-holidays.html | A Surprise for the Holidays | False | By Vincent M. Malkozzi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/weddings/eve-rudin-elliott-kleinman.html | Eve Rudin, Elliott Kleinman | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/weddings/meredith-small-and-scott-wallace.html | Meredith Small and Scott Wallace | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/weddings/aliisa-rosenthal-and-samuel-hodges.html | Aliisa Rosenthal and Samuel Hodges | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/weddings/rachel-hilzinger-ross-monten.html | Rachel Hilzinger, Ross Monten | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/weddings/adrianna-giuliani-and-jim-bevilaqua.html | Adrianna Giuliani and Jim Bevilaqua | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/weddings/nina-vertlib-and-jared-eisenberg.html | Nina Vertlib and Jared Eisenberg | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/weddings/lauren-baer-and-emily-meyers.html | Lauren Baer and Emily Meyers | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/weddings/caroline-shnay-samuel-goldberg.html | Caroline Shnay, Samuel Goldberg | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/fashion/weddings/alexandra-parsons-and-mark-andrews-iv.html | Alexandra Parsons and Mark Andrews IV | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/television/for-tv-fans-cramming-in-sundays-best.html | For TV Fans, Cramming In Sundayâ€šÃ‚Â´s Best | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/crosswords/chess/playing-second-fiddle-for-a-chance-at-first-place.html | Playing Second Fiddle for a Chance at First Place | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/business/for-financier-a-final-try-to-avoid-us-charges.html | For Financier, a Final Try to Avoid U.S. Charges | False | By Jack Ewing | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/pageoneplus/corrections-january-12-2014.html | Corrections: January 12, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/soccer/Little-Separates-Barcelona-From-Atletico-Madrid.html | Little Separates Barcelona From Atlã´sÂ¡Ctico Madrid | False | By Rob Hughes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/tennis/After-Surgery-Andy-Murray-Lowers-Sights.html | After Surgery, Murray Lowers His Sights | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/fashion/Smart-Casual-The-Dress-Code-That-Men-Fear.html | The Dress Code That Men Fear | False | By Libby Banks | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-12 | https://www.nytimes.com/2014/01/12/arts/television/whats-on-sunday.html | Whatâ€šÃ‚Â´s on Sunday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/tennis/13iht-speed13.html | Speed of Courts a Hot Topic at Australian Open | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://bits.blogs.nytimes.com/2014/01/12/disruptions-at-ces-a-big-stage-for-big-dreams-but-fewer-surprises/ | Disruptions: At CES, a Big Stage for Big Dreams but Fewer Surprises | False | By Nick Bilton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/americas/briefly-education.html | Briefly: Education | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/europe/british-health-fee-adds-barrier-for-foreign-students.html | British Health Fee Adds Barrier for Foreign Students | False | By Christopher F. Schuetze | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/europe/respected-russian-university-feels-kremlins-scrutiny.html | Respected Russian University Feels Kremlinâ€™s Scrutiny | False | By Anna Nemtsova \| The Chronicle Of Higher Education | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/asia/protests-thailand.html | Antigovernment Protesters Try to Shut Down Bangkok | False | By Thomas Fuller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/football/as-usual-patriots-find-talent-where-others-fear-to-tread.html | As Usual, Patriots Find Talent Where Others Fear to Tread | False | By Harvey Araton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/fashion/In-Milan-Flirting-Again-With-Sports.html | Flirting Again With Sports | False | By Suzy Menkes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/middleeast/iran-nuclear-deal.html | Negotiators Put Final Touches on Iran Accord | False | By Michael R. Gordon and Eric Schmitt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/fashion/In-Florence-an-Exhibit-of-Armani-Photographs.html | Androgyny in Black and White | False | By Suzy Menkes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/fashion/Prada-Trumpets-a-Womans-World.html | Trumpeting a Woman's World | False | By Suzy Menkes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/middleeast/israelis-reflect-on-sharon-and-his-legacy.html | Praise and Criticism as Sharonâ€™s Body Lies in State | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/olympics/klutz-over-lutz-wagner-stumbles-to-olympic-skating-berth.html | Wagner on U.S. Team as Officials Choose Reputation Over Result | False | By Jerã©â© Longman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-14 | https://www.nytimes.com/2014/01/14/health/a-busy-doctors-right-hand-ever-ready-to-type.html | A Busy Doctorâ€™s Right Hand, Ever Ready to Type | False | By Katie Hafner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/skiing/neureuther-leaves-his-mark-on-the-giant-slalom.html | Neureuther Leaves His Mark on the Giant Slalom | False | By Kelley McMillan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/fashion/Zegna-Creates-a-Mens-Wear-Big-Bang.html | Zegnaâ€™s Very Big Bang | False | By Suzy Menkes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/africa/libyan-official-is-assassinated.html | Senior Libyan Official Assassinated, First Since Qaddafi Era | False | By Suliman Ali Zway and David D. Kirkpatrick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/baseball/rodriguez-decision-offers-result-but-not-answers.html | In Alex Rodriguez Decision, the Devil Is in a Lack of Detail | False | By Juliet Macur | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/europe/pope-looks-south-in-appointing-cardinals.html | Francis Looks to the Developing World in Appointing New Cardinals | False | By Jim Yardley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/europe/spanish-opera-house-to-lose-crumbling-facade-by-star-architect.html | Spanish Opera House to Lose Crumbling Facade by Star Architect | False | By Raphael Minder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/football/panthers-are-tough-opponent-but-49ers-earn-the-tough-win.html | In Tight Game, 49ersâ€™ Experience Conquers Panthersâ€™ Exuberance | False | By Ken Belson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/media/visa-trims-slogan-to-expand-meaning.html | Visa Trims Slogan to Expand Meaning | False | By Stuart Elliott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/opinion/malik-religious-freedom-secular-forum.html | Religious Freedom, Secular Forum | False | By Kenan Malik | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/opinion/why-does-china-coddle-north-korea.html | Why Does China Coddle North Korea? | False | By Jonathan D. Pollack | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/television/the-fosters-on-abc-family-about-a-same-sex-couple.html | A Family Drama, and a Balancing Act | False | By Mike Hale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/television/bitten-and-helix-both-on-syfy.html | If the Fur Doesnâ€™t Drive You Crazy, the Virus Will | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/treasury-auctions-set-for-the-week-of-jan-13.html | Treasury Auctions Set for the Week of Jan. 13 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/television/chozen-an-animated-series-on-fx-features-bobby-moynihan.html | Not Just Another Ex-Con Hoping for Hip-Hop Glory | False | By Jon Caramanica | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/television/dont-trust-andrew-mayne-on-ae.html | Now You See the Motorcycle, Now You Donâ€™t | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/economic-reports-for-the-week-of-jan-13.html | Economic Reports for the Week of Jan. 13 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/theater/the-year-i-was-born-at-la-mamas-ellen-stewart-theater.html | Talking About Their (Iron-Fisted) Generation | False | By Claudia La Rocco | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/books/in-revolutionary-by-alex-myers-a-woman-fights-as-a-man.html | A Personal Revolution Is Set Amid an Epic One | False | By David M. Shribman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/music/bronx-opera-companys-the-rivals-at-the-kaye-playhouse.html | Playing Composer, of Course, to Impress | False | By Steve Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/music/questlove-reflects-on-amiri-baraka.html | In Baraka, Inspiration Came With Provocation | False | By Questlove | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/theater/actors-jam-meeting-to-seek-higher-pay-for-tours.html | Actors Jam Meeting to Seek Higher Pay for Tours | False | By Patrick Healy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/gabriel-shermans-loudest-voice-in-the-room.html | Networker | False | By Jacob Weisberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/music/lyrics-lyricists-at-92nd-street-y-celebrates-arthur-freed.html | With a Happy Refrain: MGMâ€šÃ„Â´s Magic Era | False | By Stephen Holden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/music/ute-lemper-performs-at-54-below.html | Forget the Domestic. Try the Imported. Itâ€šÃ„Â´s Less Fizzy. | False | By Stephen Holden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/music/thumbprint-a-chamber-opera-at-baruch-arts-center.html | A Victim Becomes Triumphant | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/europe/opposition-dissent-tempers-greek-attempts-at-optimism.html | Opposition Dissent Tempers Greek Attempts at Optimism | False | By Andrew Higgins | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/design/denver-art-museum-gets-impressionist-trove.html | Denver Art Museum Gets Impressionist Trove | False | By Randy Kennedy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/crosswords/bridge/us-teams-for-the-world-youth-teams-chosen-at-atlanta-trials.html | U.S. Teams for the World Youth Teams Chosen at Atlanta Trials | False | By Phillip Alder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/europe/first-lady-of-france-in-hospital-after-report-of-presidents-affair.html | Hollandeâ€šÃ„Â´s Companion Is Hospitalized | False | By Alissa J. Rubin and Maïâ€šÃ„Â¨a de la Baume | 2015-03-18 | TX 8-068-155 | |
| 2014-01-12 | 2014-01-15 | https://www.nytimes.com/2014/01/13/arts/design/madeline-arakawa-gins-visionary-architect-dies-at-72.html | Madeline Arakawa Gins, Visionary Architect, Is Dead at 72 | False | By Margalit Fox | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/music/nyc-winter-jazzfest-celebrates-its-10th-anniversary.html | Favorites and Discoveries Among a Superabundance of Jazz | False | By Nate Chinen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/asia/afghan-police-often-derided-face-another-drawback-missing-pay.html | Afghan Police, Often Derided, Face Another Drawback: Missing Pay | False | By Matthew Rosenberg and Jawad Sukhanyar | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/opinion/the-war-on-poverty-then-and-now.html | The War on Poverty, Then and Now | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/opinion/uncovering-racial-disparities-in-sleep-health.html | Uncovering Racial Disparities in Sleep Health | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/opinion/the-next-frontier-in-fertility-treatment.html | The Next Frontier in Fertility Treatment | False | By Sarah Elizabeth Richards | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/media/more-movies-at-sundance-sidestepping-big-screen.html | More Movies at Sundance Are Sidestepping the Big Screen | False | By Brooks Barnes and Michael Cieply | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/us/politics/texas-vote-buying-case-casts-glare-on-tradition-of-election-day-goads.html | Texas Vote-Buying Case Casts Glare on Tradition of Election Day Goads | False | By Manny Fernandez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/opinion/krugman-enemies-of-the-poor.html | Enemies of the Poor | False | By Paul Krugman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/basketball/its-brooklyn-basketball-and-branding-as-nets-head-to-london.html | Itâ€šÃ„Â´s Brooklyn, Basketball and Branding as Nets Head to London | False | By Andrew Keh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/middleeast/syria-rebels-turn-against-most-radical-group-tied-to-al-qaeda.html | Syria Rebels Turn Against Most Radical Group Tied to Al Qaeda | False | By Anne Barnard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/opinion/keller-heroic-measures.html | Heroic Measures | False | By Bill Keller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/media/dance-band-experiments-with-three-way-stereo.html | Dance Band Experiments With â€šÃ„Â²Three-Way Stereoâ€šÃ„Â´ | False | By Ben Sisario | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/us/with-conjugal-visits-fading-a-lifeline-to-inmates-spouses-is-lost.html | As Conjugal Visits Fade, a Lifeline to Inmatesâ€šÃ„Â´ Spouses Is Lost | False | By Kim Severson | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/middleeast/clashes-between-militants-and-army-spread-in-iraq.html | Clashes Between Militants and Army Spread in Iraq | False | By Kareem Fahim and Duraid Adnan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/opinion/a-flashback-to-the-reign-of-j-edgar-hoover.html | A Flashback to the Reign of J. Edgar Hoover | False | By Brent Staples | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/opinion/missing-executive-actions.html | Missing Executive Actions | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/us/where-free-speech-collides-with-abortion-rights.html | Where Free Speech Collides With Abortion Rights | False | By Adam Liptak | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/media/nbcs-news-unit-teams-with-video-clip-start-up.html | NBCâ€™s News Unit Teams With Video Start-Up NowThis News | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/basketball/the-basketball-players-guide-to-the-european-galaxy.html | The Basketball Playerâ€™s Guide to the (European) Galaxy | False | By Sam Borden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/opinion/treading-water-on-syria.html | Treading Water on Syria | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/football/amid-gusts-the-broncos-exhale-as-they-look-off-the-chargers.html | For Manning, Win Brings Big Relief and Bigger Rematch | False | By John Branch | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/us/critics-say-chemical-spill-highlights-lax-west-virginia-regulations.html | Critics Say Spill Highlights Lax West Virginia Regulations | False | By Coral Davenport and Ashley Southall | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/world/asia/saving-relics-afghans-defy-the-taliban.html | Saving Relics, Afghans Defy the Taliban | False | By Rod Nordland | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/football/the-heirs-of-tarkenton-scramble-and-throw-to-a-new-era.html | The Heirs of Tarkenton Scramble, and Throw, to a New Era | False | By William C. Rhoden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/buffing-a-battered-citys-image.html | Buffing a Battered Cityâ€™s Image | False | By Bill Vlasic | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/olympics/struggle-to-reach-olympics-is-the-familys-too.html | Struggle to Reach Olympics Is the Familyâ€™s, Too | False | By Juliet Macur | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/baseball/clinic-director-says-he-injected-rodriguez.html | Clinic Director Says He Injected Rodriguez | False | By Steve Eder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/media/roger-ailes-permanent-pushback-campaign.html | Roger Ailesâ€™s Permanent Pushback Campaign | False | By David Carr | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/us/ian-barbour-academic-who-resisted-conflicts-of-faith-and-science-dies-at-90.html | Ian Barbour, Who Found a Balance Between Faith and Science, Dies at 90 | False | By William Yardley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/football/nfl-may-sell-tv-rights-to-some-thursday-games.html | N.F.L. Explores New TV Deal | False | By Richard Sandomir | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/theater/beautiful-the-carole-king-musical-at-sondheim-theater.html | A Songwriter Who Found Her Voice | False | By Ben Brantley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/pageoneplus/quotation-of-the-day-for-monday-january-13-2014.html | Quotation of the Day for Monday, January 13, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/international/cost-of-cool-in-india-an-iphone.html | Cost of Cool in India? An iPhone | False | By Saritha Rai | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/olympics/at-28-abbott-wins-4th-us-figure-skating-title.html | At 28, Abbott Wins 4th U.S. Figure Skating Title | False | By Mary Pilon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/soccer/us-soccer-coach-to-take-26-to-camp-in-brazil.html | U.S. Soccer Coach to Take 26 to Camp in Brazil | False | By Jack Bell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/us/twinned-cities-now-following-different-paths.html | Twinned Cities Now Following Different Paths | False | By Monica Davey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/crosswords/chess/vugar-gashimov-27-azerbaijan-chess-grandmaster-dies.html | Vugar Gashimov, a Bold Grandmaster of Chess, Dies at 27 | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/nyregion/a-bridge-to-scandal-behind-the-fort-lee-ruse.html | A Bridge to Scandal: Behind the Fort Lee Ruse | False | By N. R. Kleinfield | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/nyregion/upstate-opposition-to-a-casino-is-a-surprise.html | Upstate, Opposition to a Casino Is a Surprise | False | By Jesse McKinley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/baseball/heavy-hitters-on-pariahs-row-shunned-by-hall-of-fame.html | Heavy Hitters on Pariahsâ€™ Row, Shunned by Hall of Fame | False | By Richard Sandomir | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/pageoneplus/corrections-january-13-2014.html | Corrections: January 13, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/nyregion/fire-at-manhattan-bank-burns-for-30-hours.html | Fire at Manhattan Bank Burns for 30 Hours | False | By Ashley Southall | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/nyregion/assemblyman-to-resign-over-harassment-claims.html | Assemblyman to Resign Over Harassment Claims | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/hockey/lundqvist-gives-little-yet-again-and-the-flyers-pay-a-familiar-price.html | Lundqvist Gives Little Yet Again, and the Flyers Pay a Familiar Price | False | By Allan Kreda | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/nyregion/tense-talks-with-us-agencies-up-until-indian-diplomat-departed.html | Tense Talks With U.S. Agencies Up Until Indian Diplomat Departed | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/nyregion/an-unemployed-cook-grasps-a-bit-of-hope-on-one-of-winters-coldest-days.html | An Unemployed Cook Grasps a Bit of Hope on One of Winterâ€šÃ„Â´s Coldest Days | False | By Rachel L Swarns | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/fashion/golden-globes-red-carpet-fashion-review.html | Is It a Ceremony or a Party? Perhaps Itâ€šÃ„Â´s a Stylish Mix | False | By Alexandra Jacobs | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/nyregion/woman-faces-more-travails-after-loss-of-son.html | A Mother Faces More Travails After the Loss of a Son | False | By Andrew Boryga | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/your-money/need-cash-own-a-bentley-take-a-pawn-ticket.html | Need Cash? Own a Bentley? Take a Pawn Ticket | False | By Paul Sullivan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/sports/tennis/quick-exit-for-venus-williams-in-australian-open.html | Quick Exit for Venus Williams at Australian Open | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/nyregion/cuny-hopes-to-dismiss-graduate-center-official-over-financial-inquiry.html | CUNY Hopes to Dismiss Brooklyn College Official Over Financial Inquiry | False | By Ariel Kaminer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/13/sports/ncaabasketball/the-weeks-college-basketball-games-to-watch.html | The Weekâ€šÃ„Â´s College Basketball Games to Watch | False | By Christoph Fuhrmans | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/nyregion/adding-to-christies-troubles-a-rift-with-a-former-mentor-widens.html | Adding to Christieâ€šÃ„Â´s Troubles, a Rift With a Former Mentor Widens | False | By Kate Zernike | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/movies/awardsseason/list-of-golden-globe-award-winners.html | List of Golden Globe Award Winners | False | By The New York Times | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/nyregion/winning-lottery-numbers-for-jan-12-2014.html | Winning Lottery Numbers for Jan. 12, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://well.blogs.nytimes.com/2014/01/13/the-empty-diet-claim-season/ | The Empty-Diet-Claim Season | False | By Jane E. Brody | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/media/mtvs-16-and-pregnant-derided-by-some-may-resonate-as-a-cautionary-tale.html | MTVâ€šÃ„Â´s â€šÃ„Â²16 and Pregnant,â€šÃ„Â´ Derided by Some, May Resonate as a Cautionary Tale | False | By Annie Lowrey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/ge-capital-to-help-set-up-loyalty-programs-for-retailers.html | GE Capital to Help Set Up Loyalty Programs for Retailers | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/business/aiming-to-push-genomics-forward-in-new-study.html | Aiming to Push Genomics Forward in New Study | False | By Andrew Pollack | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/movies/awardsseason/tina-fey-and-amy-poehler-celebrate-gender-equality.html | Blending Genders, for Some Laughs at the Golden Globes | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-13 | https://www.nytimes.com/2014/01/13/movies/awardsseason/american-hustle-and-12-years-a-slave-win-at-the-golden-globes.html | Bragging Rights to Share at the Golden Globes | False | By Brooks Barnes and Michael Cieply | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://sinosphere.blogs.nytimes.com/2014/01/13/bowed-and-remorseful-former-red-guard-recalls-teachers-death/ | Bowed and Remorseful, Former Red Guard Recalls Teacherâ€šÃ„Â´s Death | False | By Chris Buckley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/tennis/australian-open-weather.html | Forecast for Meteorologistâ€šÃ„Â´s Workweek: Busy | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://dealbook.nytimes.com/2014/01/13/amec-seeks-to-buy-swiss-rival-for-3-2-billion/ | Amec Agrees to Buy Swiss Rival for $3.2 Billion | False | By Chad Bray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/middleeast/israel-bids-farewell-to-ariel-sharon.html | Israel Bids Farewell to Sharon, a â€šÃ„Â²Complex Manâ€šÃ„Â´ | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/tennis/swiss-teenager-beats-date-krumm-in-a-battle-of-generations.html | Swiss Teenager Beats Date-Krumm in a Battle of Generations | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/politicians-and-textbooks.html | Politicians and Textbooks | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/britains-poles-are-paying-their-way.html | Britain's Poles Are Paying Their Way | False | By A. M. Bakalar | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/the-ayatollahs-disarming-wit.html | The Ayatollah's Disarming Wit | False | By Roya Hakakian | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/asia/thailand-protests.html | Protesters, Angry at Premier, Fill Bangkok's Central Business District | False | By Thomas Fuller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/what-if-sharon-still-lived.html | What if Sharon Still Lived? | False | By David Landau | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://dealbook.nytimes.com/2014/01/13/suntory-of-japan-to-buy-maker-of-jim-beam-for-13-6-billion/ | My Old Osaka Home: Suntory of Japan to Buy Maker of Jim Beam | False | By Michael J. de la Merced and David Gelles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/utahs-arguments-against-gay-marriage.html | Utah, in Opposing Gay Marriage, Finds Three Arguments Are Better Than One | False | By Adam Liptak | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://dealbook.nytimes.com/2014/01/13/hedge-fund-throws-support-behind-mens-wearhouse-bid-for-jos-a-bank/ | Hedge Fund Backs Men's Wearhouse Bid for Jos. A. Bank | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://dealbook.nytimes.com/2014/01/13/elliott-turns-attention-to-juniper-networks/ | Elliott Turns Its Attention to Juniper Networks | False | By Alexandra Stevenson and Michael J. de la Merced | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/supreme-court-wont-hear-arizona-appeal-on-abortion-ban.html | Supreme Court Won't Hear Arizona Appeal on Abortion Ban | False | By Adam Liptak and Fernanda Santos | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://well.blogs.nytimes.com/2014/01/13/mediterranean-diet-for-diabetes/ | Mediterranean Diet for Diabetes | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/business/international/airbus-led-rival-boeing-in-jets-ordered-last-year.html | Airbus Led Rival Boeing in Jets Ordered Last Year | False | By Nicola Clark | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/christie-cut-ties-with-mayor-after-being-denied-endorsement-documents-show.html | Another Mayor Felt Christie-Tied Reprisal | False | By Kate Zernike | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://artsbeat.blogs.nytimes.com/2014/01/13/spalding-gray-prize-goes-to-richard-maxwell/ | Spalding Gray Prize Goes to Richard Maxwell | False | By Allan Kozinn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/europe/marine-le-pen-struggles-with-fathers-legacy.html | Marine Le Pen Struggles With Father's Legacy | False | By Celestine Bohlen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/middleeast/rebel-infighting-in-Syria.html | Extremist Militant Group in Syria Retakes Ground Lost to Rival Rebels | False | By Anne Barnard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/300-million-pledged-to-save-detroits-art-collection.html | Foundations Aim to Save Pensions in Detroit Crisis | False | By Randy Kennedy, Monica Davey and Steven Yaccino | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/middleeast/syria.html | Syrians May Allow the Delivery of Some Aid | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/business/international/european-antitrust-officials-open-inquiry-into-licensing-of-us-films-and-tv.html | Europe Opens Inquiry Into Licensing of U.S. Films and TV | False | By Mark Scott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/fashion/Gucci-Takes-a-Skinny-Pants-Trip.html | Gucci's Skinny Pants Trip | False | By Suzy Menkes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/politics/justices-voice-doubts-on-obama-recess-appointments.html | Justices Cite History as They Voice Doubts on Obama's Recess Appointments | False | By Adam Liptak | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://cityroom.blogs.nytimes.com/2014/01/13/one-womans-dying-wish-a-monthlong-farewell-party/ | One Woman's Dying Wish: A Monthlong Farewell Party | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-22 | https://www.nytimes.com/2014/01/13/business/media/times-up-for-ticking-as-wearability-supplants-reliability-in-watch-pitches.html | Time's Up for 'Ticking' as Wearability Supplants Reliability in Watch Pitches | False | By Stuart Elliott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://artsbeat.blogs.nytimes.com/2014/01/13/alice-munro-to-beam-in-for-night-at-symphony-space/ | Alice Munro to Beam In for Night at Symphony Space | False | By John Williams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://carpetbagger.blogs.nytimes.com/2014/01/13/armond-white-expelled-from-critics-group/ | Armond White Expelled From Critics' Group | False | By Cara Buckley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/asia/afghan-panjshir-Valley.html | Recalling Past Threats, Afghans in Tranquil Valley Work to Keep It That Way | False | By Matthew Rosenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/politics/another-house-democrat-is-set-to-retire.html | California Democrat to Retire From House | False | By Ashley Parker | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/theater/blessing-the-boats-at-the-under-the-radar-festival.html | Recalling a Poetâ€šÃ„Â´s Vigil for a Life-Extending Gift | False | By Eric Grode | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/ban-on-tap-water-being-lifted-in-west-virginia.html | Calls for Oversight in West Virginia Went Unheeded | False | By Trip Gabriel and Coral Davenport | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://well.blogs.nytimes.com/2014/01/13/what-patients-dont-tell-their-doctors/ | What Patients Donâ€šÃ„Â´t Tell Their Doctors | False | By Abigail Zuger, M.d. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-15 | https://www.nytimes.com/2014/01/15/dining/a-salad-of-roasted-carrots-and-miso-dressing-without-the-greens.html | A Salad of Roasted Carrots and Miso Dressing Without the Greens | False | By Melissa Clark | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/duty-a-memoir-by-robert-m-gates.html | In Command | False | By Thomas E. Ricks | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/science/best-selling-science-books.html | Best-Selling Science Books | False | By The New York Times | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/books/on-such-a-full-sea-chang-rae-lees-tale-of-dystopia.html | Sacrificing Gated Safety for a Lover and Herself | False | By Michiko Kakutani | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-15 | https://www.nytimes.com/2014/01/15/dining/quail-to-serve-with-loire-valley-reds.html | Quail to Serve With Loire Valley Reds | False | By Florence Fabricant | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-15 | https://www.nytimes.com/2014/01/15/dining/revisiting-the-reds-of-the-loire-valley.html | Revisiting the Reds of the Loire Valley | False | By Eric Asimov | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-16 | https://www.nytimes.com/2014/01/16/technology/personaltech/printing-the-windows-8-calendar.html | Printing the Windows 8 Calendar | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/soccer/ronaldo-dethrones-messi-as-world-player-of-year.html | Ronaldo Dethrones Messi as World Player of Year | False | By Sam Borden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/aide-to-imelda-marcos-is-sentenced-in-sale-of-masterpieces.html | Former Marcos Aide Sentenced in Art Sale | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/science/nutcracker-mans-secret-he-didnt-crack-nuts.html | Nutcracker Manâ€šÃ„Â´s Secret: He Didnâ€šÃ„Â´t Crack Nuts | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/science/earth/grappling-with-sea-level-rise-sooner-not-later.html | The Flood Next Time | False | By Justin Gillis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/africa/tent-city-in-central-africa-swells-as-thousands-seek-safety.html | Tent City in Central African Republic Swells as Violence Grips Capital | False | By Adam Nossiter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/baseball/alex-rodriguez-continues-fight-seeking-to-vacate-arbitrators-ruling.html | Rodriguezâ€šÃ„Â´s â€šÃ„Â²Gummiesâ€šÃ„Â´: Files Detail Doping, Down to Milligram | False | By Steve Eder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/health-care-plans-attracting-more-older-less-healthy-people.html | Older Pool of Health Care Enrollees Stirs Fears on Costs | False | By Michael D. Shear and Robert Pear | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/middleeast/iran.html | Hard-Liners in Iran Offer Mild Praise for Interim Nuclear Agreement | False | By Thomas Erdbrink | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/science/exploring-planetary-mass.html | Exploring Planetary Mass | False | By The New York Times | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/gaming-commission-names-equine-medical-director.html | Gaming Commission Names Equine Medical Director | False | By Joe Drape | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/bruni-according-animals-dignity.html | According Animals Dignity | False | By Frank Bruni | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/technology/google-to-buy-nest-labs-for-3-2-billion.html | For Google, a Toehold Into Goods for a Home | False | By Claire Cain Miller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://dealbook.nytimes.com/2014/01/13/time-warner-cable-gets-61-3-billion-offer/ | Big Offer for Time Warner Cable Unsettles the Cable Industry | False | By David Gelles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/science/an-ancient-fishs-four-wheel-drive.html | An Ancient Fishâ€šÃ„Â´s Four-Wheel Drive | False | By John Noble Wilford | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/health/american-psychosis-attacks-mental-health-care.html | A Solution That Now Looks Crazy | False | By Richard A. Friedman, M.D. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/health/petas-donation-to-help-save-lives-animal-and-human.html | PETAâ€šÃ„Â´s Donation to Help Save Lives, Animal and Human | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/health/a-chiropractors-side-1-letter.html | A Chiropractorâ€šÃ„Â´s Side (1 Letter) | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/theater/muazzez-a-monologue-based-on-a-mac-wellman-story.html | A Planet Where a Cigar Factory Can Have Feelings | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-13 | 2014-01-14 | https://well.blogs.nytimes.com/2014/01/13/rebuilding-our-badly-broken-pets/ | Rebuilding Our Badly Broken Pets | False | By SUSAN FREINKEL | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/science/more-cat-sense.html | More Cat Sense | False | By The New York Times | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/science/help-that-bighorns-dont-need.html | Help That Bighorns Donâ€šÃ„Ã´t Need | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/arts/television/pbs-frontline-looks-inside-a-notoriously-closed-country.html | Glimpses of a North Korea Seldom Seen in the West | False | By Mike Hale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/judge-approves-desegregation-plan-in-little-rock.html | With Ruling, Funds to Aid Desegregation in Arkansas Are Ended | False | By Campbell Robertson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/science/a-mental-alarm-clock.html | A Mental Alarm Clock | False | By C. Claiborne Ray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/arts/television/nine-nine-and-fox-enjoy-upset-at-globes.html | â€šÃ„Â²Nine-Nineâ€šÃ„Â´ and Fox Enjoy Upset at Globes | False | By Bill Carter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/dance/at-miami-city-ballet-edward-villellas-tenets-live-on.html | Keeping Their Eyes on the Score | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/arts/dance/danah-katzs-troupe-presents-thousand-plateaus.html | Like Solos, but Joined in a Slinky Procession | False | By Siobhan Burke | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/train-service-could-wake-up-sleepy-co-op-city.html | Proposed Metro-North Link Could Wake Up Sleepy Co-op City | False | By Sharon Otterman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/music/at-globalfest-music-speaks-many-languages.html | The Whole World Gets Into the Groove | False | By Jon Pareles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/arts/music/pinchas-zukerman-leads-the-royal-philharmonic.html | Soloist and Conductor in One Pair of Shoes | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/design/momas-plan-to-demolish-folk-art-museum-lacks-vision.html | The Museum With a Bulldozerâ€šÃ„Ã´s Heart | False | By Michael Kimmelman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/science/frozen-insects-glowing-fish-and-a-futuristic-suit.html | Frozen Insects, Glowing Fish and a Futuristic Suit | False | By Douglas Quenqua | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/music/albums-from-bruce-springsteen-and-jennifer-nettles-of-sugarland.html | Albums From Bruce Springsteen and Jennifer Nettles of Sugarland | False | By Ben Ratliff and Jon Caramanica | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/arts/dance/la-substance-but-in-english-tweaks-consumerism.html | Kicking Back: Nature of Choreography Revised, With Beer Cans | False | By Gia Kourlas | 2015-03-18 | TX 8-068-155 | |
| 2014-01-13 | 2014-01-14 | https://www.nytimes.com/2014/01/14/business/overcoming-shyness-to-inspire-a-seatmate.html | Overcoming Shyness to Inspire a Seatmate | False | By Alison Levine | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/business/a-bumpy-takeoff-for-the-year-in-air-travel.html | A Bumpy Takeoff for the Year in Air Travel | False | By Joe Sharkey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/how-to-reduce-deaths-from-cancer.html | How to Reduce Deaths From Cancer | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/abortion-and-speech.html | Abortion and Speech | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/technology-in-cars.html | Technology in Cars | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/prosecutors-misconduct.html | Prosecutorsâ€šÃ„Ã´ Misconduct | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/giving-support-to-students.html | Giving Support to Students | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/the-mayors-pizza-style.html | The Mayorâ€šÃ„Ã´s Pizza Style | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/when-a-pedestrian-is-killed.html | When a Pedestrian Is Killed | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/a-junior-champion-at-14-and-a-rising-talent-for-2018.html | A Junior Champion at 14, and a Rising Talent for 2018 | False | By Mary Pilon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/assemblyman-from-the-south-bronx-is-convicted-on-bribery-and-extortion-charges.html | Assemblyman From the South Bronx Is Convicted on Bribery and Extortion Charges | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://dealbook.nytimes.com/2014/01/13/stung-by-scandal-giant-pension-fund-tries-to-make-it-right/ | Stung by Scandal, Giant Pension Fund Tries to Make It Right | False | By Randall Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/business/how-was-your-stay-post-it.html | How Was Your Stay? Post It | False | By Jane L. Levere | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://dealbook.nytimes.com/2014/01/13/europeans-struggle-to-set-derivatives-rules/ | Europeans Struggle to Set Derivatives Rules | False | By Danny Hakim | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/asia/china-village-blast-kills-14.html | China: Village Blast Kills 14 | False | By Keith Bradsher | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/rap-lyrics-on-trial.html | Rap Lyrics on Trial | False | By Erik Nielson and Charis E. Kubrin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/africa/nigerian-president-signs-ban-on-same-sex-relationships.html | Nigerian President Signs Ban on Same-Sex Relationships | False | By Rick Gladstone | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/soccer/bradley-invests-his-future-in-mls.html | Seeking Bigger Role, Bradley Invests His Future in M.L.S. | False | By Andrew Keh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/brooks-the-leadership-revival.html | The Leadership Revival | False | By David Brooks | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/middleeast/iraq-deadly-bombings-erupt-in-baghdad.html | Iraq: Deadly Bombings Erupt in Baghdad | False | By Kareem Fahim | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/despite-renovations-after-hurricane-unease-persists-in-the-rockaways.html | Despite Renovations After Hurricane, Unease Persists in the Rockaways | False | By Sarah Maslin Nir | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://dealbook.nytimes.com/2014/01/13/secretive-apple-squirms-in-gaze-of-u-s-monitor/ | Secretive Apple Squirms in Gaze of U.S. Monitor | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/business/media/dastardly-british-and-brand-new-to-the-super-bowl.html | Dastardly, British and Brand New to the Super Bowl | False | By Stuart Elliott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/nocera-the-asbestos-scam-part-2.html | The Asbestos Scam, Part 2 | False | By Joe Nocera | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/business/southwest-flight-to-missouri-lands-at-the-wrong-airport.html | Inquiry Begins Into Airliner That Landed in Wrong Place | False | By Jad Mouawad | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/another-step-toward-nuclear-sanity-in-iran.html | Another Step Toward Nuclear Sanity in Iran | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/middleeast/obama-fights-a-push-to-add-iran-sanctions.html | Obama Fights a Push to Add Iran Sanctions | False | By Mark Landler and Jonathan Weisman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/abortion-rights-a-good-ruling-stands.html | Abortion Rights: A Good Ruling Stands | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/opinion/abortion-rights-uphold-buffer-zones.html | Abortion Rights: Uphold Buffer Zones | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/business/feeling-steadier-ford-remakes-its-f-150-pickup-the-nations-no-1-auto.html | Ford Remakes F-150, the Nation's No. 1 Vehicle | False | By Bill Vlasic | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/politics/house-and-senate-negotiators-agree-on-spending-bill.html | House and Senate Negotiators Agree on Spending Bill | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://dealbook.nytimes.com/2014/01/13/the-man-behind-alibabas-eventual-i-p-o/ | The Man Behind Alibaba's Eventual I.P.O. | False | By Andrew Ross Sorkin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/asia/japans-leader-pledges-aid-on-africa-tour.html | Japan's Leader Pledges Aid on Africa Tour | False | By Martin Fackler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/gov-jan-brewer-of-arizona-overhauls-child-welfare-system.html | Gov. Jan Brewer of Arizona Overhauls Child Welfare System | False | By Fernanda Santos | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/aide-fired-by-christie-is-called-loyal-team-player-not-rogue-operative.html | Aide Fired by Christie Is Called Loyal Team Player, Not Rogue Operative | False | By David W. Chen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/business/media/guardian-deletes-column-about-a-cancer-patient.html | Guardian Deletes Column About a Cancer Patient | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/pageoneplus/quotation-of-the-day-for-tuesday-january-14-2014.html | Quotation of the Day for Tuesday, January 14, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/americas/enemies-of-mexican-drug-gangs-pose-a-security-challenge.html | Enemies of Mexican Drug Gangs Pose a Security Challenge | False | By Elisabeth Malkin and Paulina Villegas | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/new-mexico-judge-affirms-right-to-aid-in-dying.html | New Mexico Judge Affirms Right to â€ Å„Ã'Aid in Dyingâ€ Å„Ã' | False | By Erik Eckholm | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/europe/pope-with-the-humble-touch-is-firm-in-reshaping-the-vatican.html | Pope With the Humble Touch Is Firm in Reshaping the Vatican | False | By Jason Horowitz and Jim Yardley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/pageoneplus/corrections-january-14-2014.html | Corrections: January 14, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/baseball/rodriguez-takes-on-union-in-court-fight.html | In Court Fight, Rodriguez Comes Out Swinging Against Players Union | False | By Steve Eder | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/charges-seen-as-unlikely-in-scrutiny-by-the-irs.html | Charges Seen as Unlikely in Scrutiny by the I.R.S. | False | By Michael S. Schmidt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/europe/russia-us-journalist-is-barred.html | Russia: American Journalist Is Barred | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/crowd-pleasing-blasts-with-civil-war-roots.html | Crowd-Pleasing Blasts, With Civil War Roots | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/business/international/poor-us-sales-are-a-drag-on-volkswagens-ambitions.html | Tepid U.S. Sales Are a Drag on Volkswagenâ€šÃ„Â´s Ambitions | False | By Jaclyn Trop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/world/asia/china-doctor-is-sentenced-in-a-case-of-baby-trafficking.html | China: Doctor Is Sentenced in a Case of Baby Trafficking | False | By Keith Bradsher | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/new-yorks-mortgage-bank-hunter-may-not-be-able-to-direct-his-spoils.html | New Yorkâ€šÃ„Â´s Mortgage Bank Hunter May Not Be Able to Direct His Spoils | False | By Michael Powell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/with-fate-of-safe-deposit-boxes-unknown-bank-customers-fret-after-blaze.html | With Fate of Safe Deposit Boxes Unknown, Bank Customers Fret After Blaze | False | By Annie Correal | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/hockey/four-talented-brothers-in-the-devils-familiar-mold.html | Four Talented Brothers, in the Devilsâ€šÃ„Â´ Familiar Mold | False | By Allan Kreda | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/no-tailgating-rule-spurs-events-but-none-dare-call-them-super-bowl-parties.html | No-Tailgating Rule Spurs Events, but None Dare Call Them Super Bowl Parties | False | By James Barron | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/florida-man-is-shot-to-death-for-texting-during-movie-previews.html | Man Killed During Argument Over Texting at Movie Theater | False | By Frances Robles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/baseball/a-case-of-amateurish-cloak-and-dagger.html | A Case of Amateurish Cloak-and-Dagger | False | By Juliet Macur | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/texas-high-school-is-evacuated.html | Texas: High School Is Evacuated | False | By Manny Fernandez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/mixed-reports-on-state-health-exchange.html | Mixed Reports on State Health Exchange | False | By Anemona Hartocollis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/california-octuplets-mother-charged.html | California: Octupletsâ€šÃ„Â´ Mother Charged | False | By Ian Lovett | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/fbi-arrests-fund-raiser-for-congressman.html | F.B.I. Arrests Fund-Raiser for Congressman | False | By William K. Rashbaum | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/sports/basketball/knicks-get-past-suns-for-fifth-win-in-a-row.html | Defense-Minded Knicks Win Their Fifth in a Row | False | By Clifton Brown | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/winning-lottery-numbers-for-jan-13-2014.html | Winning Lottery Numbers for Jan. 13, 2014 | False | | | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/sam-berns-17-public-face-of-a-rare-illness-is-dead.html | Sam Berns, 17, Public Face of a Rare Illness, Is Dead | False | By Margalit Fox | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/asia/protests-snarl-bangkok-for-2nd-day.html | Thai Leader Vows to Keep Job Amid Protests | False | By Thomas Fuller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/science/over-the-side-with-old-scientific-tenets.html | Over the Side With Old Scientific Tenets | False | By Dennis Overbye | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/after-a-loss-siblings-try-to-reconnect.html | After a Loss, Siblings Try to Reconnect | False | By John Otis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/newsstand-to-reopen-after-de-blasio-helps.html | Newsstand to Reopen, After de Blasio Helps | False | By Colin Moynihan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/us/politics/robert-pastor-66-dies-guided-panama-treaty.html | Robert Pastor, 66, Dies; Guided Panama Treaty for Carter | False | By Douglas Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/nyregion/governor-hopes-speech-will-obscure-a-scandal.html | Governor Hopes Speech Will Obscure a Scandal | False | By Michael Barbaro | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-14 | https://www.nytimes.com/2014/01/14/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s on Tuesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/middleeast/us-presses-syrian-opposition-to-join-talks.html | Kerry Urges Syrian Rebels to Go to Peace Meeting | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/breathing-in-vs-spacing-out.html | Breathing In vs. Spacing Out | False | By Dan Hurley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/tracing-the-rwanda-genocide-fix.html | Tracing the Rwanda â€šÃ„Â´Genocide Faxâ€šÃ„Â´ | False | | | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/shah-pakistani-cinemas-new-wave.html | Pakistani Cinemaâ€šÃ„Â´s New Wave | False | By Bina Shah | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/eradicating-polio-everywhere.html | Eradicating Polio Everywhere | False | | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/keep-pollard-behind-bars.html | Donâ€šÃ„Ã´t Trust This Spy | False | By M. E. Bowman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/tennis/happy-off-the-court-wozniacki-aims-to-raise-her-game-on-it.html | With Familiar Racket and a New Ring, Caroline Wozniacki Is Hoping to Rise Again | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/africa/south-sudan.html | Scores Die in Ferry Accident as They Flee Violence in South Sudan | False | By Nicholas Kulish | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-18 | https://www.nytimes.com/2014/01/15/world/europe/jack-monroe-has-become-britains-austerity-celebrity.html | From Hunger to Fame, With a Shoestring Menu | False | By Katrin Bennhold | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/europe/francois-hollande-france.html | French Leader Brushes Aside Questions Over Affair | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://dealbook.nytimes.com/2014/01/14/activist-investor-takes-bob-evans-farms-to-court/ | Activist Investor Takes Bob Evans Farms to Court | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://dealbook.nytimes.com/2014/01/14/eminence-plans-proxy-challenge-at-jos-a-bank/ | Eminence Plans Proxy Challenge at Jos. A. Bank | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/how-have-tools-like-google-and-youtube-changed-the-way-you-work.html | How Have Tools Like Google and YouTube Changed the Way You Work? | False | By Francine Prose and Rivka Galchen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/why-shale-gas-wont-conquer-britain.html | Why Shale Gas Won't Conquer Britain | False | By Paul Stevens | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/arts/music/coaxing-the-eclectic-out-of-an-australian-arts-festival.html | Coaxing the Eclectic Out of an Australian Arts Festival | False | By Janelle Carrigan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/task-force-urges-local-governments-to-stop-obscuring-fiscal-troubles.html | Task Force Report Urges Municipalities to Stop Hiding Fiscal Troubles | False | By Rick Lyman and Mary Williams Walsh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://dealbook.nytimes.com/2014/01/14/ex-sac-capital-trader-found-his-way-to-stanford-after-harvard-expulsion/ | Ex-SAC Capital Trader Found His Way to Stanford After Harvard Expulsion | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/tennis/doubles-specialist-back-on-court-after-beating-cancer.html | After Cancer â€šÃ„Ã²Disruption,â€šÃ„Ã´ a Determined Comeback | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/business/international/indias-infrastructure-projects-stalled-by-red-tape.html | Red Tape Snarls Projects in India | False | By Neha Thirani Bagri | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/boy-10-injured-after-falling-into-a-manhole-in-brooklyn.html | Little Harm to Boy Who Fell Into Manhole | False | By J. David Goodman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://artsbeat.blogs.nytimes.com/2014/01/14/richard-ayoade-movie-on-the-new-directorsnew-films-slate/ | Richard Ayoade Movie on the New Directors/New Films Slate | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/technology/appeals-court-rejects-fcc-rules-on-internet-service-providers.html | Rebuffing F.C.C. in â€šÃ„Ã²Net Neutralityâ€šÃ„Ã´ Case, Court Allows Streaming Deals | False | By Edward Wyatt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/2-injured-in-shooting-at-new-mexico-school.html | 2 Injured in Shooting at New Mexico School | False | By Fernanda Santos | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-20 | https://bits.blogs.nytimes.com/2014/01/14/a-conversation-with-t-mobile-us-executives/ | A Conversation With T-Mobile US Executives | False | By Brian X. Chen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/soccer/a-transformation-not-a-transition-for-manchester-united.html | A Transformation, Not a Transition, for Manchester United | False | By Rob Hughes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/as-asian-americans-age-their-children-face-cultural-hurdles.html | As Parents Age, Asian-Americans Struggle to Obey a Cultural Code | False | By Tanzina Vega | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/africa/central-african-republic.html | Central African Republic Violence Ebbs, but U.N. Warns of Flare-Up | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/football/judge-questions-whether-sum-of-nfl-settlement-is-enough.html | Judge Rejects N.F.L. Settlement, for Now | False | By Ken Belson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-16 | https://www.nytimes.com/2014/01/15/theater/exploring-rodney-kings-struggles-in-a-stage-monologue.html | A Flawed Man as Lightning Rod and Empathetic Stumbler | False | By Eric Grode | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/invitation-to-a-dialogue-an-angry-republican.html | Invitation to a Dialogue: An Angry Republican | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/middleeast/israeli-ministers-reported-comments-deriding-peace-effort-draw-us-rebuke.html | Kerry Brushes Aside Israeli Officialâ€šÃ„Ã´s Reported Criticism of Peace Effort | False | By Michael R. Gordon and Jodi Rudoren | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/business/supreme-court-raises-bar-for-us-suits-against-foreign-companies.html | Justices Raise Bar for Suing Foreign Companies | False | By Adam Liptak | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/fashion/In-Milan-Brioni-Is-Inspired-by-Japan.html | In Milan, From Japan to Big Bikes | False | By Suzy Menkes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/fashion/Armani-Shapes-a-New-Jacket.html | Armani Shapes a Comfort Zone | False | By Suzy Menkes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-21 | https://well.blogs.nytimes.com/2014/01/14/coffee-as-a-memory-booster/ | Coffee as a Memory Booster | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://dealbook.nytimes.com/2014/01/14/veteran-banker-matlock-to-leave-morgan-stanley-in-london/ | Longtime Morgan Stanley Banker Said to Retire | False | By Chad Bray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://artsbeat.blogs.nytimes.com/2014/01/14/federal-officials-return-looted-antiquities-to-india/ | Federal Officials Return Looted Antiquities to India | False | By Tom Mashberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://artsbeat.blogs.nytimes.com/2014/01/14/springsteen-and-clapton-to-headline-new-orleans-jazz-festival/ | Springsteen and Clapton to Headline New Orleans Jazz Festival | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/dining/bobby-flays-next-act.html | Bobby Flayâ€šÃ„Ã´s Next Course | False | By Jeff Gordinier | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/in-annual-address-christie-turns-focus-from-scandal-to-policy.html | No Bluster as Christie Moves From Scandal to His Agenda | False | By Michael Barbaro and Marc Santora | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/tours-for-the-younger-traveler.html | Tours for the Younger Traveler | False | By Tim Neville | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/always-journeying-to-someplace-new-gets-old-fast.html | â€šÃ„Â²Always Journeying to Someplace New Gets Old Fastâ€šÃ„Â´ | False | By Kenan Christiansen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://dealbook.nytimes.com/2014/01/14/nader-an-adversary-of-capitalism-now-fights-as-an-investor/ | Nader, an Adversary of Capitalism, Now Fights as an Investor | False | By Steven Davidoff Solomon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/politics/snowden-to-join-board-of-press-freedom-foundation.html | Snowden to Join Board of the Freedom of the Press Foundation | False | By Charlie Savage | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-16 | https://www.nytimes.com/2014/01/16/technology/personaltech/review-typo-keyboard-case-for-iphone-5.html | Bridging the Gap Between BlackBerry and iPhone | False | By Gregory Schmidt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://artsbeat.blogs.nytimes.com/2014/01/14/mets-costume-institute-to-be-renamed-for-anna-wintour/ | Metâ€šÃ„Ã´s Costume Institute to Be Renamed for Anna Wintour | False | By Carol Vogel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-16 | https://www.nytimes.com/2014/01/16/technology/personaltech/review-parrot-flower-power-plant-sensor.html | Listen to What Your Plants Have to Say | False | By Gregory Schmidt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/asia/inquiry-set-into-britains-role-in-deadly-raid-on-india-temple.html | Documents Spur British Inquiry Over 1984 Raid at Indian Shrine | False | By Stephen Castle | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/books/how-yascha-mounk-grew-up-a-stranger-in-my-own-country.html | Life as a Jewish Ghost in Modern Germany | False | By Mark Oppenheimer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/rep-bill-owens-of-new-york-to-retire-from-congress.html | Another Democrat in Tight House District Wonâ€šÃ„Ã´t Run Again | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/judge-reinstates-federal-oversight-of-voting-practices-for-alabama-city.html | Judge Reinstates Some Federal Oversight of Voting Practices for an Alabama City | False | By Adam Liptak | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/dining/restaurant-review-the-bistro-at-villard-michel-richard-in-midtown.html | A Visitorâ€šÃ„Ã´s Luxury Room | False | By Pete Wells | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-19 | https://www.nytimes.com/2014/01/19/realestate/where-norwalk-and-darien-collide.html | Where Norwalk and Darien Collide | False | By Lisa Prevost | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/business/economy/looking-for-ways-to-help-the-childless-poor.html | Seeking Ways to Help the Poor and Childless | False | By Eduardo Porter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/politics/unemployment-benefits-extension-fails-in-senate.html | Unemployment Extension Is Stalled, With 2 Proposals Defeated in the Senate | False | By Ashley Parker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/realestate/commercial/just-over-the-bridge-from-manhattan-queens-plaza-undergoes-a-major-renewal.html | A Major Renovation on the Doorstep of Queens | False | By Terry Pristin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/dining/the-regency-bar-grill-and-more-restaurant-openings.html | The Regency Bar & Grill, and More Restaurant Openings | False | By Florence Fabricant | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/politics/judge-warns-proposed-safeguards-could-hamper-surveillance-court.html | Obama to Place Some Restraints on Surveillance | False | By Peter Baker and Charlie Savage | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/arts/music/chamberfest-lets-juilliard-students-show-off-skills.html | Unexpected Works, Familiar Composers | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/arts/television/after-patriarchs-outburst-duck-dynasty-is-back.html | Those Ripples in the Water of the Bayou | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/arts/music/yefim-bronfman-plays-works-by-living-composers.html | New Classical Notes From Underground | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/movies/generation-war-adds-a-glow-to-a-german-era.html | A History Lesson, Airbrushed | False | By A.O. Scott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/arts/music/shostakovich-for-the-children-of-syria-a-benefit-concert.html | The Echoes of War, From One Century to the Next | False | By James R. Oestreich | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/federal-judge-rejects-oklahomas-gay-marriage-ban.html | Oklahomaâ€™Â‚Â´s Ban on Gay Marriage Is Unconstitutional, Judge Rules | False | By Erik Eckholm | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/arts/music/jazz-masters-honorees-riff-on-their-credos.html | The Joys of Rambling, as Artists and Raconteurs | False | By Ben Ratliff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/movies/when-i-saw-you-delivers-a-childs-view-of-war.html | A Confused Boy Wants to Play, Even When Others Want to Fight | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/dining/sea-salts-spiked-with-chile-italian-hot-chocolate-and-more.html | Sea Salts Spiked With Chile, Italian Hot Chocolate and More | False | By Florence Fabricant | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/theater/feast-revisits-babylon-with-interactive-whoopee-cushions.html | Hungers Unsatisfied: Mouths Full, but Only With Words | False | By Claudia La Rocco | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/arts/video-games/the-banner-saga-blends-the-old-and-the-new.html | A Fan-Financed Game With a Retro Feel | False | By Chris Suellentrop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/arts/music/jay-z-offers-a-view-of-his-legacy-at-barclays-center.html | The Embodiment of an Idea, and Some Indelible Hits | False | By Jon Caramanica | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/movies/john-coopers-stealth-direction-of-sundance-film-festival.html | Low-Key Impresario at High Altitude | False | By Brooks Barnes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/music-teacher-pleads-guilty-to-molesting-9-year-old-student.html | Music Teacher Pleads Guilty to Molesting Girl, 9 | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/automobiles/after-recall-tesla-defends-its-safety-record.html | At Auto Show, Tesla Defends Safety Record | False | By Jaclyn Trop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-16 | https://www.nytimes.com/2014/01/16/technology/personaltech/review-way-go-translation-app-for-iphone.html | Order Chinese, and Not by the Numbers | False | By Damon Darlin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://dealbook.nytimes.com/2014/01/14/regulators-ease-provision-of-volker-rule/ | Regulators Ease Volker Rule Provision on Smaller Banks | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/business/international/bailed-out-bankia-is-symbol-of-spains-financial-revival.html | Bailed-Out Bankia Is Symbol of Spain's Financial Revival | False | By Raphael Minder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-16 | https://www.nytimes.com/2014/01/16/theater/brand-new-ancients-stars-kate-tempest-in-a-tragic-tale.html | Mundane, Meet Dramatic | False | By Charles Isherwood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/different-ways-of-confronting-death.html | Different Ways of Confronting Death | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/slavery-in-brooklyn.html | Slavery in Brooklyn | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-14 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/diplomats-and-their-help.html | Diplomats and Their Help | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/theater/john-hodgman-steps-out-of-the-daily-show.html | Generations Blending: Better Dodge The Blades | False | By Charles Isherwood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/business/media/axe-switching-gears-strikes-a-more-earnest-tone.html | Axe, Switching Gears, Strikes a More Earnest Tone | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/how-the-poor-get-washed-away.html | How the Poor Get Washed Away | False | By Tim Hanstad and Roy Prosterman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/business/international/eni-is-said-to-abandon-polish-shale-aspirations.html | Eni Is Said to Abandon Polish Shale Aspirations | False | By Stanley Reed | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/nsa-effort-pries-open-computers-not-connected-to-internet.html | N.S.A. Devises Radio Pathway Into Computers | False | By David E. Sanger and Thom Shanker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/friedman-the-man-on-the-wall.html | The Man on the Wall | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/business/international/world-bank-is-expecting-widespread-if-still-possibly-turbulent-growth-for-2014.html | World Bank Is Expecting Widespread (if Still Possibly Turbulent) Growth for 2014 | False | By Annie Lowrey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://dealbook.nytimes.com/2014/01/15/europe-reaches-agreement-on-trading-of-derivatives/ | Europe Reaches Agreement on Trading of Derivatives | False | By Danny Hakim | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/minnesota-orchestra-contract-ends-long-lockout.html | Minnesota Orchestra Contract Ends Long Lockout | False | By Michael Cooper | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/business/energy-environment/power-company-to-study-emissions-after-pressure.html | Under Investor Pressure, Utility to Study Emissions | False | By Diane Cardwell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/football/small-deal-for-nfl-games-has-major-implications-and-potential.html | Small Deal for N.F.L. Games Has Major Implications and Potential | False | By Richard Sandomir | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/health/seeking-clues-to-obesity-in-rare-hunger-disorder.html | Seeking Clues to Obesity in Rare Hunger Disorder | False | By Andrew Pollack | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/middleeast/training-fighters-of-future-across-gaza.html | Training Fighters of Future Across Gaza | False | By Fares Akram | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/business/787s-battery-emits-smoke-a-year-after-jets-grounding.html | 787â€šÃ„â€˜s Battery Emits Smoke a Year After Jetsâ€šÃ„â€˜ Grounding | False | By Jad Mouawad and Christopher Drew | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/technology/upstarts-challenge-old-timers-in-lucrative-computer-security-field.html | Tech Security Upstarts Enter Fray | False | By Nicole Perlroth | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/realestate/commercial/recent-commercial-real-estate.html | Recent Commercial Real Estate | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/americas/mexico-faces-obstacle-in-curbing-vigilantes-fighting-drug-gang.html | Mexico Faces Obstacle in Curbing Vigilantes Fighting Drug Gang | False | By Elisabeth Malkin and Paulina Villegas | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/fighting-a-mcdonalds-for-the-right-to-sit-and-sit-and-sit.html | Fighting a McDonaldâ€šÃ„â€˜s in Queens for the Right to Sit. And Sit. And Sit. | False | By Sarah Maslin Nir and Jiha Ham | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://dealbook.nytimes.com/2014/01/14/testifying-in-sac-case-doctor-admits-sharing-data/ | Testifying in SAC Case, Doctor Admits Sharing Data | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/politics/1-1-trillion-bill-to-avoid-federal-shutdown-covers-many-local-interests.html | $1.1 Trillion Bill to Avoid Federal Shutdown Covers Many Local Interests | False | By Eric Lipton and Jonathan Weisman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/realestate/commercial/joel-s-marcus.html | Joel S. Marcus | False | By Vivian Marino | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/africa/nigeria-rights-chief-assails-law-as-roundup-of-gays-begins.html | Nigeria: Rights Chief Assails Law as Roundup of Gays Begins | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/basketball/built-to-win-now-the-bulls-are-rebuilding-to-win-later.html | Bulls, Built to Win Now, Decide to Disassemble | False | By Ben Strauss | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/dowd-tines-that-try-mens-souls.html | Tines That Try Menâ€šÃ„â€˜s Souls | False | By Maureen Dowd | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/basketball/nba-roundup.html | Garnett Lives His Soccer Dream | False | By John F. Burns | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://dealbook.nytimes.com/2014/01/14/as-refinancing-wanes-banks-remain-wary-of-new-loans/ | As Refinancing Wanes, Banks Are Wary of New Loans | False | By Peter Eavis and Jessica Silver-Greenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/india-america-relations-on-edge.html | India-America Relations on Edge | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/football/nfl-roundup.html | Giants Hire Packers Assistant to Reconstruct Offense | False | By Bill Pennington | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/middleeast/arab-neighbors-take-split-paths-in-constitutions.html | Arab Neighbors Take Split Paths in Constitutions | False | By David D. Kirkpatrick and Carlotta Gall | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/the-christie-way.html | The Christie Way | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/europe/now-online-diaries-of-british-soldiers-detail-horrors-of-world-war-i.html | Now Online, Diaries of British Soldiers Detail Horrors of World War I | False | By Steven Erlanger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/opinion/finally-congress-does-its-job.html | Finally, Congress Does Its Job | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/baseball/two-arbitration-rulings-reflecting-how-baseball-has-changed.html | Way Before Rodriguez, Another Yankee Gave Baseball Fits | False | By Murray Chass | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/pageoneplus/quotation-of-the-day-for-wednesday-january-15-2014.html | Quotation of the Day for Wednesday, January 15, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/pageoneplus/corrections-january-15-2014.html | Corrections: January 15, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/theater/she-is-king-focuses-on-turning-points-for-billie-jean-king.html | On Camera, a Feminist Hero Gains Complexity | False | By Rachel Saltz | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/middleeast/mideast-strife-turns-trial-on-beirut-assassination-into-another-fault-line.html | Mideast Strife Turns Trial on Beirut Assassination Into Another Fault Line | False | By Somini Sengupta | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/cuomo-has-little-to-say-about-the-scandal-on-the-other-side-of-the-bridge.html | Cuomo Saying Little on Bridge Scandal | False | By Thomas Kaplan and Susanne Craig | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/middleeast/lobbying-picks-up-over-bill-to-toughen-antinuclear-sanctions-against-iran.html | Lobbying Picks Up Over Bill to Toughen Antinuclear Sanctions Against Iran | False | By Rick Gladstone | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/even-supporters-question-cuomos-marijuana-plan.html | Even Supporters Question Cuomoâ€šÃ„¹s Marijuana Plan | False | By Jesse McKinley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/manhattan-bookstore-may-flee-wrecking-ball-again.html | Bookstore May Have to Flee the Wrecking Ball, Again | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/europe/france-roma-evictions-increase.html | France: Roma Evictions Increase | False | By Scott Sayare | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/world/africa/congo-fighters-quit-un-says.html | Congo: Fighters Quit, U.N. Says | False | By Somini Sengupta | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/american-weight-lifter-is-suspended.html | American Weight Lifter Is Suspended | False | By Mary Pilon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/court-weighs-police-role-in-coercing-confessions.html | Court Weighs Police Role in Coercing Confessions | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/hockey/in-9-seconds-rangers-watch-lead-tie-and-game-vanish.html | In 9 Seconds, Rangers Watch Lead, Tie and Game Vanish | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/no-mary-poppins-schools-chief-honed-blunt-style-over-40-years.html | New York Schools Chancellor Honed Blunt Style Over 40 Years | False | By Javier C. Hernáˆˆˆˆˆˆˆˆndez and Al Baker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/sports/basketball/knicks-fall-to-bobcats-and-j-r-smith-sits-again.html | Knicks Fall to Bobcats, and J. R. Smith Sits Again | False | By Viv Bernstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/after-family-turmoil-a-commitment-to-her-two-siblings.html | After Family Turmoil, a Commitment to Her Two Siblings | False | By John Otis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/winning-lottery-numbers-for-jan-14-2014.html | Winning Lottery Numbers for Jan. 14, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/business/burton-r-lifland-bankruptcy-judge-dies-at-84.html | Burton R. Lifland, Bankruptcy Judge in Big Cases, Dies at 84 | False | By Douglas Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/nyregion/port-authoritys-chairman-may-be-the-next-to-topple.html | Port Authorityâ€šÃ„¹s Chairman May Be the Next to Topple | False | By Jim Dwyer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/15/business/thomas-l-chrystie-bank-services-innovator-dies-at-80.html | Thomas L. Chrystie, Bank Services Innovator on Wall St., Dies at 80 | False | By Paul Vitello | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/return-to-normal-in-parts-of-west-virginia-is-marred-by-distrust.html | Return to Normal in Parts of West Virginia Is Marred by Distrust | False | By Trip Gabriel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/retired-police-captain-feared-attack-before-shooting-in-theater-officials-say.html | Retired Police Captain Feared Attack Before Shooting in Theater, Officials Say | False | By Frances Robles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/politics/aide-to-late-lawmaker-wins-a-house-primary-in-florida.html | Aide to Late Lawmaker Wins a House Primary in Florida | False | By Lizette Alvarez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/suing-to-end-life-support-for-woman-and-fetus.html | Suing to End Life Support for Woman and Fetus | False | By Manny Fernandez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/politics/ads-attacking-on-health-law-stagger-outspent-democrats.html | Ads Attacking Health Law Stagger Outspent Democrats | False | By Carl Hulse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/asia/protests-in-bangkok.html | Thousands March Against Thai Leader in 3rd Day of Protests | False | By Thomas Fuller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/program-to-cover-major-illnesses-is-extended.html | Program to Cover Major Illnesses Is Extended | False | By Robert Pear | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/arts/television/whats-on-wednesday.html | Whatâ€šÃ„¹s On Wednesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/politics/after-flurry-of-changes-some-states-ease-up.html | After Flurry of Changes, Some States Ease Up | False | By Adam Nagourney | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/asia/danish-tourist-says-she-was-gang-raped-in-new-delhi.html | Danish Tourist Says She Was Gang-Raped in India | False | By Hari Kumar and Ellen Barry | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/washington-more-money-sought-for-schools-and-wages.html | Washington: More Money Sought for Schools and Wages | False | By Kirk Johnson | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-15 | 2014-01-15 | https://www.nytimes.com/2014/01/15/us/politics/administration-is-seen-as-retreating-on-environment-in-talks-on-pacific-trade.html | Administration Is Seen as Retreating on Environment in Talks on Pacific Trade | False | By Coral Davenport | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/international/china-dwarfs-us-in-monetary-stimulus.html | With China Awash in Money, Leaders Start to Weigh Raising the Floodgates | False | By Keith Bradsher | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/asia/hong-kongs-leader-skirts-democracy-issue-in-address.html | Hong Kong Leaderâ€šÃ„Ã´s Speech Skirts Appeals for Democracy | False | By Keith Bradsher | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/middleeast/us-pledges-380-million-in-relief-aid-for-syria.html | Donors Offer $2.4 Billion to Aid Syrian Civilians, but U.N. Says More Is Needed | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/molefe-south-africas-failing-grade.html | South Africaâ€šÃ„Ã´s Failing Grade | False | By T. O. Molefe | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://dealbook.nytimes.com/2014/01/16/deutsche-bank-suspends-traders-amid-foreign-exchange-investigations/ | Deutsche Bank Suspends Traders Amid Foreign Exchange Investigations | False | By Chad Bray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/asia/manmohan-singhs-harder-path.html | Manmohan Singhâ€šÃ„Ã´s Harder Path | False | By Manu Joseph | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/limbo-in-the-levant.html | Limbo in the Levant | False | By Ghirmay Birhane | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/pope-francis-reforms.html | Pope Francisâ€šÃ„Ã´ Reforms | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/obamas-losing-bet-on-iran.html | Obamaâ€šÃ„Ã´s Losing Bet on Iran | False | By Michael Doran and Max Boot | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/tennis/patrick-rafters-comeback-ends-in-the-blink-of-an-eye.html | Patrick Rafterâ€šÃ„Ã´s Return Ends in the Blink of an Eye | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://dealbook.nytimes.com/2014/01/16/bank-of-america-earnings-top-estimates/ | Bank of Americaâ€šÃ„Ã´s Profit Exceeds Estimates | False | By Michael Corkery | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/for-some-ski-racers-an-advantage-before-the-season-even-starts.html | For Some Ski Racers, an Advantage Before the Season Even Starts | False | By Kelley McMillan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/middleeast/scores-killed-in-iraq-attacks.html | Militants Unleash Wave of Violence in Iraq, Killing Dozens | False | By Kareem Fahim and Duraid Adnan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://dealbook.nytimes.com/2014/01/15/riverbed-rejects-elliotts-3-2-billion-takeover-bid/ | Riverbed Rejects Elliottâ€šÃ„Ã´s $3.2 Billion Takeover Bid | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/huge-art-installation-at-jfk-airport-faces-possible-destruction.html | Art Installation at J.F.K. Faces Possible Destruction | False | By David W. Dunlap | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://dealbook.nytimes.com/2014/01/15/want-better-hedge-fund-returns-try-one-led-by-a-woman/ | Want Better Hedge Fund Returns? Try One Led by a Woman | False | By William Alden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-19 | https://opinionator.blogs.nytimes.com/2014/01/15/playing-the-odds-on-saving/ | Playing the Odds on Saving | False | By Tina Rosenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/baseball/rodriguez-ruling-gives-baseball-a-disciplinary-hammer.html | Arbitratorâ€šÃ„Ã´s Ruling on Rodriguez Gives Baseball a Disciplinary â€šÃ„Ã²Hammerâ€šÃ„Ã´ | False | By David Waldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/technology/personaltech/a-digital-coach-for-your-pocket.html | Digital Coach Perched Right in Your Pocket | False | By Josh Dean | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/middleeast/senate-report-finds-benghazi-attack-was-preventable.html | Benghazi Attack Called Avoidable in Senate Report | False | By Mark Mazzetti, Eric Schmitt and David D. Kirkpatrick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-19 | https://www.nytimes.com/2014/01/19/theater/location-location-impersonation.html | Location, Location, Impersonation | False | By Steven McElroy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/middleeast/syria-western-intelligence-cooperation.html | Flow of Westerners to Syria Prompts Security Concerns | False | By Alison Smale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/life-of-pie.html | Life of Pie | False | By Mark Bittman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/a-procrastinators-guide-to-the-super-bowl.html | A Procrastinatorâ€šÃ„Ã´s Guide to the Super Bowl | False | By Kenan Christiansen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/telling-the-olympic-story-far-from-sochi.html | Telling the Olympic Story, Far From Sochi | False | By Kelly Dinardo | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/technology/government-and-apple-settle-childrens-app-purchase-inquiry.html | Apple to Refund App Store Purchases Made Without Parental Consent | False | By Edward Wyatt and Brian X. Chen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/smallbusiness/with-revamped-advertising-program-facebook-aims-to-compete-with-google.html | Facebook Revamps Ads to Compete With Google | False | By Eilene Zimmerman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-19 | https://www.nytimes.com/2014/01/19/realestate/a-move-from-the-upper-west-side-to-harlem.html | Rethinking an â€šÃ„Â²End-All, Be-Allâ€šÃ„Â´ | False | By Joyce Cohen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/tennis/for-a-native-son-of-bosnia-a-serenade-in-australia.html | Songs From Home Greet Young Bosnian as He Faces Croatian on Foreign Court | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/movies/awardsseason/stars-reminisce-about-academy-awards.html | Memories of the Way They Were With Oscar | False | By Melena Ryzik | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/justices-seem-split-on-buffer-zones-at-abortion-clinics.html | Justices Seem Split on Abortion Clinic Buffer Zones, but Crucial Voice Is Silent | False | By Adam Liptak | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-19 | https://www.nytimes.com/2014/01/16/world/europe/a-harder-look-at-welfare-rules-as-europeans-flood-countries-in-search-of-jobs.html | A Harder Look at Welfare Rules as Europeans Flood Countries in Search of Jobs | False | By Stephen Castle | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://artsbeat.blogs.nytimes.com/2014/01/15/bolshoi-names-cast-for-first-part-of-american-tour/ | Bolshoi Names Cast for First Part of American Tour | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/snowboarder-danny-davis-sochi-olympics.html | Snowboarder Danny Davisâ€šÃ„Â´s Ambivalent Comeback | False | By John Branch | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/program-to-end-homelessness-among-veterans-hits-milestone-in-arizona.html | Program to End Homelessness Among Veterans Reaches a Milestone in Arizona | False | By Fernanda Santos | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-21 | https://www.nytimes.com/2014/01/21/science/bird-data-confirms-that-vs-help-save-energy.html | The Power of V: Conserving Energy | False | By Flora Lichtman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/christie-and-springsteen-a-tale-of-devotion-and-a-very-public-snub.html | Christie and Springsteen: A Tale of Devotion, and a Very Public Snub | False | By Marc Santora | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/At-Valentino-a-Masculine-Identity.html | At Valentino, a Masculine Identity | False | By Suzy Menkes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/the-online-avengers.html | The Online Avengers | False | By Emily Bazelon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/Tods-and-Valextra-Part-Of-Milan-Mens-Finale.html | A Milan Finale | False | By Suzy Menkes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/lawmakers-to-press-for-tighter-rules-on-physical-commodities.html | Lawmakers Seek Curbs on Trading Commodities | False | By David Kocieniewski | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/asia/us-afghan-tensions-increase-as-airstrike-kills-more-civilians.html | Tensions Between Afghanistan and U.S. Increase as Airstrike Kills Civilians | False | By Azam Ahmed | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/fashion-wynwood-miami-street-style-intersection.html | Video: Blending Into Her Scenery | False | By Kristofer Rü'š%es | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/europe/pope-names-commission-to-oversee-vatican-bank.html | Pope Names Cardinals to Oversee Vatican Bank | False | By Jim Yardley and Gaia Pianigiani | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/politics/from-governors-to-congress-a-blunt-message-do-something.html | Governors Criticize Gridlock in Congress | False | By Rick Lyman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/technology/personaltech/take-2014-a-day-at-a-time-recording-it-as-you-go.html | Take 2014 a Day at a Time, Chronicling Each One | False | By Kit Eaton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/asia/gi-long-held-by-afghan-militants-is-shown-alive-in-video.html | Video Shows U.S. Soldier Long Held by Afghans | False | By Thom Shanker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/Fashion-Diane-von-Furstenberg-wrap-dress.html | The Dress Heard Round the World | False | By Ruth La Ferla | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/international/financier-says-hes-guilty-of-everything-but-a-crime.html | Financier Says Heâ€šÃ„Â´s Guilty of Everything but a Crime | False | By Jack Ewing | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/africa/global-piracy-hits-lowest-level-since-2007-report-says.html | Global Piracy Hits Lowest Level Since 2007, Report Says | False | By Rick Gladstone | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://dealbook.nytimes.com/2014/01/15/doctor-at-insider-trading-trial-testifies-it-was-like-he-was-in-the-room/ | Ex-SAC Traderâ€šÃ„Â´s Drug Data a Surprise, Doctor Testifies | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://well.blogs.nytimes.com/2014/01/15/shoring-up-those-fitness-resolutions/ | Shoring Up Those Fitness Resolutions | False | By Gretchen Reynolds | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/Golden-Globes-party-stars.html | The Starsâ€šÃ„Â´ Quirks Come Out | False | By Ruth La Ferla | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/Karolina-Kurkova-Czech-fashion-model.html | Walking on a Bigger Runway | False | By Bob Morris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/books/how-it-feels-to-be-free-salutes-black-female-entertainers.html | Harnessing Celebrity to Civil Rights Cause | False | By Farah Jasmine Griffin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/politics/air-force-suspends-34-at-nuclear-sites-over-test-cheating.html | Cheating Accusations Among Officers Overseeing Nuclear Arms | False | By Helene Cooper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/judge-upholds-rights-to-subsidies-in-health-care-law.html | Federal Judge Upholds Health Care Subsidies | False | By Robert Pear | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/j-c-penney-plans-to-close-33-stores.html | J.C. Penney to Close 33 Stores and Cut 2,000 Jobs | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/dc-lawmakers-advance-measure-to-loosen-marijuana-law.html | D.C. Lawmakers Advance Measure to Loosen Marijuana Law | False | By Emmarie Huetteman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/mixed-breed-dogs-welcome-at-westminsters-new-agility-trial.html | Westminster's New Agility Trial to Include Mixed Breeds | False | By Richard Sandomir | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/politics/in-defeat-for-tea-party-house-passes-1-1-trillion-spending-bill.html | In Defeat for Tea Party, House Passes $1.1 Trillion Spending Bill | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/cuny-picks-james-milliken-as-new-chancellor.html | CUNY Picks James Milliken as New Chancellor | False | By Al Baker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/baseball/dodgers-kershaw-becomes-first-200-million-pitcher.html | With Dodgers, Clayton Kershaw Becomes First $200 Million Pitcher | False | By Tyler Kepner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/theater/in-bronx-gothic-lessons-about-growing-up-female.html | Some Girls Just Know Things | False | By Rachel Saltz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/media/crossfire-author-gets-eight-figures-for-a-new-series.html | Romance Novelist Wins Big Valentine | False | By Julie Bosman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/arts/music/zeffirellis-la-boheme-staging-still-elicits-sighs-and-awe.html | Virtuoso Poignancy Unfettered by Concepts | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://dealbook.nytimes.com/2014/01/15/carlyle-said-to-strike-deal-for-johnson-johnson-testing-division/ | Carlyle Said to Strike Deal for Johnson & Johnson Testing Division | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/arts/music/reunited-neutral-milk-hotel-plays-in-jersey-city.html | Unkempt Yet Profound, a Cult Band Returns for More Interpretation | False | By Jon Pareles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/basketball/knicks-coach-offers-clues-to-his-benching-of-jr-smith.html | Woodson Offers Clues to Most Recent Benching of Smith | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/arts/television/the-price-of-gold-revisits-the-harding-kerrigan-story.html | Twenty Years On, an Icy Rivalry Still Has Heat | False | By Mike Hale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/arts/music/lockout-over-minnesota-orchestra-faces-challenges-as-it-salvages-its-season.html | Lockout Over, Minnesota Orchestra Faces Challenges as It Salvages Its Season | False | By Michael Cooper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/milan-mens-fashion-week-fall-2014.html | Go Big and Tell the Truth | False | By Cathy Horyn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/twitter-golden-globes.html | Not So Golden | False | By Stuart Emmrich | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-17 | https://carpetbagger.blogs.nytimes.com/2014/01/15/stay-tuned-oscar-watchers/ | 'Hustle,' 'Gravity' and 'Slave' Jump to Fore in Oscar Race | False | By Brooks Barnes and Michael Cieply | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/arts/design/christies-and-sothebys-woo-big-sellers-with-a-cut.html | The (Auction) House Doesn't Always Win | False | By Graham Bowley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/Pants-jeans-Longchamp-bag.html | Even Jeans Need a Break Once in a While | False | By Erica M. Blumenthal | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/arts/design/buyer-of-142-4-million-bacon-painting-identified-as-elaine-wynn.html | Buyer of $142.4 Million Bacon Triptych Identified as Elaine Wynn | False | By Carol Vogel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/crosswords/bridge/trials-for-us-world-youth-team.html | Trials for U.S. World Youth Team | False | By Phillip Alder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/MoMA-Lisa-Cooley-art-gallery-Ileana-Sonnabend.html | Walking in Paint-Spattered Footsteps | False | By Mary Billard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/movies/emails-raising-questions-about-the-polanski-case.html | Emails Raising Questions About the Polanski Case | False | By Michael Cieply | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/public-hospitals-hope-to-attract-more-upscale-patients-under-affordable-care-act.html | Public Hospitals Hope to Attract More Upscale Patients Under Affordable Care Act | False | By Anemona Hartocollis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/Facebook-gay-congressman-Itay-Hod.html | Pointing a Finger on Facebook | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-20 | https://www.nytimes.com/2014/01/18/arts/dance/baryshnikov-plans-fund-raising-to-give-artists-space.html | Baryshnikov Plans Fund-Raising to Give Artists Space | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://dealbook.nytimes.com/2014/01/15/after-crisis-iceland-holds-a-tight-grip-on-its-banks/ | After Crisis, Iceland Holds a Tight Grip on Its Banks | False | By Nathaniel Popper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/Plastic-surgery-celebrity-makeover.html | That Nose, That Chin, Those Lips | False | By Abby Ellin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-15 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/beauty-news.html | Beauty News | False | By Hilary Howard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/fashion/openings-and-events-for-the-week-of-jan-16.html | Openings and Events for the Week of Jan. 16 | False | By Alison S. Cohn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/hiv-positive-person-told-otherwise-is-sought.html | H.I.V.-Positive Person, Told Otherwise, Is Being Sought | False | By Sharon LaFraniere | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/media/washington-post-and-politico-talk-about-a-rift.html | Washington Post and Politico Talk About a Rift | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/school-discipline-what-works-best.html | School Discipline: What Works Best? | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/port-authority-politics.html | Port Authority Politics | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/children-in-poverty.html | Children in Poverty | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/college-athletes-in-class.html | College Athletes in Class | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/asking-more-of-students.html | Asking More of Students | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/garden/the-global-village-rolled-up-in-a-carpet.html | The Global Village Rolled Up in a Carpet | False | By Julie Lasky | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/garden/look-before-you-climb.html | Look Before You Climb | False | By Arlene Hirst | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/garden/where-are-the-jellyfish-exactly.html | Where Are the Jellyfish, Exactly? | False | By Dan Rubinstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/garden/perfection-by-the-book.html | Perfection By the Book | False | By Julie Lasky | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/barbara-whose-mall-is-it.html | Whose Mall Is It? | False | By Vanessa Barbara | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/garden/seizing-the-throne.html | Seizing the Throne | False | By Bob Tedeschi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/walmart-is-facing-claims-that-it-fired-protesters.html | Walmart Is Facing Claims That It Fired Protesters | False | By Jad Mouawad | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/garden/cultivating-hudson-enter-the-tastemakers.html | Cultivating Hudson: Enter the Tastemakers | False | By Penelope Green | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/football/security-for-super-bowl-is-a-far-reaching-task.html | Puzzle of Super Bowl Security Has to Include New Pieces | False | By Ken Belson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/the-coldest-yard.html | The Coldest Yard | False | By Nate Jackson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/16/arts/sheila-guyse-singer-and-actress-is-dead-at-88.html | Sheila Guyse, Singer and Star in â€˜Â¬Race Movies,â€˜Â¬ Dies at 88 | False | By William Yardley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/media/have-your-job-and-moonlight-too.html | Have Your Job and Moonlight, Too | False | By Stuart Elliott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/garden/weighing-in-at-the-end.html | Weighing In at the End | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/theft-at-target-leads-citi-to-replace-debit-cards.html | Theft at Target Leads Citi to Replace Debit Cards | False | By Nathaniel Popper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/garden/sales-at-ralo-tibet-carpet-jayson-home-and-others.html | Sales at Ralo Tibet Carpet, Jayson Home and Others | False | By Rima Suqi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/garden/pendant-lamps-theater-of-suspension.html | Pendant Lamps: Theater of Suspension | False | By Rima Suqi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/garden/should-we-install-under-floor-heat-in-the-bathroom.html | Should We Install Underfloor Heat in the Bathroom? | False | By Tim McKeough | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/football/nfl-roundup.html | Giants Fire Two Longtime Assistants | False | By Bill Pennington and Ben Shpigel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/federal-contracts-plunge-squeezing-private-companies.html | Federal Contracts Plunge, Squeezing Private Companies | False | By Danielle Ivory | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/phones-in-subway-on-elevated-lines-hear-the-future.html | Phones in Subway: On Elevated Lines, Hear the Future | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/science/earth/far-west-got-drier-last-year-data-shows.html | Far West Got Drier Last Year, Data Shows | False | By Henry Fountain | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/middleeast/lebanese-bombers-death-and-life-leave-questions.html | Lebanese Bomberâ€šÃ„Â´s Death, and Life, Leave Questions | False | By Ben Hubbard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/ken-landwehr-who-played-key-role-in-capture-of-serial-killer-dies-at-59.html | Ken Landwehr, Who Played Key Role in Capture of Serial Killer, Dies at 59 | False | By Bruce Weber | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/football/in-nfl-suit-clause-is-a-concern.html | In N.F.L. Suit, Judge Flags Provision Protecting N.C.A.A. | False | By Steve Eder and Ken Belson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/collins-the-state-of-the-speeches.html | The State of the Speeches | False | By Gail Collins | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/city-to-pay-18-million-over-convention-arrests.html | New York City to Pay $18 Million Over Convention Arrests | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/politics/us-to-expand-rules-limiting-use-of-profiling-by-federal-agents.html | U.S. to Expand Rules Limiting Use of Profiling by Federal Agents | False | By Matt Apuzzo | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/dissent-guns-ammo.html | Dissent, Guns & Ammo | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/false-reasons-for-filibustering-jobless-aid.html | False Reasons for Filibustering Jobless Aid | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/hauling-bags-and-cleaning-planes-for-little-pay-and-no-vacations-of-their-own.html | Hauling Bags and Cleaning Planes for Little Pay and No Vacations of Their Own | False | By Michael Powell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/asia/chinese-activists-test-new-leader-and-are-crushed.html | Chinese Activists Test New Leader and Are Crushed | False | By Andrew Jacobs and Chris Buckley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/a-disappointing-internet-decision.html | A Disappointing Internet Decision | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/mixed-results-for-mideast-democracy.html | Mixed Results for Mideast Democracy | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/politics/long-running-dc-show-faces-a-major-plot-twist.html | Long-Running D.C. Show Faces a Major Plot Twist | False | By Ashley Parker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/greathomesanddestinations/just-for-you-blue.html | Just for You, Blue | False | By Elaine Louie | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/a-fine-line-between-summer-sizzle-and-too-darn-hot.html | A Fine Line Between Summer Sizzle and Too Darn Hot | False | By Christopher Clarey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/illinois-diocese-releases-papers-on-abuse-by-priests.html | Illinois: Diocese Releases Papers on Abuse by Priests | False | By Laurie Goodstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/post-scandal-future-unclear-for-port-authoritys-low-profile-leader.html | As Inquiry Widens, Port Authority Chief May Lose His Low Profile | False | By Russ Buettner and William K. Rashbaum | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/opinion/kristof-how-brave-girls-helped-crack-a-taboo.html | How Brave Girls Helped Crack a Taboo | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/us/obamas-path-from-critic-to-defender-of-spying.html | Obamaâ€šÃ„Â´s Path From Critic to Overseer of Spying | False | By Peter Baker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/asia/indian-school-ensnared-in-us-diplomatic-row.html | School in India Ensnared in U.S. Diplomatic Spat | False | By Gardiner Harris and Benjamin Weiser | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/middleeast/israels-efforts-to-limit-use-of-holocaust-terms-raise-free-speech-questions.html | Israelâ€šÃ„Â´s Efforts to Limit Use of Holocaust Terms Raise Free-Speech Questions | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/pageoneplus/corrections-january-16-2014.html | Corrections: January 16, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/van-is-found-ties-to-killing-are-sought.html | Van Is Found; Ties to Killing Are Sought | False | By Joseph Goldstein | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/winning-lottery-numbers-for-jan-15-2014.html | Winning Powerball and Lottery Numbers for Jan. 15, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/arts/design/museum-of-contemporary-art-picks-philippe-vergne-as-director.html | Los Angeles Museum Names a New Director | False | By Jori Finkel and Randy Kennedy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/pageoneplus/quotation-of-the-day-for-thursday-january-16-2014.html | Quotation of the Day for Thursday, January 16, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/americas/a-quandary-for-mexico-as-vigilantes-rise.html | A Quandary for Mexico as Vigilantes Rise | False | By Randal C. Archibold | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/cuomo-has-raised-over-33-million-for-re-election-bid.html | Cuomo Has Raised Over $33 Million for Re-election Bid | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/middleeast/early-tallies-show-revised-charter-passing-in-egypt.html | Early Tallies Show Revised Charter Passing in Egypt | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/business/workers-at-an-amazon-warehouse-reject-forming-a-union.html | Workers at an Amazon Warehouse Reject Forming a Union | False | By Steven Greenhouse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/de-blasio-announces-steps-to-reduce-traffic-deaths.html | De Blasio Announces Steps to Reduce Traffic Deaths | False | By J. David Goodman and Matt Flegenheimer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/europe/french-leaders-policy-proposals-seek-centrist-path.html | French Leader€šÃ„Â´s Policy Proposals Seek Centrist Path | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/for-immigrant-from-ukraine-a-new-home-brings-comfort-but-also-isolation.html | For an Immigrant, a New Home Brings Comfort but Also Isolation | False | By Ewa Kern-Jedrychowska | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/hockey/a-5-foot-7-ranger-makes-tremendous-strides.html | A 5-Foot-7 Ranger Makes Tremendous Strides | False | By Allan Kreda | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/asia/china-success-claimed-in-test-of-weapons-delivery-system.html | China: Success Claimed in Test of Weapons-Delivery System | False | By Keith Bradsher | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/baseball/steinbrenner-calls-alex-rodriguez-an-asset.html | Steinbrenner Calls Alex Rodriguez an Asset | False | By David Waldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/sports/us-olympian-explains-positive-test.html | U.S. Olympian Explains Positive Test | False | By Mary Pilon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/officer-is-arrested-in-bronx-crash.html | Officer Is Arrested in Bronx Crash | False | By The New York Times | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/arts/television/whats-on-thursday.html | What€šÃ„Â´s on Thursday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/booming/in-a-confrontation-a-secret-is-revealed.html | In a Confrontation, a Secret Is Revealed | False | By Louise Rafkin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/nyregion/cuomo-and-schneiderman-prepare-to-fight-over-jpmorgan-settlement.html | With $613 Million at Stake, an Albany Rivalry Is Said to Escalate | False | By Susanne Craig | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/middleeast/egypt-constitution-nears-passage-as-authorities-step-up-crackdown-.html | Egypt€šÃ„Â´s Crackdown Belies Constitution as It Nears Approval | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/international/car-sales-in-europe-end-2013-with-a-rally.html | European Car Sales Ended Year on High Note, Sort Of | False | By David Jolly | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/europe/un-sex-abuse-panel-questions-vatican-officials.html | U.N. Panel Questions Vatican on Handling of Clergy Sexual Abuse | False | By Nick Cumming-Bruce and Laurie Goodstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/jeffrey-wrights-gold-mine.html | Jeffrey Wright€šÃ„Â´s Gold Mine | False | By Daniel Bergner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/the-francois-hollande-affair.html | The Franá'âÝois Hollande Affair | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-16 | https://www.nytimes.com/2014/01/16/world/europe/in-greece-elites-are-starting-to-feel-the-pain.html | In Greece, Elites Are Starting to Feel the Pain | False | By Niki Kitsantonis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/does-egypts-vote-matter.html | Does Egypt€šÃ„Â´s Vote Matter? | False | By Ursula Lindsey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/middleeast/trial-opens-into-killing-of-lebanese-prime-minister.html | Trial Opens Into Killing of Lebanese Premier, Absent the Accused | False | By Alan Cowell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/grabbing-the-wolfs-tail.html | Grabbing the Wolf's Tail | False | By Graeme Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/safeguarding-a-culinary-heritage.html | Safeguarding a Culinary Heritage | False | By Gwen Robinson | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/greathomesanddestinations/Traditional-Laotian-Homes-Get-a-Second-Life.html | Traditional Laotian Homes Get a Second Life | False | By Mike Ives | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://dealbook.nytimes.com/2014/01/16/apollo-to-buy-out-chuck-e-cheese-parent-for-1-3-billion/ | Apollo to Buy Out Chuck E. Cheese Parent for $1.3 Billion | False | By Dealbook | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/europe/hollande-affair-rankles-the-british-press.html | An Affront Across the Channel | False | By Alan Cowell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-20 | https://bits.blogs.nytimes.com/2014/01/16/carpet-bombing-how-one-business-is-trying-to-get-rid-of-bad-reviews/ | Carpet Bombing How One Business Is Trying to Get Rid of Bad Reviews | False | By David Streitfeld | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://dealbook.nytimes.com/2014/01/16/goldman-profit-declines-19-percent/ | Wary Goldman Reduces Pay Ratio, Even as Profit Rises | False | By Rachel Abrams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/chris-pine-goes-to-russia-in-jack-ryan-shadow-recruit.html | One Good Man to Save the World | False | By Manohla Dargis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/tennis/heat-becomes-a-decisive-factor-at-australian-open.html | Del Potro Falls, Hours After 110-Degree Heat Causes Halt in Play | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://dealbook.nytimes.com/2014/01/16/citigroup-earnings-disappoint/ | Citigroupâ€™s Earnings Jump 21%, but Still Disappoint Analysts | False | By Michael Corkery | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/tennis/is-change-good-federer-with-new-racket-to-find-out.html | Seeking Bigger Sweet Spot, Roger Federer Hopes His Racket Will Grow on Him | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/middleeast/syria.html | U.N. Says Executions in Syria by Rebels May Be War Crimes | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/e-l-doctorow-by-the-book.html | E. L. Doctorow: By the Book | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/brooklyn-abolitionists-reveals-a-surprising-history.html | When Slavery and Its Foes Thrived in Brooklyn | False | By Edward Rothstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/best-buy-reports-bleak-holiday-sales.html | Hurt by Slower Sales of Smartphones, Best Buy Has Bleak Holiday Results | False | By Brian X. Chen and Elizabeth A. Harris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/autoracing/german-court-to-proceed-with-trial-for-formula-one-chief-ecclestone.html | Formula One Chief Faces Bribery Trial | False | By John F. Burns | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://dealbook.nytimes.com/2014/01/16/new-ratings-agency-hopes-to-compete-with-big-3-outside-u-s/ | New Ratings Agency Hopes to Compete With Big 3 Outside U.S. | False | By Chad Bray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/christie-bridge-inquiry.html | A Hiring by Christie Raises Questions Over Cooperation | False | By Kate Zernike | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/baseball/rodriguez-seems-to-accept-that-suspension-will-stand.html | Alex Rodriguez Seems to Accept That Suspension Will Stand | False | By Steve Eder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/science/earth/un-says-lag-in-confronting-climate-woes-will-be-costly.html | U.N. Says Lag in Confronting Climate Woes Will Be Costly | False | By Justin Gillis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/sabine-heller-of-a-small-world-on-teaching-yourself.html | Sabine Heller of A Small World, on Teaching Yourself | False | By Adam Bryant | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/theater/hometown-inspiration-for-jessica-dickeys-civil-war-play.html | A Veteran Returns to Gettysburg | False | By Laura Bennett | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://dealbook.nytimes.com/2014/01/16/treasury-sells-3-billion-stake-in-ally-financial/ | Treasury Sells $3 Billion Stake in Ally Financial | False | By William Alden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/politics/on-spying-obamas-woes-echo-those-of-past-presidents.html | On Spying, Woes of Obama Echo Those of Past Presidents | False | By John Harwood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/36-hours-in-sydney.html | 36 Hours in Sydney | False | By Ingrid K. Williams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/asia/lets-stop-all-the-insults-north-korea-says.html | Letâ€™s Cease the Insults, North Korea Says to South | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/time-warner-announces-a-move-from-columbus-circle-to-hudson-yards.html | Time Warner Is Planning a Move to Hudson Yards | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/music/deep-emotions-explored-in-song.html | Deep Emotions Explored in Song | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/hundreds-search-for-a-missing-wall-street-journal-reporter.html | Authorities Comb New Jersey Woodland in Hunt for Missing Reporter | False | By Nate Schweber and Michael Schwirtz | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/design/clothes-inspired-on-demand.html | Clothes Inspired on Demand | False | By Roberta Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/dance/endurance-as-art-form.html | Endurance as Art Form | False | By Siobhan Burke | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/music/back-together-after-a-breakup.html | Back Together After a Breakup | False | By Jon Pareles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/health/guinea-worm-cases-drop-by-more-than-70.html | Guinea Worm Said to Infect Few in 2013 | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/television/what-was-behind-all-those-whacks.html | What Was Behind All Those Whacks? | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/movies/unknown-no-longer.html | Unknown No Longer | False | By Stephen Holden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/television/spoils-of-babylon-takes-a-genre-into-realm-of-parody.html | Turning the Mini-Series Inside Out | False | By Anita Gates | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/letters-the-trip-to-echo-spring.html | Letters: â€šÃ„Â²The Trip to Echo Springâ€šÃ„Â´ | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/theater/jason-robert-brown-back-in-new-york-with-madison-county.html | Youâ€šÃ„Â´ve Got Another Chance, Broadway | False | By Lorne Manly | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/theater/russell-tovey-who-is-out-takes-on-roles-gay-and-straight.html | Redefining Gender Blueprints | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/dance/douglas-dunn-explores-his-past-in-aubade.html | One Part Rigor, Two Parts Whimsy | False | By Gia Kourlas | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/music/bands-try-new-sounds-in-soul-folk-and-jazz.html | Spreading Their Wings and Moving On | False | By Nate Chinen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-22 | https://www.nytimes.com/2014/01/22/dining/hungry-city-the-east-pole-on-the-upper-east-side.html | Veggies for the Blazer Set | False | By Ligaya Mishan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://dealbook.nytimes.com/2014/01/16/corvex-turns-down-commonwealth-board-seat/ | Corvex Turns Down CommonWealth Board Seat | False | By David Gelles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-18 | https://artsbeat.blogs.nytimes.com/2014/01/16/musical-titanic-headed-back-to-new-york/ | Musical â€šÃ„Â²Titanicâ€šÃ„Â´ Headed Back to New York | False | By Allan Kozinn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://dealbook.nytimes.com/2014/01/16/judge-rejects-detroits-deal-to-exit-swap-contracts/ | Judge Disallows Plan by Detroit to Pay Off Banks | False | By Mary Williams Walsh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://dealbook.nytimes.com/2014/01/16/at-goldman-in-europe-theres-salary-bonus-and-a-new-option/ | For Goldman in Europe, a 3rd Way to Get Paid | False | By Jenny Anderson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-21 | https://artsbeat.blogs.nytimes.com/2014/01/16/roundabout-theater-will-revive-noises-off-on-broadway/ | Roundabout Theater Will Revive â€šÃ„Â²Noises Offâ€šÃ„Â´ on Broadway | False | By Patrick Healy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/media/american-idol-keeps-sliding-ratings-fall-22-percent-for-premiere.html | â€šÃ„Â²American Idolâ€šÃ„Â´ Keeps Sliding; Ratings Fall 22 Percent for Premiere | False | By Bill Carter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/politics/obama-lauds-pledges-to-expand-college-opportunities.html | Obama Lauds Pledges to Expand College Opportunities | False | By Jackie Calmes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/music/concerts-in-the-us-and-europe-for-a-grim-centennial.html | Great Music for the Great War | False | By Michael Cooper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/automobiles/autoshow/a-tire-that-evolves-as-it-wears.html | A Tire That Evolves as It Wears | False | By Eric Tingwall | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/in-age-of-school-shootings-lockdown-drills-are-the-new-duck-and-cover.html | In Age of School Shootings, Lockdown Is the New Fire Drill | False | By Jack Healy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/energy-environment/sluggish-economy-prompts-europe-to-reconsider-climate-goals.html | Sluggish Economy Prompts Europe to Reconsider Its Intentions on Climate Change | False | By Stanley Reed, Stephen Castle and Melissa Eddy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/football/rex-ryan-and-jets-agree-on-contract-extension.html | With New Contract, Rex Ryan Has Security With Jets, to an Extent | False | By Ben Shpigel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/theater/toni-bentleys-memoir-the-surrender-is-now-a-play.html | A Personal Pleasure, and Eager to Share It | False | By Claudia La Rocco | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-26 | https://intransit.blogs.nytimes.com/2014/01/16/trips-for-bikers-and-those-who-arent/ | Trips for Bikers â€šÃ„Â® and Those Who Arenâ€šÃ„Â´t | False | By Diane Daniel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/events-in-connecticut-for-jan-19-25-2014.html | Events in Connecticut for Jan. 19-25 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/michigan-considers-plan-to-save-detroit-pensions-and-prized-art.html | Lawmakers Weigh Aid for Detroit on Pensions | False | By Monica Davey | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/theater/a-fractious-house-party-unfolds-in-i-could-say-more.html | Beach Weekend as Drill for a Double Root Canal | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/disputing-the-origins-of-four-legged-treasures.html | Disputing the Origins of Four-Legged Treasures | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/andy-warhols-empire-shown-in-its-entirety.html | Monumental Cast, but Not Much Plot | False | By Blake Gopnik | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/baseball/major-league-baseball-adopts-expanded-video-review.html | Baseballâ€™s Expanded Replay Adds to Managerial Strategy | False | By Tyler Kepner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/events-in-westchester-for-jan-19-25-2014.html | Events in Westchester for Jan. 19-25 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/books/ishmael-beahs-radiance-of-tomorrow-a-novel-about-recovery.html | Tortuous Trek to Something Like Normal | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/lounge-acts-you-can-dance-to.html | â€˜Loungeâ€™ Acts You Can Dance To | False | By A. C. Lee | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/from-easy-mark-to-street-fighter.html | From Easy Mark to Street Fighter | False | By Natalie Shutler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/3-arrested-in-los-angeles-wildfire-police-say.html | 3 Campers Linked to Fire Are Arrested in California | False | By Ian Lovett | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/the-set-and-its-designer-ming-cho-lee-take-center-stage.html | The Set and Its Designer, Ming Cho Lee, Take Center Stage | False | By Jane L. Levere | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/television/russell-johnson-the-professor-on-gilligans-island-dies-at-89.html | Russell Johnson, the Professor on â€˜Gilliganâ€™s Island,â€™ Dies at 89 | False | By Bruce Weber | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/target-is-testing-a-small-store-for-city-shoppers.html | Target Tests Small Store for Urban Shoppers as Young People Pick Cities Over Suburbs | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/music/anna-netrebko-graces-le-poisson-rouge-with-song-repertory.html | Uptown Mingles With Downtown | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/dutch-bonanza-for-the-frick.html | Dutch Bonanza for the Frick | False | By Carol Vogel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/a-salty-sweet-buttery-taste-of-brittany.html | A Salty, Sweet, Buttery Taste of Brittany | False | By Shivani Vora | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/dance/brian-reeder-works-are-performed-by-ballet-next.html | 1 Choreographer, 3 Works, 2 Premieres, 14 Feet and 2 Pianos (but 1 Pianist) | False | By Brian Seibert | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/the-morgan-whips-through-four-centuries-of-spanish-drawing.html | A Few Pearls of the Grisly and the Mundane | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/music/lithuanian-cashiers-in-have-a-good-day.html | Attention, Shoppers: Weâ€™re Singing | False | By Steve Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/a-review-of-dahlia-elsayed-hither-and-yon-at-new-jersey-state-museum.html | Painting With Words, Writing With Color | False | By Tammy La Gorce | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/piero-della-francesca-in-devotion-at-the-met.html | Faith in the Early Age of Reason | False | By Ken Johnson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/realestate/new-snags-for-the-self-employed.html | New Snags for the Self-Employed | False | By Lisa Prevost | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/moira-dryer-project.html | Moira Dryer Project | False | By Roberta Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/julien-bismuth-an-image-as-the-of-a-surface.html | Julien Bismuth: â€˜An image as the _____ of a surfaceâ€™ | False | By Martha Schwendener | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/stay-in-love.html | â€˜Stay in Loveâ€™ | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/hooray-for-hollywood-recalls-holly-solomons-eye-for-art.html | A Dealerâ€™s Eye, and Life | False | By Roberta Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/like-father-like-son-about-boys-switched-at-birth.html | After Old Mistakes, Hard Choices Must Be Made | False | By Manohla Dargis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/selling-the-dwelling-the-books-that-built-americas-houses-1775-2000.html | â€˜Selling the Dwellingâ€™: â€˜The Books That Built Americaâ€™s Houses, 1775-2000â€™ | False | By Ken Johnson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/nasreen-mohamedi-becoming-one.html | Nasreen Mohamedi: â€˜Becoming Oneâ€™ | False | By Holland Cotter | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/josephine-meckseper.html | Josephine Meckseper | False | By Roberta Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/most-new-york-voters-feel-hopeful-about-de-blasio-poll-finds.html | Most New York Voters Are Optimistic About the Mayor, a Poll Finds | False | By Nikita Stewart | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/no-is-all-you-need-social-qs.html | No Is All You Need | False | By Philip Galanes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/adrift-too-long-searching-for-a-navigator.html | Adrift Too Long, Searching for a Navigator | False | By Leah Vincent | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/robert-duncan-and-jess-and-their-wonderland-of-art.html | The Company They Kept | False | By Holland Cotter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/music/sam-harris-presents-a-cabaret-act-based-on-his-book.html | A Performerâ€šÃ„Ã´s Life Story Leaps â€šÃ„Ã²Over the Rainbowâ€šÃ„Ã´ | False | By Stephen Holden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/music/jazz-twists-from-steve-lehman-and-his-octet.html | A Spectral Compound of Strange and Familiar | False | By Nate Chinen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/realestate/adding-penthouses-for-profit.html | Adding Penthouses for Profit | False | By Julie Satow | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/television/flowers-in-the-attic-brings-a-rather-gothic-novel-to-tv.html | Youâ€šÃ„Ã´d Never Know the Kids Are Upstairs | False | By Mike Hale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/comedy-listings-for-jan-17-23.html | Comedy Listings for Jan. 17-23 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/theater/theater-listings-for-jan-17-23.html | Theater Listings for Jan. 17-23 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/movie-listings-for-jan-17-23.html | Movie Listings for Jan. 17-23 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/dance/the-angola-project-about-a-detour-from-a-film.html | Tripped Up by Crises on the Path to His Opus | False | By Gia Kourlas | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/economy/a-window-for-real-tax-reform.html | Window Is Opening for Change in Tax Code | False | By Floyd Norris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/dance/at-american-realness-festival-a-range-of-fringe.html | A Place Where Kitsch Gets All Dressed Up in Avant-Garde Clothing | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/music/pop-rock-listings-for-jan-17-23.html | Pop & Rock Listings for Jan. 17-23 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/as-worker-advocacy-groups-gain-momentum-businesses-fight-back.html | Advocates for Workers Raise the Ire of Business | False | By Steven Greenhouse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/music/jazz-listings-for-jan-17-23.html | Jazz Listings for Jan. 17-23 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/big-bad-wolves-an-israeli-thriller-about-a-manhunt.html | On the Trail of a Vicious Killer, Eagerly Licking Their Chops | False | By Manohla Dargis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/realestate/an-exploratory-stroll-up-park-avenue.html | An Exploratory Stroll Up Park Avenue | False | By Christopher Gray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/a-review-of-alains-wine-and-tapas-in-nyack.html | Small Plates Redolent of Both Sides of the Pyrenees | False | By Emily DeNitto | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/music/london-grammar-british-pop-band-avoids-the-cliche.html | Exploring Emotions, Painful and Sincere | False | By Jon Pareles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/music/opera-and-classical-music-listings-for-jan-17-23.html | Opera and Classical Music Listings for Jan. 17-23 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/summer-in-february-an-edwardian-romance.html | Sea, Sky, Spray and a Love Triangle | False | By Stephen Holden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/dance/dance-listings-for-jan-17-23.html | Dance Listings for Jan. 17-23 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/in-reasonable-doubt-a-rogue-prosecutor-makes-a-mess.html | Deception and Uncertainty Feed a Murky Justice | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/design/museum-and-gallery-listings-for-jan-17-23.html | Museum and Gallery Listings for Jan. 17-23 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/events-on-long-island-for-jan-19-25-2014.html | Events on Long Island for Jan. 19-25 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/middleeast/italian-port-chosen-as-transfer-point-for-syrian-chemicals.html | Italian Port Chosen as Transfer Point for Syrian Chemicals | False | By Rick Gladstone | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/band-of-sisters-portrays-activism-by-nuns.html | Actions as Well as Prayers | False | By Stephen Holden | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/events-in-new-jersey-for-jan-19-25-2014.html | Events in New Jersey for Jan. 19-25 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/both-ends-of-a-sculpture-spectrum.html | Both Ends of a Sculpture Spectrum | False | By Aileen Jacobson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-16 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/spare-times-for-children-for-jan-17-23.html | Spare Times for Children for Jan. 17-23 | False | By Laurel Graeber | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/spare-times-for-jan-17-23.html | Spare Times for Jan. 17-23 | False | By Anne Mancuso | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/in-the-nut-job-a-surly-squirrel-plans-a-heist.html | These Criminals Are Throwbacks | False | By Miriam Bale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/cruising-and-cracking-up-in-ride-along.html | You Have the Right to Remain Funny | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/life-of-a-king-stars-cuba-gooding-jr-and-chess.html | Itâ€šÃ„Â´s His Move, This Time on the Right Side of the Law | False | By Miriam Bale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/back-in-the-day-involves-grown-up-epiphanies.html | The 20th High School Reunion Rears Its Head | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/indigo-children-directed-by-eric-chaney.html | Drifting Closer but Never Enough | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/setting-sail-alone-around-the-world-at-14.html | A Teenager Finds Freedom on the Seas | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/back-to-the-digital-drawing-board.html | Back to the Digital Drawing Board | False | By Susan Crawford | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/movies/will-you-still-love-me-tomorrow-offers-a-romantic-twist.html | The New Midlife Crisis | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/domestic-workers-foreign-tensions.html | Domestic Workers, Foreign Tensions | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/de-blasio-a-critic-of-charter-schools-may-need-them-for-his-pre-k-agenda.html | De Blasio, a Critic of Charter Schools, May Need Them for His Pre-K Agenda | False | By Javier C. Hernᚴ´ndez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/israel-and-holocaust-terms.html | Israel and Holocaust Terms | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/talk-of-tighter-restrictions-on-fishing-raises-questions.html | Talk of Tighter Restrictions on Fishing Raises Questions | False | By Neena Satija | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/an-abused-childs-death.html | An Abused Childâ€šÃ„Â´s Death | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/19/nyregion/a-review-of-erics-italian-bistro-in-mineola.html | A Shout-Out to Family on the Menu | False | By Joanne Starkey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/asbestos-litigation.html | Asbestos Litigation | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/hanging-out-at-mcdonalds.html | Hanging Out at McDonaldâ€šÃ„Â´s | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/asia/india-3rd-arrest-in-rape-of-danish-tourist.html | India: 3rd Arrest in Rape of Danish Tourist | False | By Ellen Barry | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/krugman-scandal-in-france.html | Scandal in France | False | By Paul Krugman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/media/promoting-its-own-products-a-magazine-labels-an-ad-as-news.html | Promoting Its Own Products, a Magazine Labels an Ad as News | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/sheriff-and-judge-battle-over-medical-care-in-jail.html | Sheriff and Judge Battle Over Medical Care in Jail | False | By Brandi Grissom | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/a-review-of-a-vert-in-west-hartford.html | A Bistro Sparing Few Details | False | By Rand Richards Cooper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/you-can-look-but-to-read-you-must-write.html | You Can Look, but to Read, You Must Write | False | By Ross Ramsey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/africa/in-south-sudan-some-lessons-of-rwanda-learned-others-revisited.html | In South Sudan, Some Lessons of Rwanda Learned, Others Revisited | False | By Somini Sengupta | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/gtt.html | GTT â€šÃ²Â– | False | By Michael Hoinski | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/basketball/in-rare-visit-nets-owner-offers-his-support.html | In Rare Visit, Netsâ€šÃ„Â´ Owner Offers His Support | False | By John F. Burns | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/reflections-by-americas-buddha-of-banking.html | Reflections by Americaâ€šÃ„Â´s Buddha of Banking | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/science/earth/climate-aids-in-study-face-big-obstacles.html | Climate Aids in Study Face Big Obstacles | False | By Henry Fountain | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/politics/spending-plan-ignores-overhaul-for-the-international-monetary-fund.html | Spending Plan Ignores Overhaul for I.M.F. | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/americas/under-gangs-rule-a-mexican-city-loses-hope-in-the-state.html | Under Gangâ€™s Rule, a Mexican City Loses Hope in the State | False | By Randal C. Archibold | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/leaders-urge-customers-to-boycott-mcdonalds.html | Korean Community Leaders Urge McDonaldâ€™s Boycott | False | By Sarah Maslin Nir and Jiha Ham | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/ohio-execution-using-untested-drug-cocktail-renews-the-debate-over-lethal-injections.html | Ohio Execution Using Untested Drug Cocktail Renews the Debate Over Lethal Injections | False | By Rick Lyman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/us-steps-up-scrutiny-of-freight-train-safety.html | U.S. Steps Up Scrutiny of Freight Train Safety | False | By Jad Mouawad | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/football/250-pound-running-back-breaks-through-for-the-patriots.html | Once Known for a Punch, Now for Smash-Mouth Running | False | By Peter May | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://dealbook.nytimes.com/2014/01/16/banks-keep-their-mortgage-litigation-reserves-a-secret/ | Banks Keep Their Mortgage Litigation Reserves a Secret | False | By Peter Eavis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/technology/yahoo-seeks-to-regain-its-touch.html | Bumps on a Road to Revival for Yahoo | False | By Vindu Goel and Claire Cain Miller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-20 | https://www.nytimes.com/2014/01/18/theater/i-am-the-wind-by-jon-fosse-features-men-alone-at-sea.html | Converse All You Want, but Donâ€™t Expect Connection | False | By Ben Brantley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/soccer/goalkeeper-is-top-pick-in-mls-draft.html | Goalkeeper Is Top Pick in M.L.S. Draft | False | By Jack Bell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/politics/congress-restricts-drones-program.html | Congress Restricts Drones Program Shift | False | By Eric Schmitt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/the-convention-and-the-damage-done.html | The Convention and the Damage Done | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/education/arizona-expanding-its-charter-school-efforts-to-urban-areas.html | Arizona Hopes New Charter Schools Can Lift Poor Phoenix Area | False | By Fernanda Santos | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/17/sports/mae-young-an-unladylike-lady-wrestler-dies-at-90.html | Mae Young, Unladylike Wrestler Who Loved to Be Hated, Dies at 90 | False | By William Yardley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/breach-at-neiman-marcus-went-undetected-from-july-to-december.html | Breach at Neiman Marcus Went Undetected From July to December | False | By Nathaniel Popper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/middleeast/kerry-offers-assurances-as-syria-talks-draw-near.html | Kerry Offers Assurances as Syria Talks Draw Near | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/health-care-reform-survives-a-lawsuit.html | Health Care Reform Survives a Lawsuit | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/all-that-remained-of-100-elephants-a-ton-of-ivory-turned-into-trinkets.html | All That Remained of 100 Elephants: A Ton of Ivory, Turned Into Trinkets | False | By Jim Dwyer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/contaminated-water-in-west-virginia.html | Contaminated Water in West Virginia | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/blue-and-gray-still-in-conflict-at-a-battle-site.html | Blue and Gray Still in Conflict at a Battle Site | False | By Lizette Alvarez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/a-preventable-tragedy.html | A â€˜Preventableâ€™ Tragedy | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/opinion/brooks-the-inequality-problem.html | The Inequality Problem | False | By David Brooks | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/middleeast/syria-rebels-say-cease-fire-deals-prove-deceptive.html | Syrian Rebels Say Cease-Fire Deals Prove Deceptive | False | By Anne Barnard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/forbidden-zone-for-the-police-places-ready-made-for-a-nap.html | Forbidden Zone for the Police: Places Ready-Made for a Nap | False | By Joseph Goldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/a-first-lady-at-50-finding-her-own-path.html | A First Lady at 50, Finding Her Own Path | False | By Jennifer Steinhauer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/pageoneplus/quotation-of-the-day-for-friday-january-17-2014.html | Quotation of the Day for Friday, January 17, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/unspent-metrocard-money-means-millions-for-mta.html | Unspent MetroCard Money Means Millions for M.T.A. | False | By Sam Roberts | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/winning-lottery-numbers-for-jan-16.html | Winning Lottery Numbers for Jan. 16 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/de-blasio-names-ex-bloomberg-official-as-health-chief-but-vows-new-approach.html | De Blasio Names Ex-Bloomberg Official as Health Chief, but Vows New Approach | False | By Kate Taylor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/politics/a-bill-stokes-debate-and-doubt-on-iran-deal.html | A Bill Stokes Debate, and Doubt, on Iran Deal | False | By Mark Landler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/pageoneplus/corrections-january-17-2014.html | Corrections: January 17, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/theater/frank-langella-roaring-at-defiance-in-king-lear.html | With Rage, He Flails in a World Gone Deaf | False | By Ben Brantley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/theater/machinal-examines-a-wife-driven-to-kill.html | Woman Trapped in Modern Times (1920s Edition) | False | By Ben Brantley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/professors-detail-brutal-tangle-with-police.html | Professors Detail Brutal Tangle with Police | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/movies/homevideo/my-little-pony-classic-movie-collection-rears-its-head.html | Galloping Once Again Into a Rainbow Sunset | False | By Mike Hale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/emerging-from-dark-past-and-forgiving.html | Emerging From Dark Past, and Forgiving | False | By John Otis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/africa/nigeria-top-generals-dismissed.html | Nigeria: Top Generals Dismissed | False | By Agence France-Presse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/despite-a-guilty-plea-a-ruling-allows-a-man-to-sue-new-york-city.html | Despite a Guilty Plea, a Ruling Allows a Man to Sue New York City | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/europe/british-police-arrest-2-women-in-terror-inquiry.html | British Police Arrest 2 Women in Terror Inquiry | False | By Steven Erlanger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/asia/china-uighur-scholar-detained.html | China: Uighur Scholar Detained | False | By The New York Times | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/europe/turkey-prosecutors-in-corruption-inquiry-reassigned.html | Turkey: Prosecutors in Corruption Inquiry Reassigned | False | By Ceylan Yeginsu | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/emptying-a-building-long-home-to-activists.html | Emptying a Building Long Home to Activists | False | By Colin Moynihan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/christie-lawyer-is-known-for-his-aggressive-tactics.html | Christie Lawyer Is Known for His Aggressive Tactics | False | By William K. Rashbaum | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/hockey/zuccarello-provides-the-difference-in-another-tight-game-vs-detroit.html | Zuccarello Provides the Difference in Another Tight Game vs. Detroit | False | By Allan Kreda | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/basketball/unbending-at-home-pacers-rout-the-knicks.html | Unbending at Home, Pacers Rout the Knicks | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/hockey/deflating-end-to-last-season-inspires-ducks-in-hot-start.html | Deflating End to Last Season Inspires Ducks in Hot Start | False | By Joseph Dâ€šÃ„Ã´Hippolito | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/politics/coburn-to-leave-senate-at-years-end.html | Coburn to Leave Senate at Yearâ€šÃ„Ã´s End | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/business/media/the-times-hires-a-technology-columnist.html | The Times Hires a Technology Columnist | False | By Noam Cohen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/sports/baseball/sabathia-and-cano-reunite-via-jay-z.html | Sabathia and Cano Reunite, via Jay Z | False | By David Waldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/nyregion/mayor-and-speaker-to-seek-further-expansion-of-sick-pay.html | Mayor and Speaker to Seek Further Expansion of Sick Pay | False | By Michael M. Grynbaum and Kate Taylor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/us/politics/reid-indicates-his-support-for-medical-marijuana.html | Reid Indicates His Support for Medical Marijuana | False | By Steve Kenny | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/health/list-of-smoking-related-illnesses-grows-significantly-in-us-report.html | List of Smoking-Related Illnesses Grows Significantly in U.S. Report | False | By Sabrina Tavernise | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/world/europe/sweeping-new-restrictions-take-aim-at-protesters-camped-out-in-kiev.html | Sweeping New Restrictions Take Aim at Protesters Camped Out in Kiev | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-17 | https://www.nytimes.com/2014/01/17/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s On Friday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/movies/sebastian-lelios-gloria-flirts-with-metaphor.html | A Womanâ€šÃ„Ã´s Liberation, a Nationâ€šÃ„Ã´s Past | False | Interview by Larry Rohter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/movies/thelma-schoonmaker-on-the-art-of-editing-long-movies.html | Cut Here, Cut There, but Itâ€šÃ„Ã´s Still 3 Hours | False | By Eric Hynes | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/arts/music/the-american-mezzo-soprano-is-honored-at-carnegie-hall.html | Marilyn Home at 80, Celebrated by Fellow Stars | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/movies/tom-clancys-jack-ryan-enters-his-fifth-incarnation.html | Reluctant Action Hero, Reborn | False | By Adam W. Kepler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/asia/rahul-gandhi-shuns-race-for-prime-minister-of-india.html | Facing Tough Race, a Gandhi Isnâ€šÃ„,Â‚Â‚t Nominated for Premier | False | By Ellen Barry | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/asia/hiroo-onoda-imperial-japanese-army-officer-dies-at-91.html | Hiroo Onoda, Soldier Who Hid in Jungle for Decades, Dies at 91 | False | By Robert D. McFadden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/technology-is-not-driving-us-apart-after-all.html | Technology Is Not Driving Us Apart After All | False | By Mark Oppenheimer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/business/energy-environment/shell-issues-profit-warning.html | Shell Says Quarterly Earnings Will Fall 48% | False | By Stanley Reed | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/technology/apples-latest-foray-into-china-gets-a-weak-response.html | A Muted Beginning to Sales of Appleâ€šÃ„,Â‚Â‚s iPhone Through China Mobile | False | By Eric Pfanner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/asia/spread-of-bird-flu-worries-china-ahead-of-peak-travel-time.html | Rise in Bird Flu Cases in China Stokes Worry Before Peak Travel Time | False | By Keith Bradsher | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/spains-alarming-abortion-debate.html | Spainâ€šÃ„,Â‚Â‚s Alarming Abortion Debate | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/baird-my-kind-of-town.html | My Kind of Town | False | By Julia Baird | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/17/sports/football/nfl-conference-championship-matchups.html | N.F.L. Conference Championship Matchups | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/why-the-thai-protest-is-losing-steam.html | Why the Thai Protest Is Losing Steam | False | By Pasuk Phongpaichit and Chris Baker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/asia/tension-rises-between-australia-and-indonesia-over-migrant-patrols.html | Tension Rises Between Australia and Indonesia Over Migrant Patrols | False | By Joe Cochrane | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/the-whistle-blower-who-freed-dreyfus.html | The Whistle-Blower Who Freed Dreyfus | False | By Robert Harris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/18/opinion/workers-of-the-world-faint.html | Workers of the World, Faint! | False | By Julia Wallace | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/politics/obama-nsa.html | Obama Outlines Calibrated Curbs on Phone Spying | False | By Mark Landler and Charlie Savage | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/quebecs-multiculturalism-debate.html | Quebecâ€šÃ„,Â‚Â‚s Multiculturalism Debate | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/sports/tennis/players-are-not-cool-with-australian-open-heat-policy.html | At the Australian Open, Itâ€šÃ„,Â‚Â‚s Not the Heat, Itâ€šÃ„,Â‚Â‚s the Stupidity | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/business/General-Electric-Reports-Fourth-Quarter-Earnings.html | General Electricâ€šÃ„,Â‚Â‚s Industrial Segments Lift Earnings | False | By William Alden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/movies/godfrey-reggios-visitors-is-a-two-way-street-for-viewers.html | You Watch This Film as It Watches You | False | By Mekado Murphy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/television/ellen-degeneres-tv-and-twitter-hit-ready-to-host-oscars.html | Easy, Breezy, Trending | False | By Brooks Barnes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/middleeast/syria.html | Syria Proposes Aleppo Cease-Fire as Opposition Weighs Attending Peace Talks | False | By Ben Hubbard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/nyregion/police-investigating-remains-found-in-queens-for-link-to-missing-autistic-boy.html | Remains Examined for Link to Missing Boy With Autism | False | By Marc Santora | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/design/holland-cotter-looks-at-money-in-art.html | Lost in the Gallery-Industrial Complex | False | By Holland Cotter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/politics/pennsylvania-voter-id-law-struck-down.html | Pennsylvania Voter ID Law Struck Down as Judge Cites Burden on Citizens | False | By Rick Lyman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/the-mistress-at-the-funeral.html | The Mistress at the Funeral | False | By Chuck Klosterman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/reply-all-the-1-514-issue.html | Reply All: The 1.5.14 Issue | False | | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/tough-sledding.html | Tough Sledding | False | Photographs by Nolan Conway | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/who-made-that-captcha.html | Who Made That Captcha? | False | By Daniel Engber | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/james-earl-jones-on-darth-vader-mufasa-and-natch-totes-mcgotes.html | James Earl Jones on Darth Vader, Mufasa and, natch, Totes McGotes | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/magazine/members-of-a-very-small-club.html | Members of a Very Small Club | False | By Jessica Lamb-Shapiro | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/realestate/why-renters-renovate.html | Why Renters Renovate | False | By Michelle Higgins | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/lis-smith-girl-bashed-out-of-a-job-in-mayors-office.html | A Tabloid Bashing, and a Lost Job With the Mayor | False | By Ginia Bellafante | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/our-america-by-felipe-fernandez-armesto.html | Remapping the Territory | False | By Julio Ortega | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/an-evolving-field.html | An Evolving Field | False | By John Williams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/the-monkeys-voyage-by-alan-de-queiroz.html | Darwinâ€šÃ„Ã´s Arks | False | By Jonathan Weiner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-26 | https://www.nytimes.com/2014/01/26/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/nicholas-shakespeares-priscilla.html | No Resistance | False | By Alan Riding | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/simon-winders-danubia.html | Fabled Lands | False | By Andrew Wheatcroft | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/famous-writers-i-have-known-by-james-magnuson.html | Austin City Limits | False | By Adam Langer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/the-days-of-anna-madrigal-by-armistead-maupin.html | Talesâ€šÃ„Ã´ End | False | By Jessica Bruder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/demon-camp-by-jennifer-percy.html | The Enemy Within | False | By Lea Carpenter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/under-the-wide-and-starry-sky-by-nancy-horan.html | In Sickness and in Health | False | By Susann Cokal | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/ian-rankins-saints-of-the-shadow-bible-and-more.html | Not Long for This World | False | By Marilyn Stasio | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/nick-hornbys-ten-years-in-the-tub-and-more.html | Reading and Writing | False | By Regina Marler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/business/era-of-cheap-apparel-may-be-ending-for-us.html | Era of Cheap Apparel May Be Ending for U.S. | False | By Floyd Norris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/asia/trial-set-for-prominent-rights-activist-in-china.html | Trial Begins Next Week for Human Rights Activist in China | False | By Chris Buckley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/sports/ncaabasketball/playing-at-a-high-level-again-rutgers-takes-its-measure.html | Rutgers to Test Its Spirit vs. No. 1 UConn | False | By Tom Pedulla | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-21 | https://artsbeat.blogs.nytimes.com/2014/01/17/concert-to-re-create-debut-of-gershwins-rhapsody-in-blue-on-90th-anniversary/ | Concert to Re-Create Debut of Gershwinâ€šÃ„Ã´s â€šÃ„Â²Rhapsody in Blueâ€šÃ„Â´ on 90th Anniversary | False | By Allan Kozinn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/sports/tennis/for-lucky-losers-at-australian-open-a-chance-to-be-contenders.html | For â€šÃ„Â²Lucky Losersâ€šÃ„Â´ at Australian Open, a Chance to Be Contenders | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/middleeast/israel-palestinians.html | Israel Summons 4 Envoys With Complaints About Bias | False | By Isabel Kershner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/business/media/disneys-troubled-gaming-unit-finds-success-with-infinity.html | Disneyâ€šÃ„Ã´s Troubled Gaming Unit Finds Success With Infinity | False | By Brooks Barnes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/asia/Kabul-Cafe-Bombing.html | Taliban Attack Kills 16 at Restaurant Favored by Westerners | False | By Matthew Rosenberg | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-17 | 2014-01-20 | https://www.nytimes.com/2014/01/18/business/international/britain-scrambles-to-fill-skills-gap.html | Britain Scrambles to Fill Skills Gap | False | By Kimiko de Freytas-Tamura | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/books/review/radiance-of-tomorrow-by-ishmael-beah.html | A Long Way Home | False | By Sara Corbett | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/helping-catholics-by-teaching-priests-how-to-be-the-boss.html | Helping Catholics by Teaching Priests How to Be the Boss | False | By Mark Oppenheimer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/weddings/a-reunion-that-was-a-long-time-coming.html | A Reunion That Was a Long Time Coming | False | By Devan Sipher | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/realestate/long-on-horsepower.html | Long on Horsepower | False | By Robin Finn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://dealbook.nytimes.com/2014/01/17/hsbc-and-citigroup-suspend-currency-traders/ | HSBC and Citigroup Suspend Currency Traders | False | By Chad Bray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/asia/blast-bangkok.html | Blast at Antigovernment March Raises Tensions in Bangkok | False | By Thomas Fuller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/business/johnson-johnson-takes-first-step-in-removal-of-questionable-chemicals-from-products.html | The â€šÃ„Â²No More Tearsâ€šÃ„Â´ Shampoo, Now With No Formaldehyde | False | By Katie Thomas | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/africa/south-sudan.html | A Top U.N. Rights Official Describes â€šÃ„Â²Horrorâ€šÃ„Â´ in South Sudan | False | By Somini Sengupta | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/business/the-dangers-of-giving-in-to-the-revenge-impulse.html | Dangers of Giving In to Impulse for Revenge | False | By James B. Stewart | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/europe/lgbt-olympics-putin-russia.html | Gays Can Be â€šÃ„Â²Relaxed and Calmâ€šÃ„Â´ at the Olympics, Putin Says | False | By Andrew Roth | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/music/angelique-kidjo-has-never-left-africa-behind.html | A Continent on Her Musical Map | False | By Jon Pareles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/as-californias-drought-deepens-a-sense-of-dread-grows.html | Severe Drought Grows Worse in California | False | By Norimitsu Onishi and Malia Wollan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://dealbook.nytimes.com/2014/01/17/key-witness-takes-stand-in-martoma-trial/ | Doctor Tells of Leaking Data to â€šÃ„Â²Friendâ€šÃ„Â´ at SAC | False | By Alexandra Stevenson and Matthew Goldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/a-review-of-decolonizing-the-exhibition-at-vassar-college-in-poughkeepsie.html | Calling It Art, Not â€šÃ„Â²Native American Artâ€šÃ„Â´ | False | By Sylviane Gold | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/your-money/having-enough-but-hungry-for-more.html | Having Enough, but Hungry for More | False | By Paul Sullivan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://intransit.blogs.nytimes.com/2014/01/17/hotel-spa-treatments-day-and-now-night/ | Hotel Spa Treatments, Day and, Now, Night | False | By Shivani Vora | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/stop-trusting-yourself.html | Stop Trusting Yourself | False | By David DeSteno | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/your-money/navigating-a-new-health-plan-after-the-surge.html | Navigating a New Health Plan, After the Surge | False | By Ann Carrns | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/Allison-Williams-Cynthia-Nixon-Girls-Sex-and-the-City.html | Sex? Yes. The City? Yes. But Things Have Changed. | False | By Philip Galanes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://cityroom.blogs.nytimes.com/2014/01/17/big-ticket-7-fireplaces-and-a-hot-view-for-27-5-million/ | Big Ticket: 7 Fireplaces and a Hot View for $27.5 Million | False | By Robin Finn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/sports/football/brady-and-manning-headline-day-of-dueling-quarterbacks.html | Two Broncos Quarterbacks, Sparkling in the Twilight | False | By Karen Crouse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/politics/years-before-his-bipartisan-halo-rough-reception-for-gates.html | Years Before His Bipartisan Luster, a Rough Reception for Gates | False | By Carl Hulse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/realestate/a-kinship-with-westbeth.html | A Kinship With Westbeth | False | By Dan Shaw | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/supreme-court-to-consider-limits-of-cellphone-searches.html | Supreme Court Will Consider Whether Police Need Warrants to Search Cellphones | False | By Adam Liptak | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/why-are-russians-still-the-go-to-bad-guys.html | Russians: Still the Go-To Bad Guys | False | By Steven Kurutz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-26 | https://tmagazine.blogs.nytimes.com/2014/01/17/perfect-pairing-a-p-c-and-bonton-design-childrens-wear-thats-too-cool-for-school/ | A.P.C. and Bonton Design Childrenâ€šÃ„Â´s Wear Thatâ€šÃ„Â´s Too Cool for School | False | By Sarah Moroz | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/arts/music/from-classical-giant-to-clearance-bins.html | From Classical Giant to Clearance Bins | False | By James Barron | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/an-app-for-cultural-goings-on-in-new-york-city.html | An App for Cultural Goings-On in New York City | False | By Jonah Engel Bromwich | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/automobiles/autoshow/upbeat-again-but-not-overconfident.html | Upbeat Again, but Not Overconfident | False | By Lawrence Ulrich | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/automobiles/autoshow/if-your-car-could-talk-would-it-speak-sensual-clarity.html | If Your Car Could Talk, Would It Speak â€šÃ„Â'Sensual Clarityâ€šÃ„Â'? | False | By Phil Patton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/arts/music/madama-butterfly-with-amanda-echalaz-in-the-title-role.html | A Met Debut as That Besotted Geisha, Adamant That He Will Be True | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/Julia-Roberts-fashion-red-carpet-August-Osage-County.html | At Ease, Low-Key and High Profile | False | By Bee Shapiro | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/automobiles/autoreviews/jeep-thirst-quenched-by-diesel.html | Jeep Thirst Quenched by Diesel | False | By Lawrence Ulrich | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-22 | https://www.nytimes.com/2014/01/22/dining/a-stew-greater-than-the-sum-of-its-parts.html | A Stew Greater Than the Sum of Its Parts | False | By David Tanis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/underground-london.html | Underground London | False | By Christine Ajudua | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/james-baldwins-paris.html | James Baldwinâ€šÃ„Â´s Paris | False | By Ellery Washington | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/the-overlooked-travel-agent-now-starring-off-broadway.html | The Overlooked Travel Agent, Now Starring Off Broadway | False | By David Gelles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/hotel-review-the-thief-in-oslo.html | Hotel Review: The Thief in Oslo | False | By Elisa Mala | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/travel/restaurant-report-oaxen-krog-slip-in-stockholm.html | Restaurant Report: Oaxen Krog & Slip in Stockholm | False | By Alexander Lobrano | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-22 | https://www.nytimes.com/2014/01/22/dining/a-humble-meal-to-pair-with-pinot-grigios.html | A Humble Meal to Pair With Pinot Grigios | False | By Florence Fabricant | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-22 | https://www.nytimes.com/2014/01/22/dining/the-enemy-is-not-pinot-grigio.html | The Enemy Is Not Pinot Grigio | False | By Eric Asimov | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/arts/music/devin-bing-is-performing-at-the-metropolitan-room.html | As Smooth as a Martini | False | By Stephen Holden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-22 | https://www.nytimes.com/2014/01/22/dining/if-you-give-a-cookie-some-stuffing.html | If You Give A Cookie Some Stuffing | False | By Melissa Clark | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/who-speaks-for-the-horses-in-battle-over-carriages.html | Who Speaks for the Carriage Horses? | False | By Liz Robbins | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/theater/bigmouth-lets-talkers-across-time-have-their-say.html | A Bit of Bush and bin Laden | False | By Andy Webster | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/movies/in-devils-due-the-horned-one-is-up-to-his-old-mischief.html | Sheâ€šÃ„Â´s Having My Baby, Satan Croons | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/arts/television/rich-kids-of-beverly-hills-self-chronicle-of-privileged-youth.html | Pop on Those Prada Shades, Puff Out Your Lips and Say, â€šÃ„Â'Puh-leeeze!â€šÃ„Â´ | False | By Jon Caramanica | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/arts/television/hitrecord-on-tv-based-on-the-artistic-crowdsourcing-site.html | â€šÃ„Â'Letâ€šÃ„Â´s Put On a Show! Iâ€šÃ„Â´ll Make ...â€šÃ„Â´ | False | By Jon Caramanica | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/clothier-outfits-new-yorks-clergy-and-judges-in-robes.html | Clothier Outfits New Yorkâ€šÃ„Â´s Clergy and Judges in Robes | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-26 | https://tmagazine.blogs.nytimes.com/2014/01/17/on-view-a-photographers-artful-images-of-african-agriculture/ | A Photographerâ€šÃ„Â´s Artful Images of African Agriculture | False | By Erica Bellman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/arts/music/mets-general-manager-to-take-over-labor-talks.html | Metâ€šÃ„Â´s General Manager to Take Over Labor Talks | False | By Michael Cooper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/if-you-see-something-say-something.html | If You See Something, Say Something | False | By Michael E. Mann | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/theater/grounded-a-fighter-pilots-story.html | Pulled Down From the Sky, Still Lethal | False | By Charles Isherwood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-20 | https://artsbeat.blogs.nytimes.com/2014/01/17/kurt-masur-conducting-class-is-postponed/ | Kurt Masur Conducting Seminar Is Postponed | False | By Allan Kozinn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/arts/design/maya-treasures-visit-los-angeles-to-help-build-a-musuem.html | Stalking Heritage Far From Home | False | By Edward Rothstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/the-sweet-smell-of-longevity-at-mcnultys.html | The Sweet Smell of Longevity at McNultyâ€šÃ„Â´s | False | By Andrew Willett | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/movies/armond-white-ousted-critic-has-words-on-expulsion.html | Armond White, Ousted Critic, Has Words on Expulsion | False | By Cara Buckley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://dealbook.nytimes.com/2014/01/17/anheuser-busch-inbev-said-to-be-near-4-5-billion-deal-for-korean-brewer/ | Anheuser-Busch InBev Said to Be Near $4.5 Billion Deal for Korean Brewer | False | By David Gelles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/Hollywood-June-Squibb-Nebraska.html | The Scenic Route to â€šÃ¬Â²Nebraskaâ€šÃ¬Â´ | False | By Brooks Barnes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/nyregion/de-blasio-citing-horrible-death-4-year-old-announces-reforms.html | De Blasio, Citing â€šÃ¬Â²Horribleâ€šÃ¬Â´ Death of Abused Boy, Unveils Plans for Reforms | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/company-in-west-virginia-spill-files-for-bankruptcy.html | Company in West Virginia Spill Files for Bankruptcy | False | By Michael Wines | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/industry-city-the-soho-of-sunset-park.html | Industry City, the SoHo of Sunset Park | False | By Julie Satow | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/crosswords/bridge/trials-for-world-youth-teams-championships-in-bridge.html | Trials for World Youth Teams Championships in Bridge | False | By Phillip Alder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/arts/television/benedict-cumberbatchs-sherlock-is-back-on-pbs.html | The Logical Sherlock for Our Time | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/arts/design/let-curators-be-curators-los-angeles-museums-new-chief-says.html | Let Curators Be Curators, MOCAâ€šÃ¬Â´s New Chief Says | False | By Randy Kennedy and Jori Finkel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/Family-Secrets.html | Secret Histories | False | By Bruce Feiler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/bill-cunningham-check-mates.html | Bill Cunningham | Check Mates | False | By Bill Cunningham | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/shepherding-the-coney-island-polar-bear-club.html | Shepherding the Coney Island Polar Bear Club | False | By Liz Robbins | 2015-03-18 | TX 8-068-155 | |
| 2014-01-17 | 2014-01-18 | https://www.nytimes.com/2014/01/18/your-money/weighing-the-need-for-a-landline-in-a-cellphone-world.html | Weighing the Need for a Landline in a Cellphone World | False | By Tara Siegel Bernard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/live-in-superintendents-create-basement-sanctuaries.html | Live-In Superintendents Create Basement Sanctuaries | False | By Alan Feuer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/politics/standstill-on-farm-bill-may-revive-1949-rules.html | Standstill on Farm Bill May Revive 1949 Rules | False | By Ron Nixon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/eating-pigs-head-terrine-talking-nascar.html | Eating Pigâ€šÃ¬Â´s Head (Terrine), Talking Nascar | False | By John Leland | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/automobiles/unusual-chrysler-fix-for-jeep-fires-wins-approval.html | Unusual Chrysler Fix for Jeep Fires Wins Approval | False | By Christopher Jensen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/business/more-details-in-mistaken-landing-of-a-plane.html | More Details in Mistaken Landing of a Plane | False | By Jad Mouawad | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/defendant-admits-sending-letter-with-ricin-to-obama.html | Defendant Admits Sending Letter With Ricin to Obama | False | By Alan Blinder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://bits.blogs.nytimes.com/2014/01/17/yahoos-no-2-executive-made-more-than-his-boss-and-virtually-everyone-else/ | Yahooâ€šÃ¬Â´s No. 2 Executive Made More Than His Boss (and Virtually Everyone Else) | False | By Vindu Goel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/middleeast/nuclear-deal-sets-off-many-feelers-toward-iran.html | Sanctions Eased, Iran Gets Feelers From Old Trading Partners | False | By Thomas Erdbrink | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/business/media/in-dispute-typography-partners-part-ways.html | Typography Partners Part Ways in Money Fight | False | By Noam Cohen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/the-forgotten-virtues-of-tammany-hall.html | The Forgotten Virtues of Tammany Hall | False | By Terry Golway | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/ways-to-look-at-income-inequality.html | Ways to Look at Income Inequality | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/africa/last-ditch-effort-emerges-to-restore-order-in-central-african-republic.html | Last-Ditch Effort Emerges to Restore Order in Central African Republic | False | By Adam Nossiter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/how-should-we-treat-our-fellow-creatures.html | How Should We Treat Our Fellow Creatures? | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/sports/ncaabasketball/beasts-of-the-east-displaying-acc-flair.html | Beasts of the East Display Some Offensive Flair in the A.C.C. | False | By Ray Glier | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/the-investigation-into-the-new-jersey-bridge-scandal.html | The Investigation Into the New Jersey Bridge Scandal | False | | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/world/africa/bill-with-antigay-provisions-blocked-by-ugandan-leader.html | Bill With Antigay Provisions Is Blocked by Ugandan Leader | False | By Nicholas Kulish | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/nyregion/traffic-jam-investigator-offers-ulterior-motive.html | Traffic Jam Investigator Offers Ulterior Motive | False | By Patrick McGeehan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/nocera-unto-the-breach.html | Unto the Breach | False | By Joe Nocera | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/politics/2-senators-have-little-but-a-state-in-common.html | Two Senators Have Little but a State in Common | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/sports/baseball/yankees-sign-five-players-flirting-with-payroll-threshold.html | Yankees Sign Five Players, Flirting With Payroll Threshold | False | By David Waldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/technology/resisting-mobile-hurts-nintendos-bottom-line.html | Resisting Mobile Hurts Nintendoâ€š Â's Bottom Line | False | By Nick Wingfield | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/europe/384-priests-defrocked-over-abuse-in-2-years.html | 384 Priests Defrocked Over Abuse in 2 Years | False | By Laurie Goodstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/sometimes-nazi-is-the-right-word.html | Sometimes â€š Â²Naziâ€š Â' Is the Right Word | False | By Etgar Keret | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/nyregion/with-plan-to-expand-paid-sick-days-citys-new-liberal-leaders-flex-muscles.html | Leaders Begin Cityâ€š Â's Left Turn With Sick Pay Proposal | False | By Michael M. Grynbaum and Kate Taylor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/the-president-on-mass-surveillance.html | The President on Mass Surveillance | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/a-good-start-for-health-care-sign-ups.html | A Good Start for Health Care Sign-Ups | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/nyregion/city-newcomer-is-let-down-by-a-stranger-then-the-police.html | City Newcomer Is Let Down by a Stranger, Then the Police | False | By Michael Wilson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/prolonged-execution-prompts-debate-over-death-penalty-methods.html | After a Prolonged Execution in Ohio, Questions Over â€š Â²Cruel and Unusualâ€š Â' | False | By Erica Goode | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/north-carolina-judge-blocks-ultrasound-requirement.html | North Carolina: Judge Blocks Ultrasound Requirement | False | By Erik Eckholm | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/business/media/bloomberg-refocuses-on-news.html | After Leaving Office, Bloomberg Is More Hands-On at Old Company | False | By Nathaniel Popper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/sports/olympics/shaun-white-reasserts-snowboard-dominance-in-just-a-day.html | Shaun White Reasserts Snowboard Dominance, in Just a Day | False | By John Branch | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/bloomberg-to-push-gop-for-immigration-action.html | Bloomberg to Push G.O.P. for Immigration Action | False | By Ashley Parker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/help-with-medical-bills.html | Help With Medical Bills | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/opinion/collins-the-1-trillion-question.html | The $1 Trillion Question | False | By Gail Collins | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/pageoneplus/quotation-of-the-day-for-saturday-january-18-2014.html | Quotation of the Day for Saturday, January 18, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/pageoneplus/corrections-january-18-2014.html | Corrections: January 18, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/sports/olympics/skeletons-predecessor-is-alive-and-well-at-the-cresta-run.html | Skeletonâ€š Â's Predecessor Is Still Alive at Cresta Run | False | By Nicolas Niarchos | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/sports/baseball/punishing-the-lords-along-with-their-fallen-idols.html | Punishing Lords of Baseball Along With Their Fallen Idols | False | By William C. Rhoden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/business/a-sneaky-path-into-target-customers-wallets.html | A Sneaky Path Into Target Customersâ€š Â' Wallets | False | By Elizabeth A. Harris, Nicole Perlroth, Nathaniel Popper and Hilary Stout | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/nyregion/the-mystery-of-three-letters-that-disappeared.html | The Mystery of Three Letters That Disappeared | False | By James Barron | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/technology/in-keeping-grip-on-data-pipeline-obama-does-little-to-reassure-industry.html | In Keeping Grip on Data Pipeline, Obama Does Little to Reassure Industry | False | By David E. Sanger and Claire Cain Miller | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/middleeast/egypt-clashes-erupt-during-protests.html | Egypt: Clashes Erupt During Protests | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/nyregion/fighting-to-keep-a-life-built-in-the-united-states.html | Fighting to Keep a Life Built in the United States | False | By John Otis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/africa/south-africa-rhino-killings-increase.html | South Africa: Rhino Killings Increase | False | By Louis Lucero II | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/europe/turkey-contentious-medical-bill-signed.html | Turkey: Contentious Medical Bill Signed | False | By Rick Gladstone | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/nyregion/to-rambo-hit-man-case-add-an-element-of-houdini.html | To â€šÃ„Â²Ramboâ€šÃ„Â´ Hit-Man Case, Add an Element of Houdini | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/world/asia/japan-lawmaker-defends-shrine-visit.html | Japan: Lawmaker Defends Shrine Visit | False | By Martin Fackler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/nyregion/winning-lottery-numbers-for-jan-17-2014.html | Winning Lottery Numbers for Jan. 17, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/sports/hockey/in-small-town-in-canada-celebrating-hockey-with-songs.html | In Small Town in Canada, Celebrating Hockey With Songs | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/nyregion/hospital-is-occupied-by-protesters.html | Hospital Is Occupied by Protesters | False | By Anemona Hartocollis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/nyregion/water-is-his-life-particularly-when-it-starts-gushing-in-all-the-wrong-places.html | Water Is His Life, Particularly When It Starts Gushing in All the Wrong Places | False | By Kia Gregory | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/sports/basketball/knicks-dream-of-home-streak-runs-into-ugly-truth.html | Knicksâ€šÃ„Â´ Dream of Home Streak Runs Into Ugly Truth | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/19/movies/suchitra-sen-actress-famed-in-bengali-cinema-dies-at-82.html | Suchitra Sen, Actress Famed in Bengali Cinema, Dies at 82 | False | By Haresh Pandya | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/18/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s on Saturday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/world/asia/afghanistan-restaurant-attack.html | Deadly Attack at Kabul Restaurant Hints at Changing Climate for Foreigners | False | By Azam Ahmed and Matthew Rosenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/world/asia/india-deadly-stampede.html | A Stampede of Mourners in India Kills at Least 18 | False | By Mansi Choksi and Gardiner Harris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/19/business/the-chatter-for-sunday-jan-19.html | The Chatter for Sunday, Jan. 19 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/jobs/orchestrating-the-orecchiette.html | Orchestrating the Orecchiette | False | By Patricia R. Olsen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/jobs/how-to-suppress-the-apology-reflex.html | How to Suppress the Apology Reflex | False | By Audrey S. Lee | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/business/craft-beer-the-very-limited-edition.html | Craft Beer, the (Very) Limited Edition | False | By Claire Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/your-money/advice-to-customer-service-dont-blame-the-computer.html | Advice to Customer Service: Donâ€šÃ„Â´t Blame the Computer | False | By David Segal | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/business/a-netflix-scoreboard-3-emmys-a-golden-globe-and-a-soaring-stock.html | A Netflix Scoreboard: 3 Emmys, a Golden Globe and a Soaring Stock | False | By Jeff Sommer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/a-philandering-french-president-a-complex-election-in-egypt.html | A Philandering French President, a Complex Election in Egypt | False | By Serge Schmemann | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/business/the-rationality-debate-simmering-in-stockholm.html | The Rationality Debate, Simmering in Stockholm | False | By Robert J. Shiller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/business/girish-navani-on-why-titles-dont-matter.html | Girish Navani, on Why Titles Donâ€šÃ„Â´t Matter | False | By Adam Bryant | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/business/inspecting-a-student-loan-spigot.html | Inspecting a Student Loan Spigot | False | By Gretchen Morgenson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/business/tackling-inequality.html | Tackling Inequality | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-18 | https://www.nytimes.com/2014/01/19/us/politics/film-gives-a-peek-at-the-romney-who-never-quite-won-over-voters.html | Film Gives a Peek at the Romney Who Never Quite Won Over Voters | False | By Ashley Parker | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/football/rivalry-between-seattle-and-san-francisco-heats-up-the-west-coast.html | Rivalry Between Seattle and San Francisco Heats Up the West Coast | False | By John Branch | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/technology/yahoos-asian-lifeline.html | Yahooâ€šÃ„Ã´s Asian Lifeline | False | By Jeff Sommer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/football/in-denver-fans-are-bullish-on-the-broncos-but-wary-of-the-patriots.html | In Denver, Fans Are Bullish on the Broncos, but Wary of the Patriots | False | By Harvey Araton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/business/eagle-scout-idealist-drug-trafficker.html | Eagle Scout. Idealist. Drug Trafficker? | False | By David Segal | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/dizzying-heights-and-a-death.html | Dizzying Heights, With Risks | False | By Joe Drape | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/tennis/still-waiting-for-new-royalty-in-mens-game.html | Still Waiting for New Royalty in Menâ€šÃ„Ã´s Game | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/health/patients-costs-skyrocket-specialists-incomes-soar.html | Patientsâ€šÃ„Ã´ Costs Skyrocket; Specialistsâ€šÃ„Ã´ Incomes Soar | False | By Elisabeth Rosenthal | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/tennis/at-center-stage-again-stephens-looks-to-rise.html | At Center Stage Again, Stephens Looks to Rise | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/gop-advice-for-christie-pick-a-better-team.html | G.O.P. Advice for Christie: Pick a Better Team | False | By Michael Barbaro, Jonathan Martin and Nicholas Confessore | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/us/rules-for-equal-coverage-by-employers-remain-elusive-under-health-law.html | Rules for Equal Coverage by Employers Remain Elusive Under Health Law | False | By Robert Pear | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/us/politics/with-plan-to-overhaul-spying-the-divisiveness-is-in-the-details.html | With Plan to Overhaul Spying, the Divisiveness Is in the Details | False | By Peter Baker and Jeremy W. Peters | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/world/middleeast/syrian-opposition-votes-to-attend-peace-conference.html | Syrian Opposition Votes to Attend Peace Talks | False | By Sebnem Arsu and Ben Hubbard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/amid-giggles-a-snowboarding-wizard.html | Among the Best, but Having to Wait | False | By John Branch | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/trade-and-the-environment.html | Trade and the Environment | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/douthat-at-last-conservative-reform.html | At Last, Conservative Reform | False | By Ross Douthat | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/ann-cavoukian.html | Ann Cavoukian | False | By Kate Murphy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/a-step-toward-restoring-voting-rights.html | A Step Toward Restoring Voting Rights | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/dowd-peeling-away-the-plastic.html | Peeling Away the Plastic | False | By Maureen Dowd | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/for-the-love-of-money.html | For the Love of Money | False | By Sam Polk | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/kristof-neglected-topic-winner-climate-change.html | â€šÃ„Â²Neglected Topicâ€šÃ„Â´ Winner: Climate Change | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/friedman-obamas-homework-assignment.html | Obamaâ€šÃ„Ã´s Homework Assignment | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/disaffected-republicans.html | Disaffected Republicans | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/smoking-is-worse-than-you-imagined.html | Smoking Is Worse Than You Imagined | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/google-tell-me-is-my-son-a-genius.html | Google, Tell Me. Is My Son a Genius? | False | By Seth Stephens-Davidowitz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/bruni-the-cruelest-pregnancy.html | The Cruelest Pregnancy | False | By Frank Bruni | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/emanuel-sex-and-the-single-senior.html | Sex and the Single Senior | False | By Ezekiel J. Emanuel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/obama-melville-and-the-tea-party.html | Obama, Melville and the Tea Party | False | By Greg Grandin | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/world/africa/south-sudan-recaptures-strategic-town-from-rebels.html | South Sudan Recaptures Town From Rebels | False | By Nicholas Kulish | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/you-can-tell-everybody-this-is-your-song.html | You Can Tell Everybody This Is Your Song | False | By Carrie Brownstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sunday-review/is-the-fifth-republic-burning.html | Is the Fifth Republic Burning? | False | By Robert Zaretsky | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/hockey/attaining-success-at-every-rung.html | Reaching the Top at Every Rung | False | By Jeff Z. Klein and Stu Hackel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/opinion/sunday/madisons-privacy-blind-spot.html | Madisonâ€šÃ„Â´s Privacy Blind Spot | False | By Jeffrey Rosen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/basketball/lean-times-for-the-lakers.html | Lean Times for the Lakers | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://opinionator.blogs.nytimes.com/2014/01/18/how-i-stopped-procrastinating/ | How I Stopped Procrastinating | False | By Merrill Markoe | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/basketball/a-monster-of-the-dunk-shows-finesse-as-a-playmaker.html | A Monster of the Dunk Shows Finesse as a Playmaker | False | By Beckley Mason | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://opinionator.blogs.nytimes.com/2014/01/18/what-happens-when-the-poor-receive-a-stipend/ | What Happens When the Poor Receive a Stipend? | False | By Moises Velasquez-Manoff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/basketball/celtics-banking-on-rondo-for-now.html | Celtics Banking on Rondo, for Now | False | By Peter May | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/baseball/bankability-can-desert-tainted-athletes.html | Bankability Can Desert Tainted Athletes | False | By Richard Sandomir | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/ncaabasketball/iowa-states-legacy-of-fervor-and-success-is-handed-down.html | Iowa Stateâ€šÃ„Â´s Legacy of Fervor and Success Is Handed Down | False | By Pat Borzi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/world/asia/after-love-unravels-in-media-indian-politicians-wife-is-found-dead.html | After Love Unravels in Media, Indian Politicianâ€šÃ„Â´s Wife Is Found Dead | False | By Betwa Sharma | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/olympics/eddie-the-eagle-soars-with-his-feet-mostly-on-the-ground.html | Eddie the Eagle Soars With His Feet Mostly on the Ground | False | By Ken Belson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/florida-trip-is-no-reprieve-for-new-jersey-governor.html | Mayor of Hoboken Says Hurricane Relief Was Threatened | False | By Michael Barbaro and Kate Zernike | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/world/europe/greek-prosecutors-focus-on-corruption-at-the-top.html | Greek Prosecutors Focus on Corruption at the Top | False | By Niki Kitsantonis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/world/middleeast/vote-validates-egypts-constitution-and-military-takeover.html | Overwhelming Vote for Egyptâ€šÃ„Â´s Constitution Raises Concern | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-18 | 2014-01-19 | https://www.nytimes.com/2014/01/19/us/chemical-spill-muddies-picture-in-a-state-wary-of-regulations.html | Chemical Spill Muddies Picture in a State Wary of Regulations | False | By Trip Gabriel, Michael Wines and Coral Davenport | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/world/middleeast/region-boiling-israel-takes-up-castle-strategy.html | Region Boiling, Israel Takes Up Castle Strategy | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/us/after-years-at-war-the-army-adapts-to-garrison-life.html | After Years at War, the Army Adapts to Garrison Life | False | By Thom Shanker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/de-blasio-picks-mark-peters-a-former-prosecutor-to-oversee-investigations.html | De Blasio Picks Mark Peters, a Former Prosecutor, to Oversee Investigations | False | By J. David Goodman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/olympics/jamaican-bobsledders-seek-money-for-sochi-trip.html | Jamaican Bobsledders Seek Money for Sochi Trip | False | By Sam Borden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/us/torn-between-higher-taxes-and-border-hassles.html | Torn Between Higher Taxes and Border Hassles | False | By Juliâ€šÃ„Âⁿ Aguilar | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/us/its-here-a-library-with-nary-a-book.html | Itâ€šÃ„Â´s Here: A Library With Nary a Book | False | By Edward Nawotka | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/baseball/for-cubs-fans-everlasting-hope-with-dread-to-match.html | For Cubs Fans, Everlasting Hope With Dread to Match | False | By Ben Strauss | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/us/run-for-speaker-as-a-marker-for-republicans.html | Run for Speaker as a Marker for Republicans | False | By Ross Ramsey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/us/a-consultant-who-stumped-for-cruz-makes-a-bid-for-congress.html | A Consultant Who Stumped for Cruz Makes a Bid for Congress | False | By Aman Batheja | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/world/europe/intensive-security-for-winter-olympics.html | Determined to Miss Nothing, Russia Trains All Eyes on Sochi | False | By Steven Lee Myers | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/crosswords/chess/strong-showing-for-us-at-youth-championships.html | Strong Showing for U.S. at Youth Championships | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/remembering-an-activist-with-politics-and-poetry.html | Remembering Amiri Baraka With Politics and Poetry | False | By Annie Correal | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/after-cancer-tour-guide-plans-next-destination.html | After Cancer, Tour Guide Plans Next Destination | False | By Julie Turkewitz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/winning-lottery-numbers-for-jan-18-2014.html | Winning Lottery Numbers for Jan. 18, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/nyregion/building-faces-wrecking-ball-so-does-couples-friendship.html | Building Faces Wrecking Ball. So Does Couplesâ€šÃ„Ã´ Friendship. | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/world/middleeast/ex-official-claims-to-speak-for-sidelined-syrians.html | Ex-Official Claims to Speak for Sidelined Syrians | False | By Anne Barnard and Hala Droubi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/us/arnold-r-pinkney-dies-at-83-steered-1984-jackson-run.html | Arnold R. Pinkney Dies at 83; Steered 1984 Jesse Jackson Run | False | By Douglas Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/arts/chryssa-artist-who-saw-neons-potential-as-a-medium-dies-at-79.html | Chryssa, Artist Who Saw Neonâ€šÃ„Ã´s Potential as a Medium, Dies at 79 | False | By Margalit Fox | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/19/arts/music/roy-campbell-jr-avant-garde-jazz-trumpeter-dies-at-61.html | Roy Campbell Jr., Avant-Garde Jazz Trumpeter, Dies at 61 | False | By Nate Chinen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/pageoneplus/corrections-january-19-2014.html | Corrections: January 19, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/pageoneplus/quotation-of-the-day-for-sunday-january-19-2014.html | Quotation of the Day for Sunday, January 19, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/weddings/caitlin-homberger-nicholas-green.html | Caitlin Homberger, Nicholas Green | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/weddings/alicia-susser-adam-epstein.html | Alicia Susser, Adam Epstein | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/weddings/michelle-yetter-and-jeremy-cline.html | Michelle Yetter and Jeremy Cline | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/weddings/a-thousand-violins-fill-the-air.html | A Thousand Violins Fill the Air | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/weddings/sari-abraham-and-matthew-imberman.html | Sari Abraham and Matthew Imberman | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/weddings/daira-avila-and-charbel-barakat.html | Daira Avila and Charbel Barakat | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/weddings/jacqueline-kelly-and-nicholas-moscow.html | Jacqueline Kelly and Nicholas Moscow | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/weddings/nicole-blank-and-brian-koles.html | Nicole Blank and Brian Koles | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/fashion/weddings/amanda-echalaz-and-robert-meya.html | Amanda Echalaz and Robert Meya | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-19 | https://www.nytimes.com/2014/01/19/sports/tennis/serena-williams-tumbles-in-australian-opens-fourth-round.html | Serena Williams Tumbles in Australian Openâ€šÃ„Ã´s Fourth Round | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/business/international/even-among-family-business-comes-first.html | Even Among Family, Business Comes First | False | By Sonia Kolesnikov-Jessop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/asia/pakistan.html | Deadly Bomb Blast Rocks Pakistan Military Compound | False | By Ismail Khan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/arts/whats-on-today.html | Whatâ€šÃ„Ã´s On Today? | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/tennis/serena-williams-australian-open.html | Serena Williams Diplomatic in Australian Open Defeat to Ana Ivanovic | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/soccer/skills-not-technology-lift-manchester-city.html | Skills, Not Technology, Lift Manchester City | False | By Rob Hughes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/soccer/candidate-for-global-soccer-chief-vows-to-challenge-europes-dominance.html | Europeâ€šÃ„Ã´s Dominance Faces a Challenge in a FIFA Bid | False | By James Montague | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://bits.blogs.nytimes.com/2014/01/19/disruptions-looking-for-relief-from-a-flood-of-email/ | Disruptions: Looking for Relief From a Flood of Email | False | By Nick Bilton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/middleeast/2-are-wounded-after-israel-unleashes-airstrike-in-gaza.html | Two Are Wounded After Israel Orders Airstrike in Gaza | False | By Isabel Kershner | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/middleeast/palestinians-divided-over-boycott-of-israeli-universities.html | Palestinians Divided Over Boycott of Israeli Universities | False | By Matthew Kalman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/europe/oxford-apologizes-for-email-containing-students-marks.html | Oxford Apologizes for Email Containing Students' Marks | False | By Christopher F. Schuetze | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/middleeast/for-arabs-in-israel-curriculum-choice-is-politically-charged.html | For Arabs in Israel, Curriculum Choice Is Politically Charged | False | By Kate Shuttleworth | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/pedestrian-and-bicyclist-are-killed-in-separate-traffic-accidents.html | Four Traffic Fatalities in Two Days As Mayor Vows to Make Streets Safer | False | By J. David Goodman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://artsbeat.blogs.nytimes.com/2014/01/19/a-fast-start-for-ride-along-at-the-box-office/ | A Fast Start for â€˜Ã‚Â²Ride Alongâ€˜Ã‚Â´ at the Box Office | False | By Brooks Barnes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/chris-chataway-british-runner-and-politician-dies-at-82.html | Chris Chataway, British Runner and Politician, Dies at 82 | False | By Frank Litsky | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/europe/us-congressmen-raise-concerns-about-security-at-sochi-olympics.html | Olympics Security Worries U.S. Officials | False | By Brian Knowlton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/business/media/chet-kanojia-and-aereo-seek-to-shake-up-television-industry.html | A Tiny Antenna Threatens the TV Networksâ€˜Ã‚Â´ Airspace | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/europe/in-ukraine-protests-over-new-laws-sticks-and-firecrackers-meet-tear-gas.html | In Ukraine Protests Over New Laws, Sticks and Stones Are Met With Tear Gas | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/us/politics/congressional-leaders-suggest-snowden-was-working-for-russia.html | Congressional Leaders Suggest Earlier Snowden Link to Russia | False | By Eric Schmitt and David E. Sanger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-21 | https://www.nytimes.com/2014/01/21/theater/have-i-no-mouth-plumbs-the-depths-of-an-irish-family.html | A Real-Life Mother and Son Share Memories and Grief | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/africa/ghost-town-is-mute-witness-to-central-african-violence.html | Central African Town Is Left Charred, Empty and Hopeless Amid Violence | False | By Adam Nossiter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/business/media/nbc-says-peter-pan-will-be-its-next-live-holiday-event.html | NBC Plans Live â€˜Ã‚Â²Peter Panâ€˜Ã‚Â´ for Next Holiday Season | False | By Bill Carter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/theater/joe-ortons-loot-is-a-comedy-of-bad-manners.html | Poor Mummy, Tossed Around and Then Stashed in a Closet | False | By Charles Isherwood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/arts/television/klondike-brings-law-and-drama-to-the-frozen-north.html | Gold and Survival, Yes, but Scripts and Stars, Too | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/arts/television/ringo-starr-joins-the-powerpuff-girls-for-dance-pantsed.html | A Little Help From a Friend of Buttercup | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/arts/music/anna-netrebko-in-bel-canto-mode-for-lelisir-damore.html | Tunefully Purveyed Snake Oil, Anyone? | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/arts/music/bill-frisell-and-friends-play-venerable-country-tunes.html | Tipping a Hat to Country Music Pioneers | False | By Ben Ratliff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/arts/music/avi-avital-helps-revive-and-grow-an-instrument.html | Repertory of Mandolin Is in Motion | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/arts/music/fred-frith-and-nels-cline-create-new-soundscapes.html | Where Guitars Sound Like Orchestras or Brawling Geese | False | By Jon Pareles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/arts/design/bulgarian-architects-state-sponsored-whimsy.html | Bulgarian Architectsâ€˜Ã‚Â´ State-Sponsored Whimsy | False | By Danny Hakim | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/arts/dance/parsons-dance-celebrates-its-30th-anniversary.html | Leaping and Twirling, but Emphasizing Much More | False | By Siobhan Burke | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/arts/katt-williams-aims-to-transcend-his-fraught-history.html | A Comicâ€˜Ã‚Â´s Fifth Second Chance | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/business/economy/economic-reports-for-the-week-of-jan-20.html | Economic Reports for the Week of Jan. 20 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/business/economy/treasury-auctions-set-for-the-week-of-jan-20.html | Treasury Auctions Set for the Week of Jan. 20 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/books/hearing-genuine-voices-of-midcentury-fiction.html | Hearing Genuine Voices of Midcentury Fiction | False | By William Grimes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/books/the-loudest-voice-in-the-room-is-a-look-at-roger-ailes.html | Heâ€˜Ã‚Â´s Hard as Nails, Hard to Nail Down, Too | False | By Janet Maslin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/opinion/kauffmann-the-unbearable-lightness-of-hollande.html | The Unbearable Lightness of Hollande | False | By Sylvie Kauffmann | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/business/media/paramount-takes-step-with-digital-film.html | Paramount Takes Step With Digital Film | False | By Michael Cieply | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/crosswords/bridge/finals-for-us-world-youth-teams.html | Finals for U.S. World Youth Teams | False | By Phillip Alder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/football/russell-wilsons-uncle-carries-the-family-beacon.html | Moral Support Is Family Tradition for Seahawksâ€šÃ„´ Wilson | False | By William C. Rhoden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/business/media/michael-kinsley-to-join-vanity-fair-as-an-editor.html | Michael Kinsley to Join Vanity Fair and Write a Monthly Column | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-155 | |
| 2014-01-19 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/football/broncos-manning-bests-patriots-brady-for-a-super-bowl-berth.html | Manning Reclaims the Biggest Stage | False | By Bill Pennington | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/opinion/momas-plan-to-raze-its-neighbor.html | MoMAâ€šÃ„´s Plan to Raze Its Neighbor | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/opinion/for-policies-that-are-fair-to-both-men-and-women.html | For Policies That Are Fair to Both Men and Women | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/opinion/land-rights-and-the-poor.html | Land Rights and the Poor | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/opinion/employer-wellness-plans.html | Employer Wellness Plans | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/asia/city-on-okinawa-deals-blow-to-plan-to-move-marine-base.html | In a City on Okinawa, Mayorâ€šÃ„´s Re-election Deals a Blow to Marine Base Relocation Plan | False | By Martin Fackler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/science/reviving-a-life-saver.html | Reviving a Life Saver, the Tourniquet | False | By Michael S. Schmidt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/americas/brazils-latest-clash-with-its-urban-youth-takes-place-at-the-mall.html | Brazilâ€šÃ„´s Latest Clash With Its Urban Youth Takes Place at the Mall | False | By Simon Romero | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/basketball/nets-feeling-confident-and-spoiling-for-a-rematch-with-the-knicks.html | Confident Nets Spoiling for Rematch With Knicks | False | By Andrew Keh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/europe/proposed-abortion-restrictions-in-spain-face-backlash.html | Proposed Abortion Restrictions in Spain Face Backlash | False | By Raphael Minder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/business/media/hasbro-gives-its-transformers-toys-a-new-look.html | Hasbro Gives Its Transformers Toys a New Look | False | By Gregory Schmidt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/opinion/life-as-a-female-journalist-hot-or-not.html | Life as a Female Journalist: Hot or Not? | False | By Amy Wallace | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/baseball/many-choices-for-tanaka-as-deadline-nears.html | Many Choices for Tanaka With Deadline Approaching | False | By David Waldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/opinion/fixing-disability-courts.html | Fixing Disability Courts | False | By D. Randall Frye | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/basketball/trying-to-salvage-garbage-time.html | Trying to Salvage Garbage Time | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/opinion/the-how-are-you-culture-clash.html | The â€šÃ„²How Are You?â€šÃ„´ Culture Clash | False | By Alina Simone | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/opinion/krugman-the-undeserving-rich.html | The Undeserving Rich | False | By Paul Krugman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/crowded-out-of-ivory-tower-adjuncts-see-a-life-less-lofty.html | Crowded Out of Ivory Tower, Adjuncts See a Life Less Lofty | False | By Rachel L Swarns | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/middleeast/egypt-says-twitter-post-by-liberal-was-crime.html | Egypt Says Twitter Post by Liberal Was Crime | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/hockey/tortorellas-temper-lands-him-in-trouble-again.html | Tortorellaâ€šÃ„´s Temper Lands Him in Trouble Again | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/opinion/when-children-become-criminals.html | When Children Become Criminals | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/opinion/dangerous-inaction-by-the-election-commission.html | Dangerous Inaction by the Election Commission | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/ncaabasketball/undefeated-connecticut-leaves-no-doubts-at-rutgers.html | Undefeated Connecticut Leaves No Doubts at Rutgers | False | By Tom Pedulla | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/opinion/a-rods-drug-testing.html | A-Rodâ€šÃ„´s Drug Testing | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/us/arkansas-towns-new-owner-has-visions-of-its-renaissance.html | Arkansas Townâ€šÃ„´s New Owner Has Visions of Its Renaissance | False | By Kim Severson | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/opinion/whats-happening-with-the-air-force.html | Whatâ€šÃ„Ã´s Happening With the Air Force? | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/asia/an-attack-on-westerners-helps-bridge-a-divide-in-kabul.html | An Attack on Westerners Helps Bridge a Divide in Kabul | False | By Azam Ahmed and Matthew Rosenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/olympics/us-snowboarding-olympians-include-siblings.html | U.S. Snowboarding Olympians Include Siblings | False | By John Branch | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/business/media/publisher-stumbles-in-wild-chase-for-growth.html | Publisher Struggles in Chase for Growth | False | By David Carr | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/us/juveniles-facing-lifelong-terms-despite-rulings.html | Juveniles Facing Lifelong Terms Despite Rulings | False | By Erik Eckholm | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/for-super-bowl-jet-and-helicopter-set-urging-buses-and-rail.html | For Super Bowl Jet-and-Helicopter Set, Urging Buses and Rail | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/middleeast/un-invites-iran-to-peace-conference-on-syria-surprising-us-officials.html | U.N. Invites Iran to Syria Talks, Raising Objections From the U.S. | False | By Somini Sengupta and Michael R. Gordon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/us/nonprofit-clinic-offers-bridges-of-health-to-philadelphias-illegal-immigrants.html | Nonprofit Clinic Offers â€šÃ„Ã²Bridges of Healthâ€šÃ„Ã´ to Philadelphiaâ€šÃ„Ã´s Illegal Immigrants | False | By Jon Hurdle | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/us/politics/a-loophole-allows-lawmakers-to-reel-in-trips-and-donations.html | A Loophole Allows Lawmakers to Reel In Trips and Donations | False | By Eric Lipton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/middleeast/iraq-again-uses-sunni-tribesmen-in-militant-war.html | Iraq Again Uses Sunni Tribesmen in Militant War | False | By Tim Arango and Kareem Fahim | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/us/lucrative-getaways.html | Lucrative Getaways | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/business/international/tijuana-airport-parking-just-over-the-border.html | Tijuana Airport Parking, Just Over the Border | False | By Billy Witz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/world/asia/common-gripes-greet-common-man-party-now-running-delhi.html | Common Gripes Greet Common Man Party, Now Running Delhi | False | By Ellen Barry | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/football/the-significance-of-winning-one-for-welker.html | The Significance of Winning One for Welker | False | By Harvey Araton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/christie-and-msnbc-a-messy-divorce-in-public.html | For Christie and MSNBC, a Messy Divorce Plays Out in Public View | False | By Michael Barbaro and Bill Carter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/a-community-center-honoring-2-slain-nuns-forced-out-of-its-home.html | A Community Center Honoring 2 Slain Nuns, Forced Out of Its Home | False | By David Gonzalez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/football/amid-cacophony-defense-lifts-seattle-to-the-super-bowl.html | Thunderous Defense and Crowd Lift Seahawks to Super Bowl | False | By Ben Shpigel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/technology/building-toward-the-home-of-tomorrow.html | Building Toward the Home of Tomorrow | False | By Jenna Wortham | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/hockey/surging-rangers-overwhelm-capitals.html | Surging Rangers Overwhelm Capitals | False | By Allan Kreda | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/business/international/china-reports-cooling-down-of-economy.html | China Reports Cooling Down of Economy | False | By Bettina Wassener | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/a-colossal-bridge-will-rise-across-the-hudson.html | A Colossal Bridge Will Rise Across the Hudson | False | By Joseph Berger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/governor-tells-donors-come-see-me-next-year.html | Governor Tells Donors: â€šÃ„Ã²Come See Me Next Yearâ€šÃ„Ã´ | False | By Nicholas Confessore | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/business/media/debate-on-photo-retouching-flares-online-with-roles-reversed.html | Debate on Photo Retouching Flares Online, With Roles Reversed | False | By Jodi Kantor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/tennis/bryan-brothers-upset-in-australian-open.html | Bryan Brothers Upset in Australian Open | False | By John Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/20/sports/ncaabasketball/the-weeks-mens-college-basketball-games-to-watch.html | The Weekâ€šÃ„Ã´s Menâ€šÃ„Ã´s College Basketball Games to Watch | False | By Christoph Fuhrmans | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/us-attorney-said-to-meet-with-hoboken-mayor.html | U.S. Attorney Said to Meet With Hoboken Mayor | False | By Patrick McGeehan | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/cuomos-budget-is-said-to-include-ethics-and-campaign-finance-reforms.html | Cuomoâ€šÃ„Ã´s Budget Is Said to Include Ethics and Campaign Finance Reforms | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/technology/swindlers-use-telephones-with-internets-tactics.html | Swindlers Use Telephones, With Internetâ€šÃ„Ã´s Tactics | False | By Nick Wingfield | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/football/lynchs-third-quarter-blast-breaks-pacific-northwest-logjam.html | Lynchâ€šÃ„Ã´s Third-Quarter Blast Breaks Pacific Northwest Logjam | False | By Ken Belson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/pageoneplus/quotation-of-the-day-for-monday-january-20-2014.html | Quotation of the Day for Monday, January 20, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/in-new-country-mother-sacrifices-precious-family-time-to-pay-bills.html | In New Country, Mother Sacrifices Precious Family Time to Pay Bills | False | By Thomas Gaffney | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/woman-and-2-daughters-in-queens-are-found-stabbed-to-death-at-home.html | Woman and 2 Daughters in Queens Are Found Stabbed to Death at Home | False | By Ashley Southall | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/tennis/sharapova-follows-williams-out-the-door.html | Sharapova Follows Williams Out the Door | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/with-universitys-help-new-park-on-harlem-river-is-a-marshland-sanctuary.html | With Universityâ€šÃ„Ã´s Help, New Park on Harlem River Is a Marshland Sanctuary | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/winning-lottery-numbers-for-jan-19-2014.html | Winning Lottery Numbers for Jan. 19, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s on Monday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/sports/hockey/citing-costs-nhl-injury-study-urges-more-safety.html | Citing Costs, N.H.L. Injury Study Urges More Safety | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/nyregion/parking-rules.html | Parking Rules | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-22 | https://www.nytimes.com/2014/01/20/arts/international/juan-gelman-leftist-argentine-poet-dies-at-83.html | Juan Gelman, Argentine Poet Who Challenged Junta, Dies at 83 | False | By Bruce Weber | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-20 | https://www.nytimes.com/2014/01/20/health/dr-donald-morton-melanoma-expert-who-pioneered-a-cancer-technique-dies-at-79.html | Dr. Donald Morton Dies at 79; Melanoma Expert Pioneered a Cancer Technique | False | By William Yardley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/international/deutsche-bank-warns-of-challenges-ahead.html | Deutsche Loss Underlines European Economyâ€šÃ„Ã´s Dependence on Banks | False | By Jack Ewing | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/international/anheuser-busch-inbev-to-buy-korean-brewery-for-5-8-billion.html | Anheuser-Busch InBev Buying Back Oriental Brewery | False | By Chad Bray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/asia/south-korean-trade-official-abducted-in-libyan-capital.html | South Korean Trade Official Abducted in Libyan Capital | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/arts/music/claudio-abbado-italian-conductor-dies-at-80.html | Claudio Abbado, an Italian Conductor With a Global Reach, Is Dead at 80 | False | By Allan Kozinn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/majority-of-new-york-voters-say-they-would-re-elect-cuomo-poll-finds.html | Majority of New York Voters Say They Would Re-elect Cuomo, Poll Finds | False | By Jesse McKinley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/asia/bombing-near-pakistani-military-headquarters.html | Suicide Blast in Pakistan Kills at Least 13 | False | By Salman Masood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/international/for-china-a-shift-from-exports-to-consumption.html | For China, a Shift From Exports to Consumption | False | By Bettina Wassener | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/kenyas-banking-revolution-lights-a-fire.html | Kenyaâ€šÃ„Ã´s Banking Revolution Lights a Fire | False | By Murithi Mutiga | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/middleeast/iran.html | Temporary Nuclear Deal With Iran Takes Effect | False | By Rick Gladstone and Thomas Erdbrink | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/cohen-twitter-bashing-bores.html | Twitter-Bashing Bores | False | By Roger Cohen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/gay-baiting-before-the-olympics.html | Gay-Baiting Before the Olympics | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/fashion/luxury-watch-world-ponders-digital-innovation.html | Luxury Watch World Ponders Digital Innovation | False | By Victoria Gomelsky | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/a-trophy-hunt-thats-good-for-rhinos.html | A Trophy Hunt Thatâ€šÃ„Ã´s Good for Rhinos | False | By Richard Conniff | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/americas/venezuela-gasoline-prices.html | Venezuela May Meet New Reality, and New Price, at the Pump | False | By William Neuman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/europe/ukraine-protests.html | Police and Protesters in Ukraine Escalate Use of Force | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/20/fashion/watches-that-tell-a-bit-more-than-the-hour.html | Watches That Tell a Bit More Than the Hour | False | By Felicia Craddock | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/tennis/21iht-aussie21.html | Sharapova Follows Williams Out the Door | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/middleeast/syria.html | Talks Over Syria Are Set to Begin, but Iran Is Not Invited | False | By Michael R. Gordon and Anne Barnard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/tennis/a-stacked-mens-field-starts-to-thin-out.html | Federerâ€šÃ‚Â´s Revival Faces Crucible, Starting With Murray in Quarterfinals | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/soccer/pele-backs-frenchman-for-fifa-presidency.html | Peláâ€šÃ‚Â© Backs Frenchman for FIFA Presidency | False | By James Montague | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/20/fashion/watch-transparency-reaches-new-height.html | Watch Transparency Reaches New Height | False | By Arthur Touchot | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/20/fashion/keeping-up-with-chinas-changing-tastes.html | Keeping Up With Chinaâ€šÃ‚Â´s Changing Tastes | False | By Sonia Kolesnikov-Jessop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/20/fashion/in-sochi-olympics-once-again-count-on-omega.html | In Sochi, Olympics Once Again Count on Omega | False | By Rocky Casale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/20/fashion/high-end-sleek-traditional-tick.html | High-End Sleek, Traditional Tick | False | By Nina Siegal | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/asia/missionary-jailed-in-north-korea-asks-us-to-help-free-him.html | Missionary Jailed in North Korea Asks U.S. to Help Free Him | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/africa/un-body-set-to-appoint-a-monitor-for-central-african-republic.html | Woman Chosen to Lead Central African Republic Out of Mayhem | False | By Adam Nossiter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/science/a-queen-bees-secret-pinpointed.html | A Queen Beeâ€šÃ‚Â´s Secret, Pinpointed | False | By Douglas Quenqua | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://artsbeat.blogs.nytimes.com/2014/01/20/hyundai-to-sponsor-artworks-in-turbine-hall-at-tate-modern/ | Hyundai to Sponsor Artworks in Turbine Hall at Tate Modern | False | By Carol Vogel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/americas/balancing-private-and-public-needs.html | Balancing Private and Public Needs | False | By Anand Giridharadas | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/new-jersey-lieutenant-governor-denies-threatening-to-withhold-hurricane-aid.html | Lieutenant Governor Calls Hoboken Mayorâ€šÃ‚Â´s Claims â€šÃ‚Â²Illogicalâ€šÃ‚Â´ | False | By Patrick McGeehan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/middleeast/american-soldier-killed-in-taliban-attack-on-afghan-us-base.html | Taliban Attack Kills G.I. at an Afghan-U.S. Base | False | By Matthew Rosenberg and Taimoor Shah | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/fashion/new-lives-for-classic-cartier-watch-designs.html | New Lives for Classic Cartier Watch Designs | False | By Sonia Kolesnikov-Jessop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/fashion/at-dior-a-light-and-natural-collection.html | At Dior, a Light and Natural Collection | False | By Suzy Menkes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/fashion/luxury-brands-start-to-think-mobile.html | Luxury Brands Start to Think Mobile | False | By Jenny Marc | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/fashion/a-growing-role-in-health-care-for-smartwatches.html | A Growing Role in Health Care for Smartwatches | False | By Leonie Blakeway | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/middleeast/iraqis-flee-falluja-fearing-more-violence.html | Failed Talks With Militants Prompt Many to Flee in Iraq | False | By Kareem Fahim and Yasir Ghazi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/fashion/cartiers-roses-bloom-eternal.html | Cartierâ€šÃ‚Â´s Roses Bloom Eternal | False | By Sonia Kolesnikov-Jessop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/fashion/milan-watchmaker-aims-to-build-reputation-in-hong-kong.html | Milan Watchmaker Aims to Build Reputation in Hong Kong | False | By Desiree Au | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/international/shell-to-sell-stake-in-australian-gas-field.html | Oil Industry Nears a Big Asset Sell-Off | False | By Stanley Reed | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/theater/in-green-porno-isabella-rossellini-discusses-animal-mates.html | Some Alluring Sex Ideas For Dolphins in Your Life | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/theater/londons-dark-musicals-american-psycho-and-stephen-ward.html | Carnal Carnivals of Song and Dance | False | By Ben Brantley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://artsbeat.blogs.nytimes.com/2014/01/20/crystal-bridges-museum-buys-a-frank-lloyd-wright-house/ | Crystal Bridges Museum Buys a Frank Lloyd Wright House | False | By Carol Vogel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/asia/new-leader-of-delhi-uses-familiar-approach-shutting-down-the-city.html | Delhiâ€šÃ„Ã´s Leader Holds Protest Over Police | False | By Gardiner Harris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/health/who-may-begin-webcast-of-health-minister-meeting.html | W.H.O. May Begin Webcast of Health Ministersâ€šÃ„Ã´ Meeting | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/health/peace-of-mind-is-first-benefit-for-many-now-getting-medicaid.html | Lawâ€šÃ„Ã´s Expanded Medicaid Coverage Brings a Surge in Sign-Ups | False | By Sabrina Tavernise | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/hes-in-first-class-but-hell-still-look-at-your-recipe.html | Heâ€šÃ„Ã´s Traveling in First Class, but Heâ€šÃ„Ã´ll Still Look at Your Recipe | False | By Alton Brown | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://well.blogs.nytimes.com/2014/01/20/a-taste-of-my-own-manners/ | A Taste of My Own Manners | False | By Perri Klass, M.D. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/sour-notes-on-the-interminable-wait-for-an-airlines-aid.html | Airline Hits Sour Notes With the Wait Times on Customer Calls | False | By Joe Sharkey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/asia/china-also-exports-pollution-to-western-us-study-finds.html | China Exports Pollution to U.S., Study Finds | False | By Edward Wong | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/28000-a-night-hotels-race-to-cater-to-the-superrich.html | $28,000 a Night: Hotels Race to Attract Superrich Clientele | False | By Martha C. White | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/science/fighting-a-cold.html | Fighting a Cold | False | By C. Claiborne Ray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/olympics/canada-selects-three-sisters-for-olympic-ski-team.html | Canada Chooses Three Sisters for Its Olympic Skiing Team | False | By Sam Dolnick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/media/yogurt-joins-the-super-bowl-snack-parade.html | Yogurt Joins Super Bowl Snack Parade | False | By Stuart Elliott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/energy-environment/texas-company-alone-in-us-cashes-in-on-nuclear-waste.html | Texas Company, Alone in U.S., Cashes In on Nuclear Waste | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/when-a-loft-is-artists-only-deciding-who-officially-is-an-artist.html | For Spot in Artistsâ€šÃ„Ã´ Loft, Impress a Critic: The City | False | By Sharon Otterman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/baseball/after-lost-season-jeter-is-back-on-the-field.html | Familiar Silhouette Is Quick to Dispel Shadow of Doubt | False | By Peter Kerasotis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/science/space/the-final-frontiers-financial-limits.html | The Final Frontierâ€šÃ„Ã´s Financial Limits | False | By Kenneth Chang | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/health/treat-humans-too.html | Treat Humans, Too | False | By The New York Times | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/health/an-outdated-solution.html | An Outdated Solution | False | By The New York Times | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/science/costs-of-climate-change.html | Costs of Climate Change | False | By The New York Times | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/science/longer-life-span-tied-to-energy-use-in-primates.html | Longer Life Span Tied to Energy Use in Primates | False | By Douglas Quenqua | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/football/early-super-bowl-bettors-disagree-with-opening-line.html | Manning Fans Swing Early Betting Line to Favor Broncos | False | By Joe Drape | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/science/new-truths-that-only-one-can-see.html | New Truths That Only One Can See | False | By George Johnson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/arts/television/horseplayers-on-esquire-network-follows-high-rollers.html | Betting on the Handicappers, Not the Horses | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/arts/music/farewells-begin-for-new-york-philharmonics-glenn-dicterow.html | For Revered Concertmaster, the Start of a Long Goodbye | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/science/extinct-shark-reappears-and-sochi-awaits-snow.html | â€šÃ„Ã²Extinctâ€šÃ„Ã´ Shark Reappears, and Sochi Awaits Snow | False | By Douglas Quenqua | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/basketball/nets-continue-surge-clobbering-knicks-at-garden.html | Knicks Are Baffled in Blowout Loss to Nets | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/arts/dance/bolshois-balanchine-from-stage-to-screen.html | Bolshoiâ€šÃ„Ã´s Balanchine, From Stage to Screen | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/arts/music/285-kent-the-williamsburg-club-gives-its-last-party.html | A Five-Band Countdown to Goodbye | False | By Jon Caramanica | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/science/broken-bodies-suffering-spirits-at-the-mutter-museum.html | Stark Reminders of How Uncivil a War It Was | False | By Denise Grady | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/arts/design/guggenheim-is-to-show-rare-murals-by-a-futurist.html | Guggenheim Is to Show Rare Murals by a Futurist | False | By Rachel Donadio | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/arts/television/searching-for-soul-mates-in-are-you-the-one.html | Trying On the Ties That Bind | False | By Jon Caramanica | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/books/forgiving-the-angel-4-kafkaesque-stories-involving-kafka.html | An Attempt to Outdream a Surrealist | False | By Michiko Kakutani | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/arts/music/a-great-big-world-and-linnea-olsson-release-albums.html | A Great Big World and Linnea Olsson Release Albums | False | By Jon Caramanica, Jon Pareles and Nate Chinen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/science/seeing-x-chromosomes-in-a-new-light.html | Seeing X Chromosomes in a New Light | False | By Carl Zimmer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/books/poets-archive-goes-to-university-of-texas.html | Poetâ€šÃ„Ã´s Archive Goes to University of Texas | True | By Jennifer Schuessler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/middleeast/un-dispute-brings-west-bank-differences-to-the-fore.html | U.N. Dispute Brings West Bank Differences to the Fore | False | By Isabel Kershner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/us/omaha-plant-explosion.html | At Least 2 Die in Omaha After Explosion and Fire | False | By Anna Gronewold, Jess Bidgood and John Eligon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-20 | 2014-01-21 | https://www.nytimes.com/2014/01/21/technology/a-chinese-social-network-blazes-its-own-path.html | A Popular Chinese Social Networking App Blazes Its Own Path | False | By David Barboza | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/international/theft-of-data-fuels-worries-in-south-korea.html | Theft of Data Fuels Worries in South Korea | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/boston-feds-latest-role-community-organizer.html | Boston Fedâ€šÃ„Ã´s Latest Role: Community Organizer | False | By Nelson D. Schwartz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/asia/japan-new-leak-detected-at-crippled-reactor.html | Japan: New Leak Detected at Crippled Reactor | False | By Martin Fackler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/when-one-party-controls-the-day.html | When One Party Controls the Day | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://dealbook.nytimes.com/2014/01/20/a-globetrotting-serial-entrepreneur-finds-roots-in-chinas-start-up-scene/ | A Globe-Trotting Serial Entrepreneur Finds Roots in Chinaâ€šÃ„Ã´s Start-Up Scene | False | By RON GLUCKMAN | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/obstacles-on-the-road-to-mideast-democracy.html | Obstacles on the Road to Mideast Democracy | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/europe/greece-prison-escapee-vows-to-fight-again.html | Greece: Prison Escapee Vows to Fight Again | False | By Niki Kitsantonis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/europe/us-plans-naval-backup-for-olympics.html | U.S. Plans Naval Backup for Olympics | False | By Eric Schmitt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/cuomo-and-attorney-general-settle-part-of-a-money-dispute.html | Cuomo and Attorney General Agree on Division of JPMorgan Funds | False | By Susanne Craig | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/treatment-for-addiction.html | Treatment for Addiction | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/us/michigan-study-disputes-stray-dog-numbers.html | Michigan: Study Disputes Stray Dog Numbers | False | By Steven Yaccino | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/still-committed-to-haiti.html | Still Committed to Haiti | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/school-lockdown-drills.html | School Lockdown Drills | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/demand-grows-for-hogs-that-are-raised-humanely.html | Demand Grows for Hogs That Are Raised Humanely Outdoors | False | By Stephanie Strom | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/bruni-the-obama-bush-nexus.html | The Obama-Bush Nexus | False | By Frank Bruni | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://dealbook.nytimes.com/2014/01/20/notable-in-their-absence-from-davos/ | Notable in Their Absence From Davos | False | By Andrew Ross Sorkin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/ncaabasketball/with-burke-and-hardaway-gone-michigan-rolls-on.html | Burke and Hardaway Gone, Yet Michigan Rolls On | False | By Everett Cook | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/business/international/canadian-company-behind-bike-sharing-programs-seeks-bankruptcy-protection.html | Canadian Company Behind Bike-Sharing Programs Seeks Bankruptcy Protection | False | By Ian Austen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/nocera-does-brazil-have-the-answer.html | Does Brazil Have the Answer? | False | By Joe Nocera | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/pre-k-on-the-starting-blocks.html | Pre-K on the Starting Blocks | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/football/manning-is-on-the-verge-of-the-sublime.html | Manning Is on the Verge of the Sublime | False | By Bill Pennington | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/counterintuitive-advice-when-you-hear-fire-in-a-high-rise-stay-put.html | Counterintuitive Advice When You Hear â€˜Â¡Fire!â€™ in a High-Rise: Stay Put | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/a-potentially-harmful-merger.html | A Potentially Harmful Merger | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/brooks-the-art-of-presence.html | The Art of Presence | False | By David Brooks | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/winning-lottery-numbers-for-jan-20-2014.html | Winning Lottery Numbers for Jan. 20, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/detention-must-be-paid.html | Detention Must Be Paid | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/opinion/saratoga-springs-doesnt-need-a-casino.html | Saratoga Springs Doesnâ€™t Need a Casino | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/otis-pike-congressman-who-took-on-cia-dies-at-92.html | Otis G. Pike, 92, Dies; Long Island Congressman Took On C.I.A. | False | By N. R. Kleinfield | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/world/europe/hollandes-romances-turn-into-a-political-spectacle-in-france.html | Hollandeâ€™s Romances Turn Into a Political Spectacle in France | False | By Elaine Sciolino, Alissa J. Rubin and Maâ€™a de la Baume | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/olympics/an-athlete-for-two-seasons-can-double-up-on-games.html | An Athlete for Two Seasons Can Double Up on Games | False | By Christopher Clarey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/a-widow-finds-solace-in-rescuing-kittens.html | A Widow Finds Solace in Rescuing Kittens | False | By Eric V Copage | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/football/carroll-addresses-the-tension-over-shermans-postgame-actions.html | Carroll Addresses the Tension Over Shermanâ€™s Postgame Actions | False | By Ben Shpigel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/pageoneplus/corrections-january-21-2014.html | Corrections: January 21, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/in-new-jersey-leader-of-agency-under-investigation-is-given-a-judges-robe.html | In New Jersey, Leader of an Agency Under Investigation Is Given a Judgeâ€™s Robe | False | By Michael Powell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/us/politics/2-birthdays-and-2-ends-of-the-income-spectrum.html | 2 Birthdays and 2 Ends of the Income Spectrum | False | By Sheryl Gay Stolberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/elderly-patrons-end-dispute-with-a-mcdonalds-in-queens.html | Elderly Patrons End Dispute With a McDonaldâ€™s in Queens | False | By Emma G. Fitzsimmons and Jiha Ham | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/education/old-job-is-hurdle-for-napolitano-on-campuses.html | Old Job Is Hurdle for Napolitano on Campuses | False | By Jennifer Medina | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/schools-deputy-to-run-bank-street-college.html | Schools Deputy to Run Bank Street College | False | By Javier C. HernÃ¡ndez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/football/super-sunday-and-the-crowd-goesum-silent.html | Super Sunday, and the Crowd Goes, Um, Silent | False | By John Branch | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/sports/basketball/johnsons-versatility-is-driving-the-nets.html | Johnsonâ€™s Versatility Is Driving the Nets | False | By Andrew Keh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/us/politics/parties-seize-on-abortion-issues-in-midterm-race.html | Parties Seize on Abortion Issues in Midterm Race | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/as-community-mourns-police-search-for-father-of-2-dead-toddlers.html | As Community Mourns, Police Search for Father of 2 Dead Toddlers | False | By Julie Turkewitz and J. David Goodman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/nyregion/for-new-york-citys-first-lady-a-chief-of-staff-but-still-no-defined-role.html | For New York Cityâ€™s First Lady, a Chief of Staff but Still No Defined Role | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/21/us/accused-of-blurring-facts-of-stirring-life-story-texas-lawmaker-offers-chronology.html | Accused of Blurring Facts of Stirring Life Story, Texas Lawmaker Offers Chronology | False | By Manny Fernandez | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/21/world/asia/japan-defends-dolphin-hunt-after-kennedy-criticism.html | Japan Defends Dolphin Hunt After Criticism From U.S. Ambassador | False | By Gerry Mullany | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/21/us/you-dont-have-to-be-jewish-to-love-a-kosher-prison-meal.html | You Donâ€šÃ„Ã´t Have to Be Jewish to Love a Kosher Prison Meal | False | By Lizette Alvarez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/21/pageoneplus/quotation-of-the-day-for-tuesday-january-21-2014.html | Quotation of the Day for Tuesday, January 21, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/21/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã´s on Tuesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/asia/fatal-raids-as-pakistan-goes-after-militants.html | Pakistan Goes After Militants in Northwest | False | By Salman Masood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/us/chicago-archdiocese-records-of-abuse-complaints.html | In Files, a History of Sexual Abuse by Priests in Chicago Archdiocese | False | By Steven Yaccino and Michael Paulson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/opinion/jarbawi-the-man-who-made-peace.html | The Man Who Made Peace Impossible | False | By Ali Jarbawi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/opinion/backsliding-on-the-climate.html | Backsliding on the Climate | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/opinion/bosnias-lessons-for-syria.html | Bosniaâ€šÃ„Ã´s Lessons for Syria | False | By Philippe Leroux-Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/opinion/whos-role-in-the-syrian-crisis.html | WHOâ€šÃ„Ã´s Role in the Syrian Crisis | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-21 | https://www.nytimes.com/2014/01/20/sports/rugby/ulster-gains-top-seeding-in-heineken-cup-matches.html | Ulster Gains Top Seeding in Heineken Cup Matches | False | By Huw Richards | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/middleeast/syria.html | Peaceful Swiss Resort Takes On Troubles of Syrian War | False | By Anne Barnard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/opinion/can-china-innovate-without-dissent.html | Can China Innovate Without Dissent? | False | By Stephen L. Sass | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/soccer/seedorf-heads-straight-into-the-coaching-fire.html | Seedorf Heads Straight Into the Coaching Fire | False | By Rob Hughes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/europe/ukraine-protests.html | Ukraineâ€šÃ„Ã´s Opposition Says Government Stirs Violence | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/tennis/eugenie-bouchard-reaches-australian-open-semifinals.html | For Canadian Teenager, to Believe Is to Belong | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/for-christie-an-inauguration-day-clouded-by-crisis.html | Amid Scandal, Christie Sounds Note of Optimism at Inauguration | False | By Michael Barbaro and Nicholas Confessore | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/business/international/Unilever-Reports-Fourth-Quarter-Earnings.html | Caution at Unilever as Its Sales Slow Down | False | By Julia Werdiger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/tennis/wawrinka-outlasts-djokovic-in-a-marathon-match.html | Wawrinka Outlasts Djokovic in a Marathon Match | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/cuomo-prekindergarten-proposal.html | Pre-K Plan Puts Cuomo at Odds With de Blasio on Funding | False | By Michael M. Grynbaum and Thomas Kaplan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/third-point-discloses-stake-in-dow-chemical/ | Activist Investor Rewards Streamlining at Dow Chemical by Taking a Big Stake | False | By William Alden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/business/media/ezra-klein-leaving-washington-post.html | Top Wonkblog Columnist to Leave Washington Post | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/man-arrested-in-connection-with-queens-stabbing-deaths.html | Man Arrested in the Killings of His Wife and Children | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/business/international/labor-wants-its-say-at-davos.html | Labor Wants Its Say at Davos | False | By Katrin Bennhold | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/business/international/asias-aging-population-will-be-a-topic-at-davos.html | Asiaâ€šÃ„Ã´s Aging Population Will Be a Topic at Davos | False | By Bettina Wassener | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/which-authors-or-books-have-worked-on-you-as-negative-influences.html | Which Authors or Books Have Worked on You as aâ€šÃ„Ã²Negative Influencesâ€šÃ„Ã´? | False | By Thomas Mallon and Daniel Mendelsohn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/olympics/norwegian-curlers-are-back-and-so-are-their-pants.html | Encore, for the Norwegian Curlers and Their Pants | False | By Mary Pilon | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-21 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/jpmorgan-bows-out-of-hong-kong-i-p-o/ | JPMorgan Is Said to Drop Out of Another Offering in China | False | By Neil Gough | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/asia/thailand.html | Thai Leaders Declare State of Emergency in Bangkok | False | By Thomas Fuller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-23 | https://www.nytimes.com/2014/01/23/technology/personaltech/how-to-unblock-adobe-reader-in-safari.html | How to Unblock Adobe Reader in Safari | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/21/sports/soccer/english-fa-charges-nicolas-anelka-over-gesture.html | English F.A. Charges Anelka Over Contentious Gesture | False | By John F. Burns | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/activist-investor-joins-mondelez-international-board/ | Activist Investor Joins Mondelez International Board | False | By Rachel Abrams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2013-12-31 | https://www.nytimes.com/2013/12/31/world/europe/rights-voice-silenced-in-syrian-war.html | Rights Voice Silenced in Syrian War | False | By CELESTINE BOHLEN | 2015-02-02 | TX 8-637-579 | |
| 2014-01-21 | 2014-01-22 | https://artsbeat.blogs.nytimes.com/2014/01/21/a-dylan-tribute-concert-is-getting-new-life/ | A Dylan Tribute Concert Is Getting New Life | False | By Allan Kozinn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/middleeast/israeli-settlers-use-the-web-to-push-back-on-boycott.html | Israeli Settlers Use the Web to Push Back on Boycott | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/apple-wins-temporary-stay-on-court-monitor/ | Apple Wins Temporary Stay on Court Monitor | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/europe/turkey.html | Turkish Leader, Amid Scandal at Home, Visits Brussels to Try to Repair Ties | False | By Dan Bilefsky | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://artsbeat.blogs.nytimes.com/2014/01/21/caramoor-sets-lineup-for-summer-festival/ | Caramoor Sets Lineup for Summer Festival | False | By Allan Kozinn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://artsbeat.blogs.nytimes.com/2014/01/21/a-paul-taylor-dance-reunion-at-koch-theater/ | A Paul Taylor Dance Reunion at Koch Theater | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://artsbeat.blogs.nytimes.com/2014/01/21/ars-nova-to-stage-new-play-from-debate-society/ | Ars Nova to Stage New Play From Debate Society | False | By Adam W. Kepler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/remains-found-in-queens-are-matched-to-missing-autistic-boy.html | DNA Confirms Body Parts Belong to Missing Boy With Autism | False | By J. David Goodman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/funds-created-to-offload-credit-risk-from-big-projects/ | Funds Created to Offload Credit Risk From Big Projects | False | By Jenny Anderson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/europe/us-offers-russia-high-tech-aid-to-thwart-sochi-terror.html | U.S. and Russia Discuss Olympic Security | False | By Thom Shanker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/arts/music/ghosts-of-love-evokes-david-lynchs-films.html | Everything Is Strange, and Therein Lies the Point | False | By Stephen Holden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/arts/television/nova-explores-philippines-typhoon-and-ocean-levels.html | Conjuring the Global Dangers of Water | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-25 | https://www.nytimes.com/2014/01/22/your-money/data-breaches-are-scary-but-dont-panic-react.html | Data Breaches Are Scary, but Don'Â,Â't Panic. React. | False | By Ann Carrns | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/dining/at-raos-in-los-angeles-red-sauce-and-rivalry.html | At RaoÂ,Â's in Los Angeles, Red Sauce and Rivalry | False | By Adam Nagourney | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/football/numb-to-the-violence-nfl-fans-maybe-but-not-the-players.html | Numb to Violence? Fans, Maybe, but Not Players | False | By William C. Rhoden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-26 | https://www.nytimes.com/2014/01/26/travel/catching-the-olympic-spirit-in-lake-placid-ny.html | Catching the Olympic Spirit in Lake Placid, N.Y. | False | By Bill Pennington | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-23 | https://www.nytimes.com/2014/01/23/technology/personaltech/review-the-philips-slimstyle-led-lamp.html | An LED Bulb Is Both Dimmable and Affordable | False | By Eric A. Taub | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/dining/a-new-outlet-handy-sauce-winter-cheese-and-more.html | A New Outlet, Handy Sauce, Winter Cheese and More | False | By Florence Fabricant | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/business/energy-environment/german-energy-official-sounds-a-warning.html | German Energy Official Sounds a Warning | False | By Melissa Eddy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/dining/narcissa-opens-in-the-standard-east-village.html | Narcissa Opens in the Standard East Village | False | By Florence Fabricant | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/east-coast-snowstorm-takes-aim-at-new-york-region.html | East Coast Storm Brings Snow and Disruptions to the New York Region | False | By Marc Santora | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-23 | https://www.nytimes.com/2014/01/23/technology/personaltech/review-stratus-game-controller-from-steelseries.html | A Miniaturized Controller for iOS Games | False | By Gregory Schmidt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/us/justices-appear-divided-on-challenge-to-public-unions.html | Justices Appear Divided on a Sweeping Challenge to Public WorkersÂ'Â,Â' Unions | False | By Adam Liptak | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-21 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/el-erian-to-step-down-from-pimco/ | Heir Apparent at Pimco to Step Down | False | By Nathaniel Popper and Matthew Goldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/middleeast/iran-disinvited-from-syria-talks.html | Excluded Iran Says Its Role at Talks on Syria Will Be Missed | False | By Thomas Erdbrink | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/books/oeds-new-chief-editor-speaks-of-its-future.html | Language by the Book, but the Book Is Evolving | False | By Tom Rachman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/us/former-virginia-governor-and-his-wife-are-indicted.html | Ex-Governor of Virginia Is Indicted on Charges Over Loans and Gifts | False | By Trip Gabriel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/arts/television/broad-city-brings-a-female-twist-to-failure.html | Theyâ€™re Young, Female and, Darn It, Need to Work | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/dining/restaurant-review-han-dynasty-in-the-east-village-and-hirohisa-in-soho.html | Factoring in the Mystique of Long Lines | False | By Pete Wells | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/dining/a-change-in-the-kitchen.html | A Change in the Kitchen | False | By Julia Moskin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/arts/music/the-takacs-quartet-interprets-bartok.html | Taking On a Master and His Many Complexities | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/arts/dance/exploring-time-in-the-american-realness-festival.html | Two Troupes Evoke Endlessness in Words and Movement | False | By Brian Seibert | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/business/economy/the-cost-of-the-financial-crisis-is-still-being-tallied.html | Recessionâ€™s True Cost Is Still Being Tallied | False | By Eduardo Porter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/books/the-man-who-loved-dogs-centers-on-trotsky.html | Trotskyâ€™s Pursuer Finds a Pursuer to Call His Own | False | By Alvaro Enrigue | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/business/international/american-develops-resort-to-share-the-argentina-he-loves.html | American Starts a Luxury Resort to Share the Argentina He Loves | False | By Adrienne Carter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/us/politics/2-women-transcending-party-renew-quest-for-immigration-deal.html | 2 Friends Reach Across the Aisle on Immigration | False | By Michael D. Shear | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/theater/saturation-of-shakespeare-offers-tough-choices.html | To See or Not to See? A Season for High Art | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-26 | https://www.nytimes.com/2014/01/26/travel/hotel-review-arts-boutique-hotel-b-in-lima-peru.html | Hotel Review: Arts Boutique Hotel B in Lima, Peru | False | By Danielle Pergament | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/search-for-the-next-big-thing-yields-soaring-valuations/ | Search for the â€˜Next Big Thingâ€™ Yields Soaring Valuations | False | By Steven Davidoff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/kasparovs-moves-in-run-for-chess-office-raise-ethical-concerns.html | Kasparovâ€™s Moves in Run for Chess Office Raise Ethical Concerns | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/realestate/communities/homes-a-short-walk-from-princeton-prove-a-tough-sell.html | Homes a Short Walk From Princeton Prove a Tough Sell | False | By Ronda Kaysen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/key-witness-in-martoma-trial-says-he-lied-to-f-b-i/ | Key Witness in Martoma Trial Says He Lied to F.B.I. | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/video-games/video-games-the-room-two-nidhogg-republique-and-cut-the-rope-2.html | Puzzles, Mysteries and a Dragon | False | By The New York Times | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/realestate/commercial/recent-commercial-real-estate.html | Recent Commercial Real Estate | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/arts/music/badi-assad-is-a-headliner-at-new-york-guitar-festival.html | Several Chefs Cooking a Latin Recipe, Blending Melodies and Genres | False | By Jon Pareles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/realestate/commercial/jonathan-j-landau.html | Jonathan J. Landau | False | By Vivian Marino | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-23 | https://artsbeat.blogs.nytimes.com/2014/01/21/joplin-will-make-way-for-joneses-on-broadway/ | â€˜Joplinâ€™ Will Make Way for â€˜Jonesesâ€™ on Broadway | False | By Patrick Healy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/opinion/fraudulent-asbestos-suits.html | Fraudulent Asbestos Suits | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/opinion/the-rwandan-genocide.html | The Rwandan Genocide | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/opinion/the-costs-of-a-trip-to-the-doctor.html | The Costs of a Trip to the Doctor | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/opinion/friedman-wikileaks-drought-and-syria.html | WikiLeaks, Drought and Syria | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-21 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/s-p-s-account-of-an-irate-treasury-secretary/ | S&P.â€šÃ„,Â's Account of an Irate Treasury Secretary | False | By William Alden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-21 | 2014-01-22 | https://www.nytimes.com/2014/01/22/business/media/fenwick-leaving-dow-jones-as-chief-executive.html | Lex Fenwick, Dow Jones Chief, Resigns in Shift by News Corp. | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/us/same-sex-newlyweds-sue-utah-after-series-of-rulings.html | Same-Sex Newlyweds Sue Utah After Series of Rulings | False | By Jack Healy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/business/states-cutting-weeks-of-aid-to-the-jobless.html | States Cutting Weeks of Aid to the Jobless | False | By Annie Lowrey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/opinion/disarming-the-white-house.html | Disarming the White House | False | By Norman J. Ornstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/tennis/tenniss-new-concern-data-harvesting.html | Tennisâ€šÃ„,Â's New Concern: Data Harvesting | False | By Greg Bishop and John Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/technology/verizon-to-expand-tv-services-with-intel-media-purchase.html | Verizon Plans to Buy Intel Media Division to Expand Its Television Services | False | By Brian X. Chen and Quentin Hardy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/us/bee-deaths-may-stem-from-virus-study-says.html | Bee Deaths May Stem From Virus, Study Says | False | By Michael Wines | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/business/international/europes-bonds-back-in-vogue-even-as-its-economies-languish.html | Investors Seek Yields in Europe, but Analysts Warn of Risk | False | By Danny Hakim | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/trying-to-control-nerves-that-conjure-up-threats.html | Trying to Control Nerves That Conjure Up Threats | False | By John Otis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/business/banks-take-on-european-debt-despite-underlying-problems.html | Banks Take On European Debt, Despite Underlying Problems | False | By Liz Alderman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/africa/visiting-scene-court-calls-forth-memories-of-massacre-at-a-mall.html | Visiting Scene, Court Calls Forth Memories of Massacre at a Mall | False | By Nicholas Kulish | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/us/texas-prepares-to-execute-mexican-despite-concerns-that-his-arrest-violated-law.html | Texas Prepares to Execute Mexican Despite Concerns That His Arrest Violated Law | False | By Manny Fernandez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/2-billion-deal-in-works-for-puerto-rico/ | $2 Billion Deal in Works for Puerto Rico | False | By Michael Corkery | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/basketball/as-losses-mount-knicks-play-down-pointed-words.html | As Losses Mount, Knicks Play Down Pointed Remarks | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/europe/wartime-claim-to-fame-divides-2-italian-towns.html | Wartime Claim to Fame Divides 2 Italian Towns | False | By Elisabetta Povoledo | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/us/politics/food-banks-anticipate-impact-of-cuts-to-food-stamps.html | Food Banks Anticipate Impact of Cuts to Food Stamps | False | By Ron Nixon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/basketball/knicks-not-a-pretty-picture-when-painted-by-numbers.html | Knicks Not a Pretty Picture When Painted by Numbers | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/opinion/old-mcdonalds.html | Old McDonaldâ€šÃ„,Â's | False | By Stacy Torres | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/yale-students-tangle-with-university-over-yale-blue-book-website.html | Yale Students Tangle With University Over Website | False | By Ariel Kaminer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/opinion/how-gov-christie-moves-forward.html | How Gov. Christie Moves Forward | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/us/sexual-orientation-is-no-basis-for-jury-exclusion-a-federal-appeals-court-rules.html | Sexual Orientation Is No Basis for Jury Exclusion, a Federal Appeals Court Rules | False | By Adam Liptak | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/opinion/a-rebuff-to-overbroad-watch-lists.html | A Rebuff to Overbroad Watch Lists | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/opinion/another-syria-peace-conference.html | Another Syria Peace Conference | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/ncaafootball/at-senior-bowl-the-focus-is-on-the-ground-game.html | At Senior Bowl, the Focus Is on the Ground Game | False | By Ray Glier | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/technology/buses-for-tech-workers-in-san-francisco-will-pay-fee.html | Buses for Tech Workers in San Francisco Will Pay Fee | False | By Malia Wollan and David Streitfeld | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/snowden-denies-suggestions-that-he-was-a-spy-for-russia.html | Snowden Denies Suggestions That He Was a Spy for Russia | False | By Charlie Savage | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/business/bankruptcy-case-lifts-curtain-on-bike-share-operator.html | Bankruptcy Case Lifts Curtain on Bike-Share Operator | False | By Ian Austen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/broken-at-the-bridge-a-basic-law-of-politics.html | Broken at the Bridge, a Basic Law of Politics | False | By Jim Dwyer | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/no-fines-for-stores-displaying-a-dress-code.html | No Fines for Stores Displaying a Dress Code | False | By Joseph Berger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/pageoneplus/corrections-january-22-2014.html | Corrections: January 22, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/middleeast/for-un-chief-a-dance-of-diplomacy-is-halted-by-a-misstep.html | For U.N. Chief, a Dance of Diplomacy Is Halted by a Misstep | False | By Somini Sengupta | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/basketball/knicks-have-a-star-magnet-courtside-seats.html | Knicks Have a Star Magnet: Courtside Seats | False | By Sarah Lyall | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/middleeast/more-problems-for-american-couple-accused-in-qatar.html | More Problems for American Couple Accused in Qatar | False | By Rick Gladstone and Shabina S. Khatri | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/hitches-in-compromise-at-a-mcdonalds.html | Hitches in Compromise at a McDonald's | False | By Nate Schweber | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/science/earth/2013-listed-as-one-of-the-warmest-years-on-record.html | 2013 Listed as One of the Warmest Years on Record | False | By Justin Gillis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/theater/rosencrantz-and-guildenstern-are-dead-but-returned.html | Out of Hamlet's Shadow Again, and Into the Spotlight | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/21/a-start-up-run-by-friends-takes-on-shaving-giants/ | A Start-Up Run by Friends Takes On Shaving Giants | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/us/a-movie-date-a-text-message-and-a-fatal-shot.html | A Movie Date, a Text Message and a Fatal Shot | False | By Frances Robles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/cost-of-educating-new-york-citys-4-year-olds-proves-difficult-to-calculate.html | Cost of Educating New York City's 4-Year-Olds Proves Difficult to Calculate | False | By Javier C. Hernández | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/chief-of-chicago-hospitals-will-return-to-new-york.html | Chief of Chicago Hospitals Will Return to New York | False | By Nikita Stewart | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/adored-walrus-goes-to-texas-as-aquarium-renovates.html | Adored Walrus Goes to Texas as Aquarium Renovates | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/letting-go-of-a-4-year-old-who-was-beaten-and-burned.html | Letting Go of a 4-Year-Old Who Was Beaten and Burned | False | By Julie Turkewitz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/nyregion/winning-lottery-numbers-for-jan-21-2014.html | Winning Lottery Numbers for Jan. 21, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/middleeast/photo-archive-is-said-to-show-widespread-torture-in-syria.html | Photo Archive Is Said to Show Widespread Torture in Syria | True | By Ben Hubbard and David D. Kirkpatrick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/science/space/john-dobson-dies-at-98-taught-art-of-stargazing.html | John Dobson, an Inventive Itinerant Guide to Stargazing, Dies at 98 | False | By Douglas Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/hockey/scrappy-islanders-overcome-rangers-two-goal-cushion.html | Scrappy Islanders Overcome Rangers' Two-Goal Cushion | False | By Allan Kreda | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/asia/military-eyes-afghan-force-of-10000-or-a-pullout.html | U.S. Military Eyes Afghan Force of 10,000, or a Pullout | False | By Jackie Calmes and Eric Schmitt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/sports/basketball/blatche-puts-on-a-show-as-the-nets-keep-rolling.html | Blatche Puts on a Show as the Nets Keep Rolling | False | By Andrew Keh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/world/asia/indonesia-leader-expresses-support-for-abused-maid.html | Indonesia: Leader Expresses Support for Abused Maid | False | By Joe Cochrane | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/pageoneplus/quotation-of-the-day-for-wednesday-january-22-2014.html | Quotation of the Day for Wednesday, January 22, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-26 | https://www.nytimes.com/2014/01/22/automobiles/minicars-are-worst-performers-in-small-overlap-front-crash-test.html | Minicars Are Worst Performers in Small-Overlap Front Crash Test | False | By Cheryl Jensen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://www.nytimes.com/2014/01/22/arts/television/whats-on-wednesday.html | What's on Wednesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/east-coast-storm-brings-snow-and-disruptions-to-the-new-york-region.html | Facing Outcry on East Side, Mayor Admits Snow Removal Efforts Fell Short | False | By Marc Santora and Michael M. Grynbaum | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/middleeast/syria.html | Syrian Peace Talks Open With Vitriol, as Official Rails at Rebels | False | By Michael R. Gordon and Anne Barnard | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/tennis/at-australian-open-young-players-show-their-promise-against-the-stars.html | Roger Federer Finds a Higher Level as Other Stars Fall | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/europe/ukraine-protests.html | Unrest Deepens in Ukraine as Protests Turn Deadly | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/middleeast/deadly-israeli-airstrike-hits-gaza.html | Israeli Strike Kills 2 Palestinians, One a Militant, in Gaza | False | By Isabel Kershner and Fares Akram | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/your-next-job-application-could-involve-a-video-game.html | Your Next Job Application Could Involve a Video Game | False | By Catherine Rampell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/asia/thailand-election.html | Speaking Out Against Vote's Date, a Thai Citizen (and Election Panel Member) | False | By Thomas Fuller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/suddenly-hope-in-africa.html | Suddenly, Hope in Africa | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/frances-wandering-scapegoats.html | France's Wandering Scapegoats | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/murong-chinas-temporary-worker-ploy.html | China's Temporary-Worker Ploy | False | By Murong Xuecun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://bits.blogs.nytimes.com/2014/01/22/big-web-crash-in-china-experts-suspect-great-firewall/ | Big Web Crash in China: Experts Suspect Great Firewall | False | By Nicole Perlroth | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/blindness-at-the-top.html | Blindness at the Top | False | By Victor Ehikhamenor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/the-king-and-the-elephant.html | The Old King of the New Spain | False | By Miguel-Anxo Murado | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/tennis/a-stealthy-approach-proves-best-for-radwanska.html | A Stealthy Approach Proves Best for Radwanska | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://well.blogs.nytimes.com/2014/01/22/how-inactivity-changes-the-brain/ | How Inactivity Changes the Brain | False | By Gretchen Reynolds | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/business/international/european-union-lowers-ambitions-on-renewable-energy.html | Europe, Facing Economic Pain, May Ease Climate Rules | False | By Stephen Castle | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/business/energy-environment/australia-divided-on-fracking.html | Australia Divided on Fracking | False | By Kate Galbraith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://dealbook.nytimes.com/2014/01/22/vmware-buys-mobile-security-firm-for-1-54-billion/ | VMware Buys Mobile Security Firm for $1.54 Billion | False | By William Alden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/baseball/yankees-reach-deal-with-japanese-pitcher-masahiro-tanaka.html | Sold on Yankees, Masahiro Tanaka Gets $155 Million | False | By David Waldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://dealbook.nytimes.com/2014/01/22/tourre-seeks-leniency-in-s-e-c-case/ | Ex-Goldman Trader Tourre Fights S.E.C. Penalties in Fraud Case | False | By Ben Protess | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/letters-little-failure-and-more.html | Letters: 'Little Failure' and More | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/business/smallbusiness/with-new-thinking-and-technology-some-businesses-get-creative-with-pricing.html | Some Businesses Go Creative on Prices, Applying Technology | False | By Donna Fenn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/arts/music/dvorak-honegger-and-joan-of-arc-in-philharmonics-2014-15-season.html | Philharmonic Lines Up 'Joan' and a Dvorak Festival | False | By Michael Cooper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/a-gilded-goddess-would-rather-be-in-philadelphia.html | A Gilded Goddess Would Rather Be in Philadelphia | False | By David W. Dunlap | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://dealbook.nytimes.com/2014/01/22/einhorn-discloses-stakes-in-bp-and-anadarko-petroleum/ | Einhorn Discloses Stakes in BP and Anadarko | False | By William Alden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-22 | https://runway.blogs.nytimes.com/2014/01/22/between-couture-shows-a-fashionable-party/ | Between Couture Shows, a Fashionable Party | False | By Stuart Emmrich | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/business/media/hollywood-firm-acquires-top-tv-news-talent-agency.html | Talent Agency Specializing in TV News Is Acquired | False | By Bill Carter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://artsbeat.blogs.nytimes.com/2014/01/22/rene-fleming-to-sing-national-anthem-at-super-bowl/ | René Fleming to Sing National Anthem at Super Bowl | False | By Allan Kozinn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-26 | https://www.nytimes.com/2014/01/26/travel/quiet-in-the-caribbean.html | Quiet in the Caribbean | False | By Freda Moon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-26 | https://www.nytimes.com/2014/01/26/travel/restaurant-report-fishing-with-dynamite-in-manhattan-beach-calif.html | Restaurant Report: Fishing With Dynamite in Manhattan Beach, Calif. | False | By Freda Moon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-26 | https://www.nytimes.com/2014/01/26/theater/singing-dancing-and-economics.html | Singing, Dancing and Economics | False | By Charles Isherwood | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-22 | 2014-01-27 | https://artsbeat.blogs.nytimes.com/2014/01/22/london-theater-journal-running-their-mouths/ | London Theater Journal: Running Their Mouths | False | By Ben Brantley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/automobiles/nhtsa-proposes-child-seat-side-impact-rule.html | Car Seats to Face Crash-Test Standards | False | By Bill Vlasic and Cheryl Jensen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/asia/chinese-activist.html | Chinese Activistâ€šÃ„Ã´s Lawyers Call His Trial Unfair | False | By Andrew Jacobs | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/business/foxconn-ex-managers-detained-in-bribery-inquiry.html | Former Foxconn Managers Detained in a Bribery Case | False | By David Barboza | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/fashion/butterflies-inspire-john-paul-gaultier-couture.html | Gaultier Stretches His Wings | False | By Suzy Menkes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/politics/us-panel-recommends-ways-to-reduce-voting-delays.html | U.S. Panel Suggests Ways to Reduce Voting Delays | False | By Jackie Calmes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/fashion/hussein-chalayan-designs-for-vionnet.html | In Paris, the Couture Finale | False | By Suzy Menkes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/politics/obama-to-create-task-force-on-campus-sexual-assaults.html | Obama Seeks to Raise Awareness of Rape on Campus | False | By Jackie Calmes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/fashion/valentino-sings-on-the-runway.html | Valentino Sings on the Runway | False | By Suzy Menkes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/technology/personaltech/crowdfunding-tips-for-turning-inspiration-into-reality.html | Crowdfunding Tips for Turning Inspiration Into Reality | False | By Kate Murphy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/harsh-penalties-prompt-rampant-test-cheating-nuclear-officers-say.html | Nuclear Corps, Sidelined in Terror Fight, Produces a Culture of Cheating | False | By Helene Cooper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://artsbeat.blogs.nytimes.com/2014/01/22/david-ives-works-among-offerings-in-primary-stages-season/ | Next for Tony-Winning Actor Porter: Writing a New Play | False | By Erik Piepenburg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/business/international/goodyear-reaches-deal-to-end-strike-in-france.html | Goodyear Reaches Severance Deal With French Union | False | By David Jolly | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://dealbook.nytimes.com/2014/01/22/santander-consumer-lifts-range-for-its-i-p-o/ | Santander Consumer Prices I.P.O. at $24 a Share | False | By Rachel Abrams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/technology/personaltech/watch-what-you-eat-using-your-phone.html | Watch What You Eat, Using Your Phone as a Guide | False | By Kit Eaton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://bits.blogs.nytimes.com/2014/01/22/dabbling-in-microsoft-is-enough-for-gates/ | Dabbling in Microsoft Is Enough for Gates | False | By Nick Wingfield | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/asia/report-finds-elite-chinese-using-offshore-companies.html | Report Says Chinaâ€šÃ„Ã´s Elite Use Offshore Companies | False | By Andrew Jacobs and David Barboza | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://artsbeat.blogs.nytimes.com/2014/01/22/springsteen-is-no-1/ | Springsteen Is No. 1 | False | By Ben Sisario | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/arts/music/london-haydn-quartet-brings-its-gut-strings-to-the-morgan.html | Vintage Tools Help Turn Appetizers Into a Meal | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/business/media/nbc-looks-to-cosby-to-revive-its-comedy-prospects.html | NBC Looks to Cosby to Revive Its Comedy Prospects | False | By Bill Carter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-26 | https://www.nytimes.com/2014/01/26/realestate/a-place-on-manhattanites-map.html | A Place on Manhattanitesâ€šÃ„Ã´ Map | False | By Aileen Jacobson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/middleeast/egypt.html | Renowned Scholar in Egypt Charged With Espionage | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/arts/design/new-forces-join-lawsuit-fighting-palisades-tower.html | New Forces Join Lawsuit Fighting Palisades Tower | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/baseball/after-talk-of-restraint-yankees-gorge-on-free-agents.html | Yanks on a Budget? Yeah, Right | False | By Tyler Kepner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/justices-struggle-to-determine-restitution-over-child-pornography.html | Justices Seem Stumped on Calculating Damages Over Child Pornography | False | By Adam Liptak | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/in-speech-brown-balances-good-and-bad-facing-california.html | An Upbeat Brown Urges California to Save Surplus | False | By Adam Nagourney | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/fashion/couture-paris-fashion.html | Airy Enough to Take Flight | False | By Cathy Horyn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/putins-olympic-fever-dream.html | Putinâ€šÃ„Ã´s Olympic Fever Dream | False | By Steven Lee Myers | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/politics/treasury-secretary-sends-warning-on-debt-limit.html | Treasury Secretary Sends Warning on Debt Limit | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/fashion/Giorgio-Armani-party-fashion.html | Expanding the Meaning of â€šÃ„Ã²One Nightâ€šÃ„Ã´ | False | By Stuart Emmrich | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/hockey/rangers-trade-del-zotto-to-predators.html | Rangers Trade Del Zotto to Predators | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/fashion/Rent-the-Runway-Henri-Bendel-Fashion-Shopping.html | Ready to Strut in Ready-to-Rent | False | By Alexandra Jacobs | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/theater/in-east-towards-home-a-red-diaper-baby-grows-up.html | Traveling Back in Time From the Left, With Context | False | By Anita Gates | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/technology/personaltech/review-the-roomba-880-from-irobot.html | Robot Vacuum Makes War on Cat Hair | False | By Damon Darlin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/fashion/aging-hair-Cricket-Keranique-Keratin-Complex.html | New Products for Aging Hair | False | By Hilary Howard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-26 | https://www.nytimes.com/2014/01/26/travel/in-cape-town-fashion-with-a-side-of-fries.html | In Cape Town, Fashion With a Side of Fries | False | By Sarah Khan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-26 | https://www.nytimes.com/2014/01/26/travel/in-milwaukee-a-district-for-a-bite-or-a-brew.html | In Milwaukee, a District for a Bite or a Brew | False | By Elaine Glusac | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://dealbook.nytimes.com/2014/01/22/icahns-latest-target-ebay/ | Icahn Adds eBay to His Targets in Technology | False | By David Gelles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/fashion/Sundance-Stars-travel.html | Bunking With the Stars at Sundance | False | By Sheila Marikar | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/books/perfect-a-novel-an-eerie-look-at-life-via-a-childs-eyes.html | An Extra 2 Seconds Means the World | False | By Janet Maslin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/arts/music/here-be-sirens-blends-opera-and-play.html | Tempting and Dangerous. They Sing, Too. | False | By Steve Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/technology/personaltech/review-powersound-portable-speaker-and-charger.html | Portable Charger Adds New Feature: Speakers | False | By Gregory Schmidt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/fashion/Brooklyn-Royal-Palms-Shuffleboard-Club.html | Push Comes to Shove in Brooklyn | False | By Joshua David Stein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/theater/a-contemporary-loneliness-of-the-long-distance-runner.html | Englandâ€šÃ„Â´s Angry Young Man Returns as a Live Wire With Attitude | False | By Charles Isherwood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/fashion/Hair-Aging-thinning-dry-dull.html | For Tresses Feeling Their Age | False | By Hilary Howard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/fashion/zappos-couture-gets-a-fashion-star-and-former-vogue-editor-andre-leon-talley.html | A Vogue Alum Dives Into Digital With Zappos | False | By John Koblin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/theater/royal-shakespeare-company-adapts-2-hilary-mantel-novels.html | A Tudor Soap Opera Fills a Stage | False | By Ben Brantley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/crosswords/bridge/the-womens-under-26-trial-for-world-youth-teams.html | The Womenâ€šÃ„Â´s Under-26 Trial for World Youth Teams | False | By Phillip Alder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/arts/dance/balanchine-evening-ignites-city-ballet-winter-season.html | In the Founderâ€šÃ„Â´s Footsteps | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://dealbook.nytimes.com/2014/01/22/wells-fargo-sells-servicing-rights-on-39-billion-in-mortgages/ | Wells Fargo Sells Servicing Rights on $39 Billion in Mortgages | False | By Michael Corkery | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/movies/awardsseason/lupita-nyongo-is-red-carpet-savvy-and-has-awards-to-match.html | Gaining Accolades, Friends and Steam | False | By Melena Ryzik | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/arts/television/in-rake-on-fox-greg-kinnear-is-a-smart-neer-do-well.html | Heâ€šÃ„Â´s a Train Wreck, but Still Kinda Cute | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/movies/in-towheads-a-woman-tiptoes-toward-a-nervous-breakdown.html | A Stifled Soul Toughs It Out With At-Home Acts | False | By Miriam Bale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-22 | 2014-01-23 | https://www.nytimes.com/2014/01/23/fashion/shopping-sales-events-openings-new-york-city-.html | Openings, Events and Sales Starting the Week of Jan. 23 | False | By Alison S. Cohn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/when-making-money-is-an-obsession.html | When Making Money Is an Obsession | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/tsongass-cancer-battle.html | Tsongasâ€šÃ„Â´s Cancer Battle | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/the-middle-class-squeeze.html | The Middle-Class Squeeze | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/occupy-starbucks.html | Occupy Starbucks? | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/europe/at-resting-place-for-frances-great-men-calls-to-include-more-women.html | At Resting Place for Franceâ€šÃ„Â´s â€šÃ„Â²Great Men,â€šÃ„Â´ Calls to Include More Women | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/purpose-after-the-war.html | Purpose After the War | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/business/media/growth-of-netflix-subscribers-surpasses-analysts-expectations.html | Strong Finish to 2013 for Netflix as Profit and Subscriptions Soar | False | By Bill Carter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/garden/a-new-world-around-every-corner.html | A New World Around Every Corner | False | By David Masello | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/finding-a-needle-in-a-digital-haystack.html | Finding a Needle in a Digital Haystack | False | By Tim White | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/a-second-chemical-was-part-of-west-virginia-chemical-spill-company-reveals.html | A Second Chemical Was Part of West Virginia Chemical Spill, Company Reveals | False | By John Schwartz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/business/energy-environment/us-offshore-wind-farm-made-in-europe.html | U.S. Offshore Wind Farm, Made in Europe | False | By Diane Cardwell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/tennis/serena-williams-may-end-boycott-of-event-at-indian-wells.html | Serena Williams May End Boycott of Event at Indian Wells | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/garden/freedom-in-704-square-feet.html | Freedom in 704 Square Feet | False | By Sandy Keenan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/michigan-governor-asks-state-lawmakers-to-provide-350-million-for-detroit.html | Michigan Governor Asks State Lawmakers to Provide $350 Million for Detroit | False | By Monica Davey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://dealbook.nytimes.com/2014/01/22/a-tell-all-born-from-goldman-gossip/ | A Tell-All Born From Goldman Gossip | False | By Julie Bosman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/collins-the-luck-of-the-pontiff.html | The Luck of the Pontiff | False | By Gail Collins | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/business/media/lessons-learned-hm-returns-to-super-bowl-with-new-beckham-spot.html | Lessons Learned, H&M Returns to Super Bowl With New Beckham Spot | False | By Stuart Elliott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/golf/tiger-woodss-schedule-is-unexpectedly-open-after-lindsey-vonns-season-ending-injury.html | Tiger Woodsâ€™s Schedule Is Unexpectedly Open After Lindsey Vonnâ€™s Season-Ending Injury | False | By Karen Crouse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/gay-marriages-confront-catholic-school-rules.html | Gay Marriages Confront Catholic School Rules | False | By Michael Paulson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/arts/design/martha-beck-founder-of-the-drawing-center-dies-at-75.html | Martha Beck, Who Founded the Drawing Center in New York, Dies at 75 | False | By Paul Vitello | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/football/nfl-roundup.html | Giants Hire Another Assistant for Offense | False | By Bill Pennington | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/kristof-modern-family-matters.html | Modern Family Matters | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/for-a-family-struggling-to-pay-bills-2-steps-forward-and-3-steps-back.html | â€˜No Luckâ€™ for a Growing Family | False | By Anastasia Economides | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://dealbook.nytimes.com/2014/01/22/exporting-u-s-rules-for-foreign-banks/ | Exporting U.S. Rules for Foreign Banks | False | By Peter Eavis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/ukrainian-standoff.html | Ukrainian Standoff | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://dealbook.nytimes.com/2014/01/22/details-slip-by-insider-trials-main-witness/ | Details Slip By Insider Trialâ€™s Main Witness | False | By Matthew Goldstein and Alexandra Stevenson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/a-plan-to-make-voting-easier.html | A Plan to Make Voting Easier | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/baseball/japanese-star-has-carried-heavy-workload.html | Heavy Load in Japan, but a Star Is Used to It | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/politics/leaning-right-in-hollywood-under-a-lens.html | Leaning Right in Hollywood, Under a Lens | False | By Michael Cieply and Nicholas Confessore | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/opinion/political-rumble-over-pre-k.html | Political Rumble Over Pre-K | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/middleeast/photo-archive-linked-to-torture-seems-unlikely-to-alter-us-policy-on-syria.html | State Dept. Learned in November of Photos Said to Show Torture in Syria | True | By Mark Landler and Ben Hubbard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/de-blasio-sets-ambitious-goal-for-affordable-apartments.html | De Blasio Sets Ambitious Goal for Affordable Apartments | False | By Mireya Navarro | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/winning-lottery-numbers-for-jan-22-2014.html | Winning Lottery Numbers for Jan. 22, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/middleeast/new-push-is-made-to-free-an-american-while-iran-is-at-the-negotiating-table.html | New Push Is Made to Free an American While Iran Is at the Negotiating Table | False | By Rick Gladstone and Nick Cumming-Bruce | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://opinionator.blogs.nytimes.com/2014/01/22/cousins-across-the-color-line/ | Cousins, Across the Color Line | False | By Tess Taylor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/football/seahawks-richard-sherman-like-cornerbacks-before-him-plays-man-to-man-and-goes-toe-to-toe.html | Seahawksâ€šÂ„Â´ Richard Sherman, Like Cornerbacks Before Him, Plays Man-to-Man and Goes Toe to Toe | False | By William C. Rhoden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/garden/enjoying-a-total-meltdown.html | Enjoying a Total Meltdown | False | By Rima Suqi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/helping-poor-defendants-post-bail-in-backlogged-bronx.html | Helping Poor Defendants Post Bail in Backlogged Bronx | False | By Julie Turkewitz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/cuomo-comment-elicits-retort-from-republicans.html | Comment by Cuomo Outrages Republicans | False | By Jesse McKinley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/when-political-spouse-helps-cause-a-downfall.html | When Political Spouse Helps Cause a Downfall | False | By Trip Gabriel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/organizer-of-top-running-events-to-reinstate-appearance-fees.html | Organizer Says It Will Reinstate Appearance Fees for Top Racers | False | By Mary Pilon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/making-claim-towns-mayor-gains-notice.html | In New Jersey, Claims Elevate Mayorâ€šÂ„Â´s Profile | False | By N. R. Kleinfeld | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/garden/lee-and-morty-kaufman-cleaning-up-in-their-90s.html | Lee and Morty Kaufman: Cleaning Up in Their 90s | False | By Steven Kurutz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/pageoneplus/corrections-january-23-2014.html | Corrections: January 23, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/europe/turkey-more-police-are-fired-or-reassigned.html | Turkey: More Police Are Fired or Reassigned | False | By Sebnem Arsu | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/family-of-s-carolina-boy-put-to-death-seeks-exoneration-70-years-later.html | Family of South Carolina Boy Put to Death Seeks Exoneration 70 Years Later | False | By Alan Blinder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/politics/with-virginia-way-state-thought-it-didnt-need-rules.html | With â€šÂ„Â?Virginia Way,â€šÂ„Â? State Thought It Didnâ€šÂ„Â´t Need Rules | False | By Jonathan Martin and Michael D. Shear | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/world/asia/south-korea-kidnapped-trade-official-is-rescued.html | South Korea: Kidnapped Trade Official Is Rescued | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/new-speaker-gives-allies-plum-posts-on-council.html | New Speaker Gives Her Allies Plum Posts | False | By Kate Taylor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/some-parents-bemoan-icy-treks-as-de-blasio-stands-by-choice-to-keep-schools-open.html | Some Parents Bemoan Icy Treks as de Blasio Stands by Choice to Keep Schools Open | False | By Javier C. Hernâ€šÂ„Â?ndez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/arizona-fraternity-party-stirs-concerns-of-racism.html | Arizona Fraternity Party Stirs Concerns of Racism | False | By Fernanda Santos | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/olympics/ski-jump-star-still-ailing-but-on-olympics-team.html | Hendrickson, Ailing Star in Ski Jump, Is Named to U.S. Team | False | By Ken Belson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/greathomesanddestinations/the-call-of-the-worn.html | The Call of the Worn | False | By Sandy Keenan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/arts/design/douglas-davis-critic-and-internet-artist-dies-at-80.html | Douglas Davis, Newsweek Critic and Internet Artist, Dies at 80 | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/pageoneplus/quotation-of-the-day-for-thursday-january-23-2014.html | Quotation of the Day for Thursday, January 23, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/basketball/knicks-defensive-disarray-in-loss-to-76ers-puts-woodson-on-the-spot.html | Knicksâ€šÂ„Â´ Defensive Disarray in Loss to 76ers Puts Woodson on the Spot | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/philadelphia-principals-fired-over-cheating.html | Philadelphia Principals Fired in Cheating Scandal | False | By Motoko Rich and Jon Hurdle | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/theater/leslie-lee-playwright-of-black-life-dies-at-83.html | Leslie Lee, Playwright Who Enlarged Black Life Onstage, Dies at 83 | False | By Bruce Weber | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/garden/sugar-bowls-and-creamers-adding-sweetness-and-light.html | Sugar Bowls and Creamers: Adding Sweetness and Light | False | By Tim McKeough | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/john-j-mcginty-iii-war-hero-dies-at-73.html | John J. McGinty III, Who Gave Away His Medal of Honor, Dies at 73 | False | By Paul Vitello | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/garden/these-can-go-anywhere.html | These Can Go Anywhere | False | By Elaine Louie | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/garden/for-the-laid-back-a-limited-edition.html | For the Laid-Back, a Limited Edition | False | By Arlene Hirst | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/garden/into-everyday-life-a-few-drops-fall.html | Into Everyday Life, a Few Drops Fall | False | By Arlene Hirst | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/garden/sales-at-canvas-from-the-source-and-others.html | Sales at Canvas, From the Source and Others | False | By Rima Suqi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/garden/a-niche-for-oomph.html | A Niche for Oomph | False | By Rima Suqi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/olympics/hosts-pride-rests-on-an-aging-and-aching-star-skater.html | Hostâ€šÃ„Â´s Pride Rests on an Aging, and Aching, Star Skater | False | By Christopher Clarey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/texas-executes-mexican-for-murder.html | Texas Executes Mexican Man for Murder | False | By Manny Fernandez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/tennis/li-na-gets-back-to-australian-open-final-halting-trend-of-upsets.html | Li Na Gets Back to Open Final; Wawrinka Reaches His First | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/business/upward-mobility-has-not-declined-study-says.html | Upward Mobility Has Not Declined, Study Says | False | By David Leonhardt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/politics/watchdog-report-says-nsa-program-is-illegal-and-should-end.html | Watchdog Report Says N.S.A. Program Is Illegal and Should End | False | By Charlie Savage | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/hoboken-mayor-is-said-to-have-told-of-threat.html | Hoboken Mayor Is Said to Have Told of Threat | False | By William K. Rashbaum | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/us/security-check-firm-said-to-have-defrauded-us.html | Security Check Firm Said to Have Defrauded U.S. | False | By Matt Apuzzo | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/sports/baseball/a-japanese-thread-in-the-bronx.html | A Japanese Thread in the Bronx | False | | | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s on Thursday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/governor-says-its-all-settled-but-the-money.html | Governor Says Itâ€šÃ„Â´s All Settled but the Money | False | By Michael Powell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://www.nytimes.com/2014/01/23/nyregion/cuomo-sweetens-pre-k-deal-whatever-mayor-needs.html | Cuomo Sweetens Pre-K Deal: â€šÃ„Â´Whateverâ€šÃ„Â´ Mayor Needs | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/middleeast/rouhani-says-iran-has-no-plan-for-nuclear-weapons.html | U.S. and Iran Offer Clashing Accounts of the Civil War in Syria | False | By Katrin Bennhold and Michael R. Gordon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/lonnie-holley-the-insiders-outsider.html | Lonnie Holley, the Insiderâ€šÃ„Â´s Outsider | False | By Mark Binelli | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/asia/man-released-in-australian-open-betting-related-case.html | Man Posts Bail Amid Claims He Relayed Scores to Bettors | False | By John Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/dancona-expressing-our-darker-purpose.html | Expressing Our Darker Purpose | False | By Matthew dâ€šÃ„Â´Ancona | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/cohen-french-couples.html | French Couples | False | By Roger Cohen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/deciphering-the-quenelle.html | A French Clownâ€šÃ„Â´s Hateful Gesture | False | By Sylvain Cypel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/greathomesanddestinations/an-untraditional-home-on-the-croatian-coast.html | Straying From Tradition on the Croatian Shoreline | False | By Liza Foreman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/baseball/masahiro-tanaka-says-he-chose-yankees-to-win-the-world-series.html | Tanaka Heads for a Strange Land With a Title in His Sights | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/greathomesanddestinations/global-slump-helps-buyers-in-barbados.html | Global Slump Helps Buyers in Barbados | False | By Nicola Venning | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/the-walls-that-hurt-us.html | The Walls That Hurt Us | False | By Marcello Di Cintio | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/casino-fever-in-asia.html | Casino Fever in Asia | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/international/european-economic-activity-accelerates-survey-finds.html | Caution in Davos Over Report of Growth in Europe | False | By Jack Ewing and David Jolly | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/music/24iht-A-Soprano-Glows-in-Elektra.html | A Soprano Glows in â€šÃ„Â²Elektraâ€šÃ„Â´ | False | By George Loomis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/soccer/bayern-munich-set-for-more-changes.html | Bayern Munich Set for More Changes | False | By Rob Hughes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/23/booming/when-one-person-lives-a-lie.html | When One Person Lives a Lie | False | By Louise Rafkin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/godfrey-reggios-visitors-is-a-slow-parade-of-faces.html | Staring at You, Staring at Me | False | By Stephen Holden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/international/Nokia-Reports-Fourth-Quarter-Earnings.html | Nokia Struggles to Project a Bright Future Without Phones | False | By Mark Scott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/arrests-in-cold-case-investigation-including-78-lufthansa-heist.html | As Seen in â€šÃ„Â²Goodfellasâ€šÃ„Â´: Arrest Is Made in â€šÃ„Â´78 Lufthansa Robbery | False | By Joseph Goldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/europe/russian-court-frees-khodorkovsky-associate-platon-lebedev.html | Court in Russia Says Associate of Ex-Oil Tycoon Should Be Freed | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/africa/truce-in-south-sudan.html | South Sudan Cease-Fire Signed After More Than a Month of Fighting | False | By Nicholas Kulish and Benno Muchler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/europe/ukraine.html | Claims of Police Brutality in Ukraine Amid Talks to Quell Unrest | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/new-virginia-attorney-general-drops-defense-of-gay-marriage-ban.html | Virginiaâ€šÃ„Â´s New Attorney General Opposes Ban on Gay Marriage | False | By Timothy Williams and Trip Gabriel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/us-weighs-pursuit-of-death-penalty-in-boston-bombing.html | U.S. Weighs Pursuit of Death Penalty for Suspect in Boston Bombing | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/chang-rae-lee-by-the-book.html | Chang-rae Lee: By the Book | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/design/with-cameras-optional-new-directions-in-photography.html | The Next Big Picture | False | By Philip Gefter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/theater/george-brants-play-grounded-brings-him-to-new-york.html | Journeyman Playwrightâ€šÃ„Â´s Latest Journey | False | By Felicia R. Lee | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-27 | https://bits.blogs.nytimes.com/2014/01/23/our-bodies-our-apps-for-the-love-of-period-trackers/ | Our Bodies, Our Apps: For the Love of Period-Trackers | False | By Jenna Wortham | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/politics/biggest-liberal-super-pac-to-fund-possible-clinton-bid.html | Huge â€šÃ„Â²Super PACâ€šÃ„Â´ Is Moving Early to Back Clinton | False | By Nicholas Confessore | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/kerry-cooper-of-choose-energy-on-career-management.html | Kerry Cooper of Choose Energy, on Career Management | False | By Adam Bryant | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/europe/anti-immigrant-party-norway.html | Amid Debate on Migrants, Norway Party Comes to Fore | False | By Steven Erlanger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-23 | https://dealbook.nytimes.com/2014/01/23/senator-calls-for-inquiry-into-herbalife/ | Senator Is Lobbying for Inquiry on Herbalife | False | By William Alden and Michael S. Schmidt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/media/universal-unveils-plans-for-expansion-of-harry-potter-park.html | Universal Plans to Expand Harry Potter Theme Park | False | By Brooks Barnes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/in-gentrifying-jersey-city-super-bowl-teams-find-temporary-home.html | Much Transformed, Jersey City Is Ready to House Super Bowl Teams | False | By James Barron | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/middleeast/Syria-Peace-Talks.html | After Shaky Beginning, Sides Report Progress at Syria Peace Talks | False | By Anne Barnard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/europe/embracing-the-power-of-the-internet.html | Embracing the Power of the Internet | False | By Alan Cowell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/asia/woman-is-gang-raped-on-order-of-village-council-in-india.html | Village Council in India Accused of Ordering Rape | False | By Gardiner Harris and Hari Kumar | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://dealbook.nytimes.com/2014/01/23/lenovo-sees-server-deal-as-part-of-pc-plus-strategy/ | Lenovo Sees Server Deal as Part of â€šÃ„Â²PC Plusâ€šÃ„Â´ Strategy | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/travel/36-hours-in-basel-switzerland.html | 36 Hours in Basel, Switzerland | False | By Evan Rail | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://dealbook.nytimes.com/2014/01/23/behind-staid-steel-a-percolating-boardroom-drama/ | Behind Staid Steel, a Percolating Boardroom Drama | False | By David Gelles | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/politics/las-vegas-seeks-to-host-the-gop-in-2016.html | Putting New Spin on Sin City, Las Vegas Woos G.O.P. for 2016 Convention | False | By Adam Nagourney and Jonathan Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://dealbook.nytimes.com/2014/01/23/santander-consumer-shares-rise-in-debut/ | Santander Consumer Shares Rise in Debut | False | By Rachel Abrams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://artsbeat.blogs.nytimes.com/2014/01/23/justin-bieber-arrested-in-miami-beach/ | Justin Bieber Arrested in Miami Beach | False | By Allan Kozinn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/movies/smut-refreshed-for-a-new-generation.html | Smut, Refreshed for a New Generation | False | By Erik Piepenburg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-28 | https://well.blogs.nytimes.com/2014/01/23/sunshine-may-benefit-blood-pressure/ | Sunshine May Benefit Blood Pressure | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/theater/theater-producers-weigh-hd-broadcasts-in-movie-theaters.html | Off Off Off Broadway (at Your Multiplex) | False | By Charles Isherwood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/us-and-canada-urge-new-safety-rules-for-crude-oil-rail-shipments.html | U.S. and Canada Urge New Safety Rules for Crude Oil Rail Shipments | False | By Jad Mouawad and Ian Austen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/line-cooks-pate.html | Line Cookâ€šÃ„Ã´s Pâ€šÃ„etâ€šÃ„Â© | False | By Sam Sifton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/africa/after-debate-moroccan-government-amends-rape-law.html | A Loophole for Rapists Is Eliminated in Morocco | False | By Aida Alami | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/us-attorney-issues-subpoena-to-christies-re-election-campaign.html | U.S. Attorney Subpoenas Christieâ€šÃ„Ã´s Campaign and New Jersey G.O.P. | False | By William K. Rashbaum | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/how-hollywood-ruined-me-for-romance-modern-love.html | How Hollywood Ruined Me for Romance | False | By Benjamin Svetkey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/asia/3-dead-in-clash-at-police-station-in-western-china-report-says.html | 3 Dead in Clash at Police Station in Western China, Report Says | False | By Andrew Jacobs | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/blues-to-join-jaden-schwartz-on-trip-to-yale-to-honor-sister.html | Blues Help Honor Teammateâ€šÃ„Ã´s Sister | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/hungry-city-yun-nan-flavour-garden-in-sunset-park-brooklyn.html | A Soup Saved From the Cold | False | By Ligaya Mishan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/tennis/li-nas-new-role-in-a-grand-slam-final-clear-favorite.html | Liâ€šÃ„Ã´s New Role in a Grand Slam Final: Favorite | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://dealbook.nytimes.com/2014/01/23/martoma-defense-attacks-memory-of-key-witness/ | Key Witness Says Leader of SAC Was F.B.I. Target | False | By Alexandra Stevenson and Matthew Goldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/art-meets-environmental-activism-in-the-crossroads-project.html | Art Meets Environmental Activism in â€šÃ„Ã²The Crossroads Projectâ€šÃ„Â´ | False | By Phillip Lutz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/realestate/from-upstate-to-the-west-village.html | From Upstate to the West Village | False | By Joyce Cohen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/on-the-amend.html | On the Amend | False | By Philip Galanes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/a-review-of-fences-at-mccarter-theater-center-in-princeton.html | A Fearsome Portrayal of a Powerful, Angry Man | False | By Ken Jaworowski | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/americas/argentinas-currency-falls-sharply-against-the-dollar-stirring-inflation-fears.html | Argentinaâ€šÃ„Ã´s Currency Falls Sharply Against the Dollar, Stirring Inflation Fears | False | By Simon Romero | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/a-review-of-plancha-tapas-and-wine-bar-in-garden-city.html | Contrasting Big and Little at a Tapas Bar | False | By Joanne Starkey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/soccer/barcelona-president-resigns-amid-neymar-lawsuit.html | Barcelona President Quits Amid Lawsuit | False | By Raphael Minder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/the-thinking-persons-white-wine.html | The Thinking Personâ€šÃ„Ã´s White Wine | False | By Eric Asimov | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/olympics/code-of-ethics-not-a-referee-keeps-the-curlers-honest.html | A Code of Honor, Not a Referee, Keeps Curlers Honest | False | By Mary Pilon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/a-review-of-korea-garden-in-yonkers.html | Korean Dishes, Mild, Medium and Fiery | False | By M. H. Reed | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/neiman-marcus-breach-affected-1-1-million-cards.html | Neiman Marcus Data Breach Worse Than First Said | False | By Elizabeth A. Harris, Nicole Perlroth and Nathaniel Popper | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/nyregion/police-commissioner-makes-his-mark-on-twitter.html | Police Commissionerâ€šÃ„Ã´s Tweet Sends a Message of Contrast | False | By J. David Goodman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/technology/holiday-sales-help-push-profit-up-at-microsoft.html | Microsoft Earnings Illustrate Move to Devices and Services From Software | False | By Nick Wingfield | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/larry-poons-new-paintings.html | Larry Poons: â€šÃ„Â²New Paintingsâ€šÃ„Â´ | False | By Roberta Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/davina-semo-ruder-forms-survive.html | Davina Semo: â€šÃ„Â²Ruder Forms Surviveâ€šÃ„Â´ | False | By Roberta Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/jackie-nickerson-terrain.html | Jackie Nickerson: â€šÃ„Â²Terrainâ€šÃ„Â´ | False | By Martha Schwendener | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/american-beauty.html | â€šÃ„Â²American Beautyâ€šÃ„Â´ | False | By Holland Cotter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/simplest-means.html | â€šÃ„Â²Simplest Meansâ€šÃ„Â´ | False | By Ken Johnson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/a-review-of-the-consultant-in-new-haven.html | An Office, and Its Staff, at the Edge | False | By Sylviane Gold | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/24/automobiles/ftc-chides-nissan-over-deceptive-truck-ad.html | F.T.C. Chides Nissan Over Deceptive Truck Ad | False | By Edward Wyatt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://dealbook.nytimes.com/2014/01/23/brevan-howard-europes-largest-hedge-fund-apologizes-for-poor-results/ | Brevan Howard, Europeâ€šÃ„Ã´s Largest Hedge Fund, Apologizes for Poor Results | False | By Jenny Anderson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/sounds-to-complement-red-and-white-at-long-island-wineries.html | Sounds to Complement Red and White at Long Island Wineries | False | By Aileen Jacobson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/nyregion/a-class-where-recess-never-ends.html | A Class Where Recess Never Ends | False | By Julia Lawlor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/movies/in-gloria-a-chilean-in-her-late-50s-embraces-passion.html | With No Regrets, Living Her Life as a Bossa Nova | False | By A.O. Scott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/economy/dont-expect-job-data-alone-to-persuade-fed-on-rates.html | Donâ€šÃ„Ã´t Expect Job Data Alone to Persuade Fed on Rates | False | By Floyd Norris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/the-look-of-afrofuturism-in-harlem.html | The Look of Afrofuturism in Harlem | False | By A. C. Lee | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/books/books-on-pakistan-by-husain-haqqani-and-heraldo-munoz.html | A History of Misunderstandings, Lies and Violence | False | By Declan Walsh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/realestate/complaints-about-closings.html | Complaints About Closings | False | By Lisa Prevost | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/food-fresh-and-local-at-farmers-markets-well-after-the-frost.html | Food Fresh and Local at Farmersâ€šÃ„Â´ Markets, Well After the Frost | False | By Tammy La Gorce | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/walmart-creates-10-million-fund-to-stimulate-american-manufacturing.html | Walmart Fund to Support U.S. Manufacturing | False | By Emmarie Huetteman and Elizabeth A. Harris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/rebecca-meads-my-life-in-middlemarch.html | Deep Reader | False | By Joyce Carol Oates | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/the-parthenon-enigma-by-joan-breton-connelly.html | If It Pleases the Gods | False | By Caroline Alexander | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/football/with-brother-in-big-game-eli-manning-plays-concierge.html | With Brother in Big Game, Eli Manning Plays Concierge | False | By Bill Pennington | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/my-age-of-anxiety-by-scott-stossel.html | The Big Uneasy | False | By Nathan Heller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/theater/the-golden-girls-in-a-shade-of-pink.html | The Golden Girls, in a Shade of Pink | False | By Andy Webster | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/realestate/landlords-seek-the-upper-hand.html | Landlords Seek the Upper Hand | False | By Ronda Kaysen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/mirror-mirror-sundance-hits-30.html | Mirror, Mirror: Sundance Hits 30 | False | By Manohla Dargis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/the-cornucopia-known-as-the-winter-antiques-show.html | Pleasures of Utility, Comfort and Decoration | False | By Roberta Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/booming/an-elegant-space-cocktails-to-match.html | An Elegant Space, Cocktails to Match | False | By Steve Reddicliffe | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/ceramics-fair-and-metro-show-offer-inspirations.html | Pottery, the Paranormal and Other Visions | False | By Martha Schwendener | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/a-boris-mikhailov-survey-looks-at-ukraines-soviet-era.html | In Ukraine, the Chilling Winds of Change | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/antonio-canova-the-seven-last-works-debuts-at-the-met.html | A Sensualist Finds Religion | False | By Ken Johnson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/art-interrupted-exhibition-ends-tour-in-georgia.html | Exhibitionâ€šÃ„Â´s Final Stop After Cold War Shutdown | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://dealbook.nytimes.com/2014/01/23/after-a-failed-tender-offer-mckesson-clinches-deal/ | After a Failed Tender Offer, McKesson Clinches Deal | False | By Rachel Abrams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/design/seized-by-nazis-now-for-sale.html | Seized by Nazis, Now for Sale | False | By Carol Vogel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/music/the-grammys-a-night-for-cheers-and-often-gasps.html | The Grammys, a Night for Cheers (and Often Gasps) | False | By Ben Sisario | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/music/an-ex-byrds-album-is-given-new-flight.html | An Ex-Byrdâ€šÃ„Â´s Album Is Given New Flight | False | By Jon Pareles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/a-review-of-yama-dora-in-east-haven.html | Mix and Match for a Savory Taste of Korea | False | By Stephanie Lyness | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/realestate/the-bahamas-on-the-radar.html | The Bahamas on the Radar | False | By Julie Satow | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/death-and-desire-in-stranger-by-the-lake.html | Dangerous Undertow in a Cruiserâ€šÃ„Â´ Haven | False | By A.O. Scott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/television/mitt-goes-behind-the-scenes-of-romneys-presidential-bids.html | At Times, Nice Guys Finish Second | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/dance/jewels-returns-to-new-york-city-ballets-repertory.html | Still Revealing New Facets, After Sparkling for Half a Century | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/music/mehliana-promotes-taming-of-the-dragon-its-debut-album.html | A Duo Face Off While Staying on the Same Page | False | By Nate Chinen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/weddings/i-now-present-mr-and-mrs-jetson.html | â€šÃ„Â²I Now Present Mr. and Mrs. Jetsonâ€šÃ„Â´ | False | By Ashley Hoffman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/events-in-westchester-for-jan-26-to-feb-1-2014.html | Events in Westchester for Jan. 26 to Feb. 1 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/television/black-sails-unleashes-some-18th-century-pirates.html | Swashbuckling Beneath a Not-So-Jolly Roger | False | By Mike Hale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/with-strain-on-electric-grid-a-push-to-prioritize-conservation.html | With Strain on Electric Grid, a Push to Prioritize Conservation | False | By Jim Malewitz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/carrie-mae-weems-charts-the-black-experience-in-photographs.html | Testimony of a Cleareyed Witness | False | By Holland Cotter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-24 | https://www.nytimes.com/2014/01/24/theater/theater-listings-for-jan-24-30.html | Theater Listings for Jan. 24-30 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/events-on-long-island-for-jan-26-to-feb-1-2014.html | Events on Long Island for Jan. 26 to Feb. 1 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/travel/google-tools-for-globetrotters.html | Google Tools for Globetrotters | False | By Stephanie Rosenbloom | 2015-03-18 | TX 8-068-155 | |
| 2014-01-23 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/photographing-new-york-of-the-1960s-and-70s.html | Capturing the New York of the 1960s and â€šÃ„Â´70s | False | By John Leland | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/in-gbf-being-outed-by-accident-is-a-ticket-to-status.html | In a Teenage Snake Pit, a Chance to Be Trendy | False | By Stephen Holden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/an-off-the-wall-experience-at-don-pedro.html | An â€šÃ„Â²Off the Wallâ€šÃ„Â´ Experience at Don Pedro | False | By Ilise Carter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/comedy-listings-for-jan-24-30.html | Comedy Listings for Jan. 24-30 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/in-gimme-shelter-a-priest-reaches-out-to-smooth-a-path.html | A Pregnant Teenager Finds Her Way, in Spite of Her Parents | False | By A.O. Scott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/movie-listings-for-jan-24-30.html | Movie Listings for Jan. 24-30 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/music/rock-pop-listings-for-jan-24-30.html | Rock & Pop Listings for Jan. 24-30 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/music/jazz-listings-for-jan-24-30.html | Jazz Listings for Jan. 24-30 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/books-about-builders-bootleggers-and-bosses.html | Books About Builders, Bootleggers and Bosses | False | By Sam Roberts | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/run-jump-brings-home-the-joy-and-pain-of-family-life.html | How Love Survives Altered Expectations | False | By Stephen Holden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/music/opera-and-classical-music-listings-for-jan-24-30.html | Opera and Classical Music Listings for Jan. 24-30 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/dinesh-dsouza-is-charged-with-using-straw-donors-to-give-to-a-campaign.html | Dinesh D'Souza Is Charged With Using Straw Donors | False | By Matt Apuzzo | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/mercedes-sosa-about-a-voice-for-the-oppressed.html | A Skylark Who Sang Truth to Power in Argentina | False | By Stephen Holden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/24/nyregion/events-in-new-jersey-for-jan-26-to-feb-1-2014.html | Events in New Jersey for Jan. 26 to Feb. 1 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/africa/number-of-darfurs-displaced-surged-in-2013.html | Number of Darfur's Displaced Surged in 2013 | False | By Rick Gladstone | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/enemies-closer-stars-a-ruthless-jean-claude-van-damme.html | Who's the Bad Guy Here? It Depends | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/events-in-connecticut-for-jan-26-to-feb-1-2014.html | Events in Connecticut for Jan. 26 to Feb. 1 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/in-aatsinki-two-reindeer-herders-ride-the-seasons.html | Life's Rhythms in Finnish Lapland | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/the-morgan-explores-the-origins-of-the-little-prince.html | 70 Years on, Magic Concocted in Exile | False | By Edward Rothstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/dance/dance-listings-for-jan-24-30.html | Dance Listings for Jan. 24-30 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/design/museum-and-gallery-listings-for-jan-24-30.html | Museum and Gallery Listings for Jan. 24-30 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/tech-companies-fight-back-against-patent-lawsuits.html | Tech Companies Fight Back Against Patent Lawsuits | False | By Edgar Walters | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/in-life-is-strange-recollections-of-the-holocaust.html | A Boy Finds a Lost Generation | False | By Miriam Bale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/spare-times-for-children-for-jan-24-30.html | Spare Times for Children for Jan. 24-30 | False | By Laurel Graeber | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/spare-times-for-jan-24-30.html | Spare Times for Jan. 24-30 | False | By Anne Mancuso | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/politics/us-efforts-to-detect-nuclear-programs-are-inadequate-pentagon-study-finds.html | Pentagon Study Finds Agencies Ill Equipped to Detect Foreign Nuclear Efforts | False | By David E. Sanger and William J. Broad | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/in-24-exposures-tastes-run-to-the-grisly.html | It's a Guy Thing | False | By Andy Webster | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/more-hearings-in-new-attempt-to-fix-schools.html | More Hearings in New Attempt to Fix Schools | False | By Ross Ramsey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/in-old-goats-the-elderly-are-set-in-their-ways.html | The Sun Is Setting, but Don't Let Them Hear You Say That | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/gtt.html | GTT â? Â– | False | By Michael Hoinski | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/papirosen-is-a-road-into-more-than-50-years-of-shadows.html | The Holocaust Lives on in a Fractured Family | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/gun-maker-will-limit-sales-in-protest-of-california-law.html | Gun Maker Will Limit Sales in Protest of California Law | False | By Matthew Hamilton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/movies/michael-sporn-67-film-animator-dies.html | Michael Sporn, 67, Dies; Film Animator Adapted Beloved Children's Books | False | By William Yardley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/speeding-up-gms-comeback.html | Speeding Up G.M.'s Comeback | False | By Bill Vlasic | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/greetings-from-around-the-world.html | Greetings, From Around the World | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/africa/on-moroccan-hill-villagers-make-stand-against-a-mine.html | On Moroccan Hill, Villagers Make Stand Against a Mine | False | By Aida Alami | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/the-life-of-an-adjunct-and-an-alternative.html | The Life of an Adjunct, and an Alternative | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/malicious-hardware.html | Malicious Hardware | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/immigrants-seen-as-way-to-refill-detroit-ranks.html | Immigrants Seen as Way to Refill Detroit Ranks | False | By Monica Davey | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/the-ills-of-smoking.html | The Ills of Smoking | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/media/super-bowl-ads-to-help-start-busy-season.html | Super Bowl Ads to Help Start Busy Season | False | By Stuart Elliott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/hospital-chain-said-to-scheme-to-inflate-bills.html | Hospital Chain Said to Scheme to Inflate Bills | False | By Julie Creswell and Reed Abelson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/politics/tea-party-donors-exploit-followers-schumer-says.html | Tea Party Donors Exploit Followers, Schumer Says | False | By Carl Hulse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/perverse-primaries.html | Perverse Primaries | False | By Mickey Edwards | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/krugman-the-populist-imperative.html | The Populist Imperative | False | By Paul Krugman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/science/space/mars-rover-marks-an-unexpected-anniversary-with-a-mysterious-discovery.html | Mars Rover Marks an Unexpected Anniversary With a Mysterious Discovery | False | By Kenneth Chang | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/progress-on-predatory-lending.html | Progress on Predatory Lending | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/tennis/still-surging-stanislas-wawrinka-reaches-australian-open-final.html | Still Surging, Stanislas Wawrinka Reaches Australian Open Final | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/americas/cuban-vendors-in-rare-move-stage-a-protest.html | Cuban Vendors, in Rare Move, Stage a Protest | False | By Damien Cave | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/unassuming-liberal-suddenly-becomes-council-kingmaker.html | An Unassuming Liberal Makes a Rapid Ascent to Power Broker | False | By Kate Taylor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/even-more-addictive-cigarettes.html | Even More Addictive Cigarettes | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/quick-work-on-paid-sick-leave.html | Quick Work on Paid Sick Leave | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/end-the-phone-data-sweeps.html | End the Phone Data Sweeps | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/opinion/brooks-it-takes-a-generation.html | It Takes a Generation | False | By David Brooks | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/science/earth/threat-to-bottom-line-spurs-action-on-climate.html | Industry Awakens to Threat of Climate Change | False | By Coral Davenport | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/olympics/in-halfpipe-and-slopestyle-freeskiing-challenges-snowboarding.html | In Halfpipe and Slopestyle, Freeskiing Challenges Snowboarding | False | By John Branch | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/middleeast/us-warns-against-business-with-iran.html | U.S. Warns Against Business With Iran | False | By Rick Gladstone | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/dead-developers-accounts-missing-2-million.html | Dead Developerâ€šÃ„ôs Accounts Missing $2 Million | False | By J. David Goodman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/metro-north-grinds-to-a-halt-with-computer-trouble.html | Metro-North Grinds to Halt for 2 Hours | False | By Matt Flegenheimer and Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/a-case-of-innocence-with-police-missteps-seemingly-at-every-turn.html | A Case of Innocence, With Missteps Seemingly at Every Turn | False | By Jim Dwyer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/city-sanitation-chief-finds-that-when-it-snows-it-pours.html | New York City Sanitation Chief Finds That When It Snows, It Pours | False | By Kate Taylor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/winning-lottery-numbers-for-jan-23-2014.html | Winning Lottery Numbers for Jan. 23, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/olympics/us-olympic-outfits-worthy-of-stares-if-not-medals.html | U.S. Olympic Outfits Worthy of Stares, if Not Medals | False | Compiled by The New York Times | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/in-rural-jails-a-calming-vapor.html | In Rural Jails, E-Cigarettes Are a Calming Vapor | False | By Timothy Williams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/pageoneplus/corrections-january-24-2014.html | Corrections: January 24, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/theater/outside-mullingar-by-john-patrick-shanley-opens.html | Weary, Brooding and Made for Each Other | False | By Charles Isherwood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/erased-answers-on-tests-in-philadelphia-lead-to-a-three-year-cheating-scandal.html | Erased Answers on Tests in Philadelphia Lead to a Three-Year Cheating Scandal | False | By Motoko Rich and Jon Hurdle | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/theater/row-after-row-explores-civil-war-re-enactors.html | Not Living in the Past, but Going for Visits | False | By Charles Isherwood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/soldiers-family-found-dead-in-apparent-murder-suicide.html | Soldier's Family Found Dead in Apparent Murder-Suicide | False | By Manny Fernandez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/pageoneplus/quotation-of-the-day-for-friday-january-24-2014.html | Quotation of the Day for Friday, January 24, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/technology/samsungs-profit-drops-as-apple-squeezes-mobile-sales.html | Samsung's Profit Drops as Apple Squeezes Mobile Sales | False | By Eric Pfanner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/politics/address-may-hint-at-compromise-on-ways-to-fight-inequality.html | Address May Hint at Compromise on Ways to Fight Inequality | False | By Jackie Calmes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/legal-marijuana-businesses-should-have-access-to-banks-holder-says.html | Legal Marijuana Businesses Should Have Access to Banks, Holder Says | False | By Jack Healy and Matt Apuzzo | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/golf/phil-mickelsons-toughness-tested-at-hometown-event.html | Phil Mickelson's Toughness Tested at Hometown Event | False | By Karen Crouse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/politics/reports-of-cheating-prompt-review-of-us-nuclear-launch-crews.html | Reports of Cheating Prompt Review of U.S. Nuclear Launch Crews | False | By Helene Cooper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/politics/missouri-obstructing-health-law-judge-rules.html | Missouri Obstructing Health Law, Judge Rules | False | By Robert Pear | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/de-blasio-urges-mayors-to-forge-an-urban-consensus.html | De Blasio Urges Mayors to Forge an 'Urban Consensus' | False | By Nikita Stewart | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/basketball/bargnanis-injury-adds-to-knicks-frustration.html | Bargnani's Injury Adds to Knicks' Frustration | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/hoping-to-leave-loved-ones-with-only-memories-not-debt.html | Hoping to Leave Loved Ones With Only Memories, Not Debt | False | By John Otis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/colorado-columbine-high-takes-precautions-after-threats.html | Colorado: Columbine High Takes Precautions After Threats | False | By Jack Healy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/sports/hockey/rangers-enter-outdoor-series-on-down-note.html | Rangers Enter Outdoor Series on Down Note | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://dealbook.nytimes.com/2014/01/23/fined-billions-bank-approves-raise-for-chief/ | Fined Billions, JPMorgan Chase Will Give Dimon a Raise | False | By Jessica Silver-Greenberg and Susanne Craig | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/business/media/chet-curtis-half-of-married-news-team-dies-at-74.html | Chet Curtis, Half of Married News Team Whose Divorce Made News, Dies at 74 | False | By Margalit Fox | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/politics/us-willing-to-hold-talks-if-snowden-pleads-guilty.html | U.S. Willing to Hold Talks if Snowden Pleads Guilty | False | By Steve Kenny | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/asia/japans-leader-compares-strain-with-china-to-germany-and-britain-in-1914.html | Japan's Leader Compares Strain With China to Germany and Britain in 1914 | False | By Jane Perlez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/world/americas/deadly-fire-at-a-nursing-home-in-canada.html | Deadly Fire at a Nursing Home in Canada | False | By Ian Austen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/an-artist-testifies-that-a-reproduction-of-a-famous-work-wasnt-authorized.html | Artist Testifies That a Reproduction of a Famous Work Wasn't Authorized | False | By Colin Moynihan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/nyregion/new-york-citys-jobless-rate-falls-to-8-1.html | New York City's Jobless Rate Falls to 8.1% | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/huckabee-criticizes-required-coverage-of-birth-control.html | Huckabee Criticizes Required Coverage of Birth Control | False | By The New York Times | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/us/screen-time-study-finds-education-drop-off.html | Screen Time Study Finds Education Drop-Off | False | By Motoko Rich | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/asia/un-says-muslims-were-massacred-in-tense-myanmar-region.html | Report on Unrest Is at Odds With Account of Myanmar | False | By Gerry Mullany | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://www.nytimes.com/2014/01/24/arts/television/whats-on-friday.html | What's On Friday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://artsbeat.blogs.nytimes.com/2014/01/24/vanska-to-conduct-minnesota-orchestra-concerts/ | Vanska to Conduct Minnesota Orchestra Concerts | False | By Michael Cooper | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/hillary-clinton.html | Planet Hillary | False | By Amy Chozick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/arts/music/a-rusalka-with-two-sides-at-the-metropolitan-opera.html | When It Comes to Nymphs and Princes, Water and Earth DonâÃ‚Â‚Ât Mix | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/diplomacy-and-the-syrian-equation.html | Diplomacy and the Syrian Equation | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/the-globalization-of-pollution.html | The Globalization of Pollution | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/the-rights-of-french-women.html | The Rights of French Women | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/middleeast/fatal-bomb-attacks-in-egypt.html | Prolonged Fight Feared in Egypt After Bombings | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/asia/korea.html | North Korea Agrees to Proposal to Resume Family Reunions, Reversing Stance | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/sunday/how-long-have-i-got-left.html | How Long Have I Got Left? | False | By Paul Kalanithi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/technology/chip-figures-take-sting-out-of-declining-sales-at-samsung.html | Chip Profits Help Soften Other Losses at Samsung | False | By Eric Pfanner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/25/opinion/roy-the-wrong-kind-of-foreigner.html | A Racist Turn in India | False | By Nilanjana S. Roy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/arts/international/25iht-Martin-Creed-When-Art-Is-Beside-the-Point.html | When Art Is Beside the Point | False | By Farah Nayeri | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/tennis/nadal-beats-federer-to-advance-to-final-in-australia.html | Rafael Nadal Dismantles Roger Federer Once Again to Advance to Final | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/movies/homevideo/andrei-tarkovskys-nostalghia-on-blu-ray.html | A Man Without a Nation, in Italy | False | By J. Hoberman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/music/musings-of-ariel-rechtshaid-grammy-nominee.html | In a Blizzard of Sounds, the Intuitive Maestro | False | By Ben Ratliff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/middleeast/syria.html | 2 Sides in Syria Peace Talks Agree to Meet in the Same Room, Averting a Breakdown | False | By Anne Barnard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/asia/thai-constitutional-court-says-election-can-be-postponed.html | Thai Court Says Delay of Elections Is Constitutional | False | By Thomas Fuller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://tmagazine.blogs.nytimes.com/2014/01/24/on-view-victoire-de-castellanes-blinged-out-sculptures-at-gagosian/ | Victoire de CastellaneâÃ‚Â‚Ás Blinged-Out Sculptures at Gagosian | False | By Sarah Moroz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/middleeast/iraq.html | U.N. Sounds Alarm as Iraqis Flee Violence | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/business/us-oil-production-keeps-rising-beyond-the-forecasts.html | U.S. Oil Production Keeps Rising Beyond the Forecasts | False | By Floyd Norris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/is-it-immoral-to-watch-the-super-bowl.html | Is It Immoral to Watch the Super Bowl? | False | By Steve Almond | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/de-blasio-in-private-speech-to-aipac-stresses-commitment-to-israel.html | After Private Speech on Israel, de Blasio Is Pressed on Openness Pledge | False | By Kate Taylor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/reply-all-the-1-12-14-issue.html | Reply All: The 1.12.14 Issue | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/photographs-of-the-old-penn-station.html | Photographs of the Old Penn Station | False | Photographs by Walter Chandoha | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/the-buyback.html | The Buyback | False | By Lynda Schuster | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/discrimination-at-the-barber-shop.html | Discrimination at the Barber Shop? | False | By Chuck Klosterman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/magnus-carlsen-chess-champion-my-moves-speak-for-themselves.html | Magnus Carlsen, Chess Champion: âÃ‚Â²My Moves Speak for ThemselvesâÃ‚Â´ | False | Interview by Susan Dominus | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/the-year-in-adaptation.html | The Year in Adaptation | False | By John Williams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://dealbook.nytimes.com/2014/01/24/a-worldwide-market-slump-gains-traction/ | Economic Shifts in U.S. and China Batter Markets | False | By Nathaniel Popper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/leaving-the-sea-stories-by-ben-marcus.html | There Must Be Some Misunderstanding | False | By Jim Krusoe | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/writer-of-a-certain-age.html | Writer of a Certain Age | False | By Fay Weldon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/the-visionist-by-rachel-urquhart.html | Possession | False | By Amber Dermont | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/the-invention-of-wings-by-sue-monk-kidd.html | Taking Flight | False | By Suzanne Berne | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/the-ghost-of-the-mary-celeste-by-valerie-martin.html | The Vanishing | False | By John Vernon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/chris-abanis-secret-history-of-las-vegas.html | Unreconciled | False | By Marcel Theroux | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/the-guts-by-roddy-doyle.html | Commitment | False | By Matthew Specktor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/why-i-read-by-wendy-lesser.html | Under the Covers | False | By William Giraldi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/firefly-by-janette-jenkins.html | Private Life | False | By Jan Stuart | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/1914-by-jean-echenoz.html | Grand Illusions | False | By Max Byrd | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-24 | https://artsbeat.blogs.nytimes.com/2014/01/24/albees-death-of-bessie-smith-is-extended-in-brooklyn-run/ | Albeeâ€šÃ„‚'s â€šÃ„‚'Death of Bessie Smithâ€šÃ„‚' Is Extended in Brooklyn Run | False | By Anemona Hartocollis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/things-ive-learned-from-dying-and-the-death-class.html | Then We Came to the End | False | By Paige Williams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/the-kept-by-james-scott.html | A Sense of Snow | False | By Alyson Hagy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/realestate/anna-netrebko-decorates.html | Anna Netrebko Decorates | False | By Joanne Kaufman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/magazine/who-made-that-tricycle.html | Who Made That Tricycle? | False | By Daniel Engber | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/keystone-xl-pipeline-fight-lifts-environmental-movement.html | Pipeline Fight Lifts Environmental Movement | False | By Sarah Wheaton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/business/in-russia-several-couriers-halt-delivery-of-packages-to-individuals.html | In Russia, Couriers Halt Parcel Delivery | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/review/yuval-levins-great-debate-and-more.html | On the Right | False | By Noah Millman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-18 | TX 8-198-348 | |
| 2014-01-24 | 2014-01-27 | https://bits.blogs.nytimes.com/2014/01/24/the-30-year-old-macintosh-and-a-lost-conversation-with-steve-jobs/ | The 30-Year-Old Macintosh and a Lost Conversation With Steve Jobs | False | By Nick Bilton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://intransit.blogs.nytimes.com/2014/01/24/in-the-alps-a-walk-in-the-sky/ | In the Alps, a Walk in the Sky | False | By Charu Suri | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/europe/russia-plans-to-extend-snowden-asylum-lawmaker-says.html | Russia Plans to Extend Snowden Asylum, Lawmaker Says | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/your-money/cold-facts-about-estate-taxes.html | Some States Are Moving to Loosen Their Estate Taxes | False | By Paul Sullivan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/your-money/following-your-dream-doesnt-always-reap-financial-rewards.html | Following Your Dream Brings Bliss, but Not Always Money | False | By Alina Tugend | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/asia/former-times-translator-killed-in-afghanistan.html | Former Interpreter for The Times Is Killed in Afghanistan | False | By Taimoor Shah and Alissa J. Rubin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://dealbook.nytimes.com/2014/01/25/dimons-pay-jumps-to-20-million-in-a-year-of-legal-woes-for-jpmorgan-chase/ | Big Raise for JPMorganâ€šÃ„‚'s Dimon Despite a Rough Year | False | By Peter Eavis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/books/review/editors-choice.html | Editorsâ€šÃ„‚' Choice | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/realestate/co-ops-chill-condos-dont.html | Co-ops Chill, Condos Donâ€šÃ„‚'t | False | By Constance Rosenblum | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://cityroom.blogs.nytimes.com/2014/01/24/big-ticket-at-14-million-two-are-better-than-one/ | Big Ticket | At $14 Million, Two Are Better Than One | False | By Robin Finn | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/business/energy-environment/bp-still-struggling-to-put-gulf-spill-behind-it.html | At BP, Thereâ€šÃ„Ã´s Optimism in the Corner Office | False | By Stanley Reed | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/business/media/after-controversy-duck-dynasty-draws-a-smaller-audience.html | After Controversy, â€šÃ„Â²Duck Dynastyâ€šÃ„Â´ Draws a Smaller Audience | False | By Bill Carter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/arts/thug-notes-and-other-sites-translate-literature-into-rap.html | Homies in Verona, Gangstas in Elsinore | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/business/partner-in-a-prestigious-law-firm-and-bankrupt.html | A Lawyer and Partner, and Also Bankrupt | False | By James B. Stewart | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/middleeast/shulamit-aloni-outspoken-israeli-lawmaker-dies-at-86.html | Shulamit Aloni, Outspoken Israeli Lawmaker, Dies at 86 | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/politics/aide-arrested-in-child-pornography-case-is-found-dead.html | Aide Arrested in Child Pornography Case Is Found Dead | False | By Michael S. Schmidt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://cityroom.blogs.nytimes.com/2014/01/24/opossums-are-unloved-yet-hard-to-resist/ | Opossums Are Unloved, Yet Hard to Resist | False | By David Taft | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/americas/argentina-eases-currency-controls-but-citizens-are-not-reassured.html | Erosion of Argentine Peso Sends a Shudder Through Latin America | False | By Jonathan Gilbert, Simon Romero and William Neuman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/movies/12-oclock-boys-documents-dirt-bike-riders-in-baltimore.html | Running Wild, Wheelies to the Wind | False | By Mekado Murphy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/television/a-template-007-named-fleming.html | A Template 007 Named Fleming | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/hardware-shop-owner-sculpts-art-from-odds-and-ends.html | Hardware Shop Owner Sculpts Art From Odds and Ends | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/music/bragging-rights-of-an-up-and-comer.html | Bragging Rights of an Up-and-Comer | False | By Jon Caramanica | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/movies/like-john-wayne-but-in-anoraks.html | Like John Wayne, but in Anoraks | False | By Andy Webster | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/dance/star-crossed-meets-hip-hop.html | Star-Crossed Meets Hip-Hop | False | By Gia Kourlas | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/music/art-of-collision-sticks-to-cymbals.html | Art of Collision, Sticks to Cymbals | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/design/before-and-after-paris-in-the-1800s.html | Before and After, Paris in the 1800s | False | By Ken Johnson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/music/making-waves-at-sea-and-in-the-studio.html | Making Waves at Sea, and in the Studio | False | Interview by Stacey Anderson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/music/charles-wuorinen-adapts-brokeback-mountain-as-opera.html | Love That Dare Not Sing Its Name | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/politics/familiar-name-tries-to-reverse-democrats-slide-in-georgia.html | Old Democratic Name (Nunn) Stakes Bid on Shifting Georgia | False | By Sheryl Gay Stolberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/music/albums-from-george-cables-and-zara-mcfarlane.html | An Old-Style Jazzman, and Voices of Iranâ€šÃ„Ã´s Past | False | By Ben Ratliff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/television/the-british-series-doc-martin-takes-off-in-us.html | Small-Town Crank Finds His Following | False | By Elizabeth Jensen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/dance/liam-scarlett-creates-a-work-for-city-ballet.html | Gestures of a Hot Hand | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/movies/the-last-of-the-unjust-about-a-jewish-camp-official.html | Portrait of a Wily Holocaust Survivor | False | By Jeremy Gerard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/politics/republicans-approve-changes-to-nominating-process.html | Republicans Vote to Streamline Nominating Process | False | By Jonathan Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/all-together-now-eyes-on-the-screen.html | All Together Now, Eyes on the Screen | False | By John Leland | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/its-the-geography-stupid.html | Donâ€šÃ„Ã´t Blame the Maps | False | By Jowei Chen and Jonathan Rodden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/a-pairing-of-starches-that-proves-an-exception-to-the-rule.html | Mutually Beneficial to Pasta and Parsnip | False | By Melissa Clark | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/music/simone-dinnerstein-gives-new-twists-to-classics.html | Bach Inventions and a Monk Tribute, Using All of the Piano | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/weddings/serendipity-1-spreadsheet-0.html | Serendipity: 1. Spreadsheet: 0. | False | By Lois Smith Brady | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/automobiles/autoreviews/in-the-ghost-with-the-most-drivers-may-haunt-the-back-seat.html | In the Ghost With the Most, Drivers May Haunt the Back Seat | False | By Ezra Dyer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/duel-at-the-old-fulton-fish-market.html | Duel at the Old Fulton Fish Market | False | By Joseph Hanania | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/travel/chinatown-revisited.html | Chinatown Revisited | False | By Bonnie Tsui | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/travel/amy-tans-evolving-sense-of-china.html | Amy Tanâ€šÃ„Ã´s Evolving Sense of China | False | By Kenan Christiansen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/automobiles/autoreviews/the-ecstasy-of-excess-the-agony-of-the-sticker.html | The Ecstasy of Excess, the Agony of the Sticker | False | By Bradley Berman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/europe/ukraine-protests.html | Kiev Truce Falls Apart, and Unrest Resurges | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/shopping-etiquette-retail-advice.html | Modern Civility, Retail Division | False | By Henry Alford | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/closing-of-loehmanns-reflects-changes-in-shopping.html | Loehmannâ€šÃ„Ã´s, Out of Step and Closing Down | False | By Ginia Bellafante | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/human-error-blamed-for-metro-north-power-failure.html | Officials Blame Human Error for the Latest Blow to the Reputation of Metro-North | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/realestate/emery-roth-lived-here.html | Emery Roth Lived Here | False | By Michelle Higgins | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/after-a-sons-death-parents-turn-their-grief-to-activism.html | After a Sonâ€šÃ„Ã´s Death, Parents Channel Their Grief Into Activism | False | By N. R. Kleinfield | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/movies/awardsseason/american-hustle-and-wolf-of-wall-street-as-brutal-comedies.html | Humor, Locked and Loaded | False | By Jason Zinoman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/mens-fashion-bill-cunningham-topping-up.html | Bill Cunningham | Topping Up | False | By Bill Cunningham | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/for-sea-scallops-the-bare-minimum.html | For Sea Scallops, the Bare Minimum | False | By David Tanis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://runway.blogs.nytimes.com/2014/01/24/that-positive-feeling-and-why-its-shared/ | That Positive Feeling, and Why Itâ€šÃ„Ã´s Shared | False | By Cathy Horyn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/your-money/for-some-sandy-victims-insurance-headaches-persist.html | Flood Ebbs, Insurance Woes Donâ€šÃ„Ã´t | False | By Tara Siegel Bernard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/arts/design/richard-meier-is-now-focusing-on-new-jersey-projects.html | Architect Goes Home, to Recall and to Work | False | By Hilarie M. Sheets | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/justices-extend-order-blocking-contraception-mandate-for-nuns.html | In Nunsâ€šÃ„Ã´ Suit, Justices Block Key Mandate in Health Law | False | By Robert Pear | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/a-fount-of-monumental-questions.html | How Henry Hudson Got His Perch | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/Sex-Esther-Perel-Couples-Therapy.html | The Sexual Healer | False | By Susan Dominus | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/arts/music/andrey-boreyko-conducts-the-new-york-philharmonic.html | A Firebird, a Mermaid and a Bit of Mozart | False | By James R. Oestreich | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/Davos-World-Economic-Forum-sustainability-mindfulness.html | Letâ€šÃ„Ã´s Change the World. Cheers! | False | By Rachel Donadio | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/pastoral-icon-or-woolly-menace.html | Pastoral Icon or Woolly Menace? | False | By Richard Conniff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/judge-orders-hospital-to-remove-life-support-from-pregnant-woman.html | Judge Orders Hospital to Remove Pregnant Woman From Life Support | False | By Manny Fernandez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/movies/i-frankenstein-stars-aaron-eckhart-as-the-lonely-ghoul.html | Everyone Wants a Piece of This Wandering Monster | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/arts/music/bastille-and-st-lucia-take-different-musical-routes.html | Quietly Ascending Rockâ€šÃ„Ã´s Peaks | False | By Jon Caramanica | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/automobiles/needs-some-tlc-proves-a-powerful-boost-to-prices.html | â€šÃ„Â²Needs Some T.L.C.â€šÃ„Â´ Proves a Powerful Boost to Prices | False | By Jerry Garrett | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/automobiles/collector-auctions-suggest-recovery-is-nearly-complete.html | Collector Auctions Suggest Recovery Is Nearly Complete | False | By Rob Sass | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/music/library-of-congress-acquires-max-roachs-papers.html | Revelatory Archive of a Giant of Jazz | False | By Ben Ratliff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/Amy-Adams-American-Hustle-fashion-red-carpet-.html | Versatility on Screen and Off | False | By Bee Shapiro | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-24 | 2014-01-25 | https://artsbeat.blogs.nytimes.com/2014/01/24/museums-follow-the-call-of-a-clooney-movie/ | Museums Follow the Call of a Clooney Movie | False | By Tom Mashberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/crosswords/bridge/the-district-3-winter-regional-in-rye-brook-ny.html | The District 3 Winter Regional in Rye Brook, N.Y. | False | By Phillip Alder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://opinionator.blogs.nytimes.com/2014/01/24/sympathy-for-the-toffs/ | Sympathy for the Toffs | False | By Chrystia Freeland | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/distrust-in-america-war-in-syria-and-protests-in-ukraine.html | Distrust in America, War in Syria and Protests in Ukraine | False | By Serge Schmemann | 2015-03-18 | TX 8-068-155 | |
| 2014-01-24 | 2014-01-25 | https://www.nytimes.com/2014/01/25/business/popularity-of-stubble-drags-on-profit-at-procter-gamble.html | Popularity of Stubble Drags on Profit at Procter & Gamble | False | By Agence France-Presse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/business/energy-environment/natural-gas-market-heats-up-as-temperatures-fall.html | Natural Gas Prices Soar as Mercury Plummets | False | By Clifford Krauss | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/the-politics-of-how-to-pay-for-pre-k.html | The Politics of How to Pay for Pre-K | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/to-stop-another-snowden.html | To Stop Another Snowden | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/dignity-for-farmworkers.html | Dignity for Farmworkers | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/congress-and-the-climate.html | Congress and the Climate | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/parents-hopes-and-biases.html | Parentsâ€šÃ„Ã´ Hopes and Biases | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/abuse-of-female-reporters.html | Abuse of Female Reporters | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/business/walmart-will-lay-off-2300-sams-club-workers.html | Walmart Will Lay Off 2,300 Samâ€šÃ„Ã´s Club Workers | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/what-money-can-do.html | What Money Can Do | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/politics/house-gop-leaders-aim-to-bridge-partys-divisions-to-avoid-debt-limit-face-off.html | House G.O.P. Leaders Aim to Bridge Partyâ€šÃ„Ã´s Divisions to Avoid Debt Limit Face-Off | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/kasparov-discloses-contracts-with-federation-official.html | Kasparov Discloses Election Contracts | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/africa/as-africa-debates-gay-rights-writer-comes-out.html | Writer Tells Africa What He Couldnâ€šÃ„Ã´t Tell â€šÃ„Ã²Mumâ€šÃ„Ã´ | False | By Nicholas Kulish | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/politics/white-house-comeback-for-political-affairs-office.html | White House Comeback for Political Affairs Office | False | By Michael D. Shear | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/business/the-elders-of-organic-farming.html | The Elders of Organic Farming | False | By Carol Pogash | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/new-city-official-has-ties-to-sherlock-via-barbados.html | New Commissioner Has Ties to â€šÃ„Ã²Sherlock,â€šÃ„Ã´ via Barbados | False | By Kate Taylor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/ncaabasketball/northwestern-coach-returns-to-his-roots.html | Northwestern Coach Returns to His Roots | False | By Ben Strauss | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/africa/south-sudanese-rebels-accuse-government-of-ignoring-day-old-cease-fire.html | South Sudanese Rebels Accuse Government of Ignoring Day-Old Cease-Fire | False | By Benno Muchler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/on-childrens-website-nsa-puts-a-furry-smiley-face-on-its-mission.html | On Childrenâ€šÃ„Ã´s Website, N.S.A. Puts a Furry, Smiley Face on Its Mission | False | By Michael S. Schmidt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/football/wild-card-at-super-bowl-snow.html | Do Not Adjust Your Set: Super Bowl Snow May Be Real | False | By Ken Belson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/middleeast/irans-message-at-davos-has-eerie-echo.html | Iranâ€šÃ„Ã´s Message at Davos Has Eerie Echo | False | By Mark Landler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/politics/ex-governor-of-virginia-and-wife-plead-not-guilty-to-corruption.html | Ex-Governor of Virginia and Wife Plead Not Guilty to Corruption | False | By Jada F. Smith and Trip Gabriel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/when-long-form-is-bad-form.html | When â€šÃ„Ã²Long-Formâ€šÃ„Ã´ Is Bad Form | False | By Jonathan Mahler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/fbi-audit-of-database-that-indexes-dna-finds-errors-in-profiles.html | F.B.I. Audit of Database That Indexes DNA Finds Errors in Profiles | False | By Joseph Goldstein | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/middleeast/kerry-presses-iranians-to-prove-nuclear-work-is-for-peaceful-purposes.html | Kerry Presses Iranians to Prove Nuclear Work Is for Peaceful Purposes | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/greek-orthodox-americans-rally-support-for-their-troubled-homeland.html | Greek Orthodox Rally Support for Troubled Home | False | By Samuel G. Freedman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/michigan-university-names-new-president.html | Michigan: University Names New President | False | By Richard Pérez-Peña | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/collins-huckabee-spills-the-beans.html | Huckabee Spills the Beans | False | By Gail Collins | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/asia/a-star-envoys-frankness-puts-kennedy-mystique-to-test-in-japan.html | Star Envoy's Frankness Puts Kennedy Mystique to Test in Japan | False | By Martin Fackler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/us/arizona-challenge-to-housing-for-the-deaf-is-dropped.html | Arizona: Challenge to Housing for the Deaf Is Dropped | False | By Fernanda Santos | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/irans-charm-offensive.html | Iran's Charm Offensive | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/dividing-the-bank-settlement.html | Dividing the Bank Settlement | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/a-hidden-threat-in-the-farm-bill.html | A Hidden Threat in the Farm Bill | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/basketball/carmelo-anthony-breaks-knicks-points-record.html | Carmelo Anthony Scores 62 Points, Setting a Knicks Record | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/zero-traffic-fatalities.html | Zero Traffic Fatalities | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/middleeast/gaza-man-shot-to-death-in-border-clash-with-israeli-military-palestinians-say.html | Gaza Man Shot to Death in Border Clash with Israeli Military, Palestinians Say | False | By Fares Akram and Jodi Rudoren | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/a-mob-life-on-the-margins-and-out-of-favor.html | A Mob Life, on the Margins and Out of Favor | False | By Joseph Goldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/olympics/olympic-fears-rattle-athletes-and-families.html | Olympic Fears Rattle Athletes and Families | False | By Sarah Lyall | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/pageoneplus/quotation-of-the-day-for-saturday-january-25-2014.html | Quotation of the Day for Saturday, January 25, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/the-penance-of-glenn-beck.html | The Penance of Glenn Beck | False | By Charles M. Blow | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/welcome-or-not-4000-football-fans-will-be-afloat-at-a-hudson-river-pier.html | Welcome or Not, 4,000 Football Fans Will Be Afloat at a Hudson River Pier | False | By James Barron | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/opinion/nocera-for-the-mentally-ill-its-worse.html | For the Mentally Ill, It's Worse | False | By Joe Nocera | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/world/europe/us-catholics-hope-for-2015-papal-visit.html | U.S. Catholics Hope for 2015 Papal Visit | False | By Laurie Goodstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/pageoneplus/corrections-january-25-2014.html | Corrections: January 25, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/hockey/nhl-expanding-outdoor-boundaries-with-game-at-dodger-stadium.html | N.H.L. Expanding Outdoor Boundaries With Game at Dodger Stadium | False | By Andrew Knoll | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/hockey/at-yankee-stadium-rangers-will-share-glamour-with-rivals.html | At Yankee Stadium, Rangers Will Share Glamour With Rivals | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/basketball/in-the-absence-of-their-owner-the-nets-hang-on.html | In the Absence of Their Owner, the Nets Hang On | False | By Andrew Keh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/simmering-tension-on-a-corner-and-then-a-fire.html | Simmering Tension on a Corner, and Then a Fire | False | By Michael Wilson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/hockey/rangers-on-road-in-the-bronx-money-may-be-why.html | Rangers on Road in the Bronx? Money May Be Why | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/golf/golf-trade-show-bounces-back-with-the-economy.html | Golf Trade Show Bounces Back With the Economy | False | By Lisa D. Mickey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/a-fit-of-jealousy-a-lack-of-child-car-seats-and-then-three-deadly-stabbings.html | A Fit of Jealousy, a Lack of Child Car Seats, and Then Three Deadly Stabbings | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/sports/baseball/the-mets-sign-matsuzaka-to-a-minor-league-deal.html | The Mets Sign Matsuzaka to a Minor League Deal | False | By Jay Schreiber and Richard Sandomir | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/bicyclist-killed-by-a-bus-rose-above-usual-anonymity-of-deliverymen-in-the-city.html | Bicyclist Killed by a Bus Rose Above Usual Anonymity of Deliverymen in the City | False | By Anemona Hartocollis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/us-cites-evidence-of-anti-semitism-in-school-district.html | U.S. Cites Evidence of Anti-Semitism in School District | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/south-bronx-students-may-have-found-site-of-slave-burial-ground.html | South Bronx Students May Have Found Site of Slave Burial Ground | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/nyregion/winning-lottery-numbers-for-jan-24-2014.html | Winning Lottery Numbers for Jan. 24, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/business/media/ed-hookstratten-lawyer-and-agent-to-stars-dies-at-83.html | Ed Hookstratten, Forceful Advocate for the Stars, Dies at 83 | False | By William Yardley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-30 | https://www.nytimes.com/2014/01/25/arts/television/sarah-marshall-actress-in-twilight-zone-and-star-trek-dies-at-80.html | Sarah Marshall, Actress in â€šÃ„Â²Twilight Zoneâ€šÃ„Â´ and â€šÃ„Â²Star Trekâ€šÃ„Â´, Dies at 80 | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-25 | https://www.nytimes.com/2014/01/25/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s on Saturday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/middleeast/egypt.html | Clashes Kill 49 Egyptians on Uprisingâ€šÃ„Â´s Anniversary | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/tennis/li-na-beats-cibulkova-to-capture-first-australian-open.html | Li Wins Australian Title in Battle of Power, Then Serves Up Punch Lines | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/asia/china.html | China Accuses Uighur Intellectual of Separatism for His Advocacy Work | False | By Andrew Jacobs | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/middleeast/in-first-2-sides-in-syria-talks-hold-a-meeting-face-to-face.html | Syriaâ€šÃ„Â´s Shaky Peace Talks Move Toward Solid Ground in Effort to Aid Homs | False | By Anne Barnard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/basketball/in-a-transition-game-david-stern-is-passing-the-nba-commissioners-hat-to-adam-silver.html | In a Transition Game, David Stern Is Passing the N.B.A. Commissionerâ€šÃ„Â´s Hat to Adam Silver | False | By Harvey Araton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/doctors-abusing-medicare-to-face-fines.html | Doctors Abusing Medicare Face Fines and Expulsion | False | By Robert Pear | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/basketball/a-different-game-but-the-knicks-present-resembles-its-past.html | A Different Game, but the Knicksâ€šÃ„Â´ Present Resembles Its Past | False | By Harvey Araton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/3-reported-dead-in-maryland-mall-shooting.html | Three Dead in Shooting at Maryland Mall; Police Call the Episode Isolated | False | By Jada F. Smith and Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/business/the-tale-of-a-house-and-an-entire-market.html | The Tale of a House, and an Entire Market | False | By Shaila Dewan and Catherine Rampell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/business/the-chatter-for-sunday-jan-26.html | The Chatter for Sunday, Jan. 26 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/jobs/the-insufferable-colleague.html | The Insufferable Colleague | False | By Rob Walker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/jobs/ill-be-your-billboard.html | Iâ€šÃ„Â´ll Be Your Billboard | False | Interview by Elizabeth Olson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/business/a-super-bowl-estimate-with-a-life-of-its-own.html | A Super Bowl Estimate With a Life of Its Own | False | By Catherine Rampell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/business/noreen-beaman-of-brinker-capital-on-accountability.html | Noreen Beaman of Brinker Capital, on Accountability | False | By Adam Bryant | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/football/seahawks-richard-sherman-is-much-more-than-just-talk.html | Seahawksâ€šÃ„Â´ Richard Sherman Is Much More Than Just Talk | False | By Ben Shpigel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/business/asking-banks-to-reveal-where-their-high-rollers-are.html | Asking Banks to Reveal Where Their High Rollers Are | False | By Gretchen Morgenson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/business/the-gadfly-of-greenwich-real-estate.html | The Gadfly of Greenwich Real Estate | False | By Landon Thomas Jr. | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/business/in-housing-big-is-back-not-counting-the-extras.html | In Housing, Big Is Back (Not Counting the Extras) | False | By Jim Rendon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/business/a-lawyer-who-lets-the-funkiness-in.html | A Lawyer Who Lets the Funkiness In | False | By Edward Lewine | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/ncaabasketball/delivering-passes-if-not-wins-at-liu-brooklyn.html | Delivering Passes, if Not Wins, at L.I.U. Brooklyn | False | By Nate Taylor | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/europe/ukrainian-president-offers-top-posts-to-opposition-leaders.html | Opposition Says No to Ukraine on Power Share | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/golf/part-time-golfer-full-time-father.html | Once Successful as a Player, but More Fulfilled as a Father | False | By Karen Crouse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/preventing-the-next-data-breach.html | Preventing the Next Data Breach | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/talking-sexual-violence-without-giving-offense.html | Talking Sexual Violence Without Giving Offense | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/friedman-1-5000-500000.html | 1; 5,000; 500,000 | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/douthat-more-imperfect-unions.html | More Imperfect Unions | False | By Ross Douthat | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/yancey-strickler.html | Yancey Strickler | False | By Kate Murphy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/the-koch-party.html | The Koch Party | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/public-editor/just-the-facts-maam-no-more.html | â€šÃ„Â²Just the Facts, Maâ€šÃ„Â´amâ€šÃ„Â´ No More | False | By Margaret Sullivan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/kristof-3-enemas-later-still-no-drugs.html | 3 Enemas Later, Still No Drugs | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/revealed-the-actual-fort-lee-traffic-study.html | Revealed: The Actual Fort Lee Traffic Study | False | By Calvin Trillin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/too-many-slackers.html | Too Many Slackers? | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/rattner-the-myth-of-industrial-rebound.html | The Myth of Industrial Rebound | False | By Steven Rattner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sunday-review/the-franchising-of-al-qaeda.html | The Franchising of Al Qaeda | False | By Ben Hubbard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/dowd-now-playing-in-denver-reefer-gladness.html | Now Playing in Denver: Reefer Gladness | False | By Maureen Dowd | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/basketball/out-of-necessity-the-nets-are-transformed-and-transcendent.html | Having the Right Size, Not the Most Size, Fuels the Nets | False | By Beckley Mason | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sunday-review/the-shopping-list-as-policy-tool.html | The Shopping List as Policy Tool | False | By Ian Urbina | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/chinas-new-obsession-french-wine.html | Chinaâ€šÃ„Â´s New Obsession: French Wine | False | By Wilson T. Vorndick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/soccer/red-bulls-stay-the-same-for-a-change.html | Red Bulls Stay the Same, for a Change | False | By Jack Bell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/baseball/mets-satin-practices-being-indispensable.html | A Met Who Can Reach Base Is Trying to Stretch | False | By Tim Rohan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/austrian-wins-the-downhill-in-front-of-a-home-crowd.html | On Comeback Trail in Downhill, Miller Is Third but Disappointed | False | By Kelley McMillan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/hockey/a-brawl-is-a-blow-to-the-nhls-positive-buzz-outdoors.html | A Blow to the N.H.L.â€šÃ„Â´s Positive Buzz | False | By Jeff Z. Klein and Stu Hackel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/asia/government-dossier-accusing-us-in-carnage-amplifies-doubts-about-karzai.html | False Claims in Afghan Accusations on U.S. Raid Add to Doubts on Karzai | False | By Matthew Rosenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/technology/michaels-stores-is-investigating-data-breach.html | Michaels Stores Is Investigating Data Breach | False | By Nicole Perlroth | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/football/seahawks-mania-bigger-than-us-can-contain.html | Seahawks Mania Bigger Than U.S. Can Contain | False | By Gerald Narciso | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/an-outpouring-of-support-as-avonte-oquendo-is-laid-to-rest.html | An Outpouring of Support as Avonte Oquendo Is Laid to Rest | False | By Sarah Maslin Nir | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/football/new-york-area-weather-has-a-history-with-the-super-bowl.html | New York Area Weather Has a History with the Super Bowl | False | By Dave Anderson | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/olympics/deep-pocket-russians-adopt-teams-chasing-gold.html | Russians With Deep Pockets Adopt Teams Going for Gold | False | By Sam Dolnick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/football/snowballs-at-giants-stadium-and-then-arrests.html | Snowballs at Giants Stadium, and Then Arrests | False | By Dave Anderson | | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/opinion/sunday/what-drives-success.html | What Drives Success? | False | By Amy Chua and Jed Rubenfeld | | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/politics/rand-pauls-mixed-inheritance.html | Rand Paulâ€šÃ„¢s Mixed Inheritance | False | By Sam Tanenhaus and Jim Rutenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/asia/beijings-air-would-be-step-up-for-smoggy-delhi.html | Beijingâ€šÃ„¢s Bad Air Would Be Step Up for Smoggy Delhi | False | By Gardiner Harris | | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/europe/frances-president-announces-split-with-his-companion.html | Franceâ€šÃ„¢s President Announces Split With His Companion | False | By Alissa J. Rubin | | TX 8-068-155 | |
| 2014-01-25 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/rival-candidates-go-after-the-education-vote-differently.html | Rival Candidates Go After the Education Vote Differently | False | By Morgan Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/politics/house-republicans-to-offer-broad-immigration-plan.html | House Republicans to Offer Broad Immigration Plan | False | By Ashley Parker and Jonathan Weisman | | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/alex-shear-a-collector-of-american-kitsch-dies-at-73.html | Alex Shear, Owner of 100,000 Pieces of American Kitsch, Dies at 73 | False | By Margalit Fox | | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/politics/obama-pursuing-a-modest-agenda-in-state-of-union.html | Obama Pursuing a Modest Agenda in State of Union | False | By Peter Baker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/asia/philippines-and-rebels-agree-on-peace-accord-to-end-insurgency.html | Philippines and Rebels Agree on Peace Accord to End Insurgency | False | By Floyd Whaley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/soccer/romance-of-fa-cup-and-the-reality.html | Romance of F.A. Cup, and the Reality | False | By Sam Borden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/business/energy-environment/accidents-surge-as-oil-industry-takes-the-train.html | Accidents Surge as Oil Industry Takes the Train | False | By Clifford Krauss and Jad Mouawad | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/middleeast/holocaust-told-in-one-word-6-million-times.html | Holocaust Told in One Word, 6 Million Times | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/a-harder-outlook-for-todays-cowboy.html | A Harder Outlook for Todayâ€šÃ„¢s Cowboy | False | By Dan Frosch | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/asia/nepal-lawmakers-move-closer-to-choosing-a-prime-minister.html | Nepal Lawmakers Move Closer to Choosing a Prime Minister | False | By Gardiner Harris | | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/asia/india-dismisses-charges-against-soldiers-in-killings.html | India Dismisses Charges Against Soldiers in Killings | False | By Gardiner Harris | | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/politics/it-only-seems-that-political-corruption-is-rampant.html | It Only Seems That Political Corruption Is Rampant | False | By Michael Wines | | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/politics/fissures-in-gop-as-some-conservatives-embrace-renewable-energy.html | Fissures in G.O.P. as Some Conservatives Embrace Renewable Energy | False | By John Schwartz | | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/race-becomes-an-exercise-in-language.html | Race Becomes an Exercise in Language | False | By Ross Ramsey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/the-mayor-went-vegan-then-spread-the-word.html | The Mayor Went Vegan, Then Spread the Word | False | By Robyn Ross | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/pageoneplus/quotation-of-the-day-for-sunday-january-26-2014.html | Quotation of the Day for Sunday, January 26, 2014 | False | | | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/us/borrowing-crisis-tactics-to-aid-uninsured-in-texas.html | Borrowing Crisis Tactics to Aid Uninsured in Texas | False | By Becca Aaronson | | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/world/asia/china-sentences-legal-activist-to-4-years-for-role-in-protests.html | China Sentences Legal Activist to 4 Years for Role in Protests | False | By Andrew Jacobs and Chris Buckley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/millard-l-midonick-surrogate-to-children-and-auden-dies-at-99.html | Millard L. Midonick, Surrogate to Children and Auden, Dies at 99 | False | By Bruce Weber | | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/crosswords/chess/from-novice-prison-player-to-hero-of-the-big-screen.html | From Novice Prison Player to Hero of the Big Screen | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/sports/hockey/rangers-and-devils-practice-on-yankee-stadium-ice.html | Rangers and Devils Practice on Yankee Stadium Ice | False | By Jeff Z. Klein and Pat Pickens | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/pageoneplus/corrections-january-26-2014.html | Corrections: January 26, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/weddings/justine-lupo-david-robertson.html | Justine Lupo, David Robertson | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/weddings/meghan-irrgang-thomas-egan.html | Meghan Irrgang, Thomas Egan | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/weddings/lauren-schneider-michael-calantone.html | Lauren Schneider, Michael Calantone | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/weddings/melissa-bordin-jonathan-stopol.html | Melissa Bordin, Jonathan Stopol | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/weddings/kirstin-abraham-and-paul-mojica.html | Kirstin Abraham and Paul Mojica | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/weddings/lori-fradkin-and-benjamin-lilien.html | Lori Fradkin and Benjamin Lilien | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/weddings/mary-bartos-and-richard-falotico.html | Mary Bartos and Richard Falotico | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/weddings/nicole-eshaghpour-and-ariya-waxman.html | Nicole Eshaghpour and Ariya Waxman | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/weddings/kaitlyn-johnson-joseph-gilston.html | Kaitlyn Johnson, Joseph Gilston | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/weddings/emily-sedlis-and-christopher-russo.html | Emily Sedlis and Christopher Russo | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/weddings/anna-kaminskaya-and-ryan-browning.html | Anna Kaminskaya and Ryan Browning | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/fashion/weddings/and-their-beat-goes-on.html | And Their Beat Goes On | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/arts/television/whats-on-today.html | Whatâ€šÃ„Ã´s On Today? | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/asia/thailand.html | Thai Protesters Disrupt Early Voting in South | False | By Thomas Fuller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/tennis/wawrinka-defeats-an-ailing-nadal-to-win-australian-open.html | A Bizarrely Fitting Finale Yields a Most Unexpected Champion | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/us/police-identify-gunman-in-maryland-mall-shooting.html | Motive Still Unclear, Details on Maryland Shooting Suspect Emerge | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://bits.blogs.nytimes.com/2014/01/26/disruptions-the-holodeck-begins-to-take-shape/ | Disruptions: The Holodeck Begins to Take Shape | False | By Nick Bilton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/americas/librarians-protest-canada-cutbacks.html | Librarians Protest Canada Cutbacks | False | By Karen Birchard and Jennifer Lewington \| The Chronicle Of Higher Education | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/asia/raising-asian-awareness-of-the-holocaust.html | Raising Asian Awareness of the Holocaust | False | By Yenni Kwok | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://artsbeat.blogs.nytimes.com/2014/01/26/i-frankenstein-disappoints-at-the-box-office/ | â€šÃ„Ã²I, Frankensteinâ€šÃ„Ã´ Disappoints at the Box Office | False | By Brooks Barnes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/soccer/for-mata-and-falcao-a-fresh-start-and-an-early-finish.html | For Mata and Falcao, a Fresh Start and an Early Finish | False | By Rob Hughes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/europe/heinrich-himmler-documents-published.html | Himmler Papers Shed Light on Personal Life of a Nazi | False | By Isabel Kershner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/us/texas-hospital-to-end-life-support-for-pregnant-brain-dead-woman.html | Texas Woman Is Taken Off Life Support After Order | False | By Manny Fernandez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/olympics/with-near-misses-miller-shows-hes-back-and-primed-for-the-olympics.html | With Near-Misses, Miller Shows He's Back and Primed for the Olympics | False | By Kelley McMillan and Bill Pennington | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/arts/music/nobuyoki-tsujii-joined-orpheus-orchestra-at-carnegie-hall.html | Taking on Beethoven, With an Assist | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/arts/music/riverside-symphony-performs-works-by-takemitsu-and-honegger.html | Meditations on Sadness and Solace | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/books/jennifer-senior-studies-parenthood-in-all-joy-and-no-fun.html | My Kidâ€šÃ„Ã´s Idle for a Second? Oh, Horrors! | False | By Janet Maslin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/dance/sarah-michelsons-4-at-the-whitney-continues-a-series.html | Looking Inward, and Finding Inspiration | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/arts/television/the-following-on-fox-returns-with-more-gore.html | Feeling Squeamish? Maybe You Shouldnâ€š€Â„Â´t Read Any Further | False | By Mike Hale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/crosswords/bridge/open-swiss-teams-at-district-3-winter-regional.html | Open Swiss Teams at District 3 Winter Regional | False | By Phillip Alder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/arts/music/luke-bryan-brings-hip-hop-excess-to-madison-square-garden.html | Gyrating His Way Through Country Beats | False | By Jon Caramanica | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/theater/king-lear-on-an-epic-scale-starring-simon-russell-beale.html | Shakespeareâ€š€Â„Â´s Raging Monarch as a Modern-Day Dictator | False | By Ben Brantley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://www.nytimes.com/2014/01/26/nyregion/countdown-to-kickoff.html | Countdown to Kickoff | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/business/media/with-previews-super-bowl-advertisers-borrow-from-hollywood.html | With Previews, Super Bowl Advertisers Borrow From Hollywood | False | By Stuart Elliott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/arts/dance/new-york-theater-ballets-takes-on-the-past-and-present.html | A Troupe Without a Home Provides a Stage to Works in Search of One | False | By Brian Seibert | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/business/economy/treasury-auctions-set-for-the-week-of-jan-27.html | Treasury Auctions Set for the Week of Jan. 27 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/theater/on-the-road-actors-seek-higher-pay.html | On the Road, Actors Seek Higher Pay | False | By Patrick Healy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/opinion/confessions-of-the-cultural-revolution.html | Confessions of the Cultural Revolution | False | By Xiao Han | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/hockey/rangers-win-first-game-at-yankee-stadium-sun-delay-and-ice-repairs-included.html | In the Cold at Yankee Stadium, the Rangers Are in Their Element | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/opinion/sierakowski-the-polish-churchs-gender-problem.html | The Polish Churchâ€š€Â„Â´s Gender Problem | False | By Slawomir Sierakowski | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-26 | https://artsbeat.blogs.nytimes.com/2014/01/26/dresden-ballet-dancer-wins-lead-role-in-new-starz-series/ | Dresden Ballet Dancer Wins Lead Role in New Starz Series | False | By Gia Kourlas | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/business/media/ezra-klein-joining-vox-media-as-web-journalism-asserts-itself.html | Ezra Klein Is Joining Vox Media as Web Journalism Asserts Itself | False | By David Carr | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/basketball/this-time-anthony-has-just-enough-to-carry-knicks.html | This Time, Anthony Has Just Enough to Carry the Shaky Knicks | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |
| 2014-01-26 | 2014-01-27 | https://www.nytimes.com/2014/01/27/business/media/universal-extends-chairwomans-contract-expanding-her-power.html | Chairwoman of Universal Expands Her Portfolio | False | By Brooks Barnes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/opinion/avoiding-faux-pas-with-the-grieving.html | Avoiding Faux Pas With the Grieving | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/opinion/when-prison-inmates-request-kosher-meals.html | When Prison Inmates Request Kosher Meals | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/opinion/human-rights-inaction.html | Human Rights Inaction | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/opinion/teaching-ethics-in-schools.html | Teaching Ethics in Schools | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/ncaabasketball/past-glories-resound-in-umass-revival.html | Past Glories Resound in UMass Revival | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/middleeast/un-inquiry-criticizes-qatars-justice-system.html | U.N. Inquiry Criticizes Qatarâ€š€Â„Â´s Justice System | False | By Rick Gladstone | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/us/politics/a-race-for-a-new-mayor-a-trial-for-an-old-one.html | A Race for a New Mayor; a Trial for an Old One | False | By Campbell Robertson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/business/economic-reports-for-the-week-of-jan-27.html | Appleâ€š€Â„Â´s Earnings, Bernankeâ€š€Â„Â´s Farewell | False | By The New York Times | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/middleeast/militants-down-egyptian-helicopter-killing-5-soldiers.html | Militants Down Egyptian Helicopter, Killing 5 Soldiers | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/education/intensive-tutoring-and-counseling-found-to-help-struggling-teenagers.html | Intensive Small-Group Tutoring and Counseling Helps Struggling Students | False | By Motoko Rich | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/nyregion/despite-business-fears-sick-day-laws-like-new-yorks-work-well-elsewhere.html | Despite Business Fears, Sick-Day Laws Like New Yorkâ€š€Â„Â´s Work Well Elsewhere | False | By Rachel L. Swarns | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/europe/ukraine-protests-spread-as-overture-is-spurned.html | Ukraine Protests Spread as Overture Is Spurned | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/world/asia/peace-deal-to-end-insurgency-came-after-philippine-leaders-ultimatum-to-rebels.html | Peace Deal to End Insurgency Came After Philippine Leaderâ€šÃ„Â´s Ultimatum to Rebels | False | By Floyd Whaley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/world/africa/three-years-after-uprising-tunisia-approves-constitution.html | Three Years After Uprising, Tunisia Approves Constitution | False | By Carlotta Gall | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/us/cannabis-legal-localities-begin-to-just-say-no.html | Cannabis Legal, Localities Begin to Just Say No | False | By Kirk Johnson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/opinion/keller-america-on-probation.html | America on Probation | False | By Bill Keller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/world/middleeast/syria-willing-to-let-some-leave-area-it-barricaded.html | Syria Willing to Let Some Leave Area It Barricaded | False | By Anne Barnard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/opinion/krugman-paranoia-of-the-plutocrats.html | Paranoia of the Plutocrats | False | By Paul Krugman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/basketball/a-coach-returns-and-the-questions-linger.html | A Coach Returns, and the Questions Linger | False | By Harvey Araton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/us/politics/for-obama-investing-in-brighter-futures-remains-a-tough-sell.html | For Obama, Investing in Brighter Futures Remains a Tough Sell | False | By John Harwood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/world/asia/afghan-villagers-brought-to-back-airstrike-report.html | Afghan Villagers Brought to Back Airstrike Report | False | By Matthew Rosenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/opinion/a-formula-for-repelling-women-voters.html | A Formula for Repelling Women Voters | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/opinion/the-expanding-power-of-us-v-windsor.html | The Expanding Power of U.S. v. Windsor | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/world/asia/afghanistan-exit-is-seen-as-peril-to-drone-mission.html | Afghanistan Exit Is Seen as Peril to C.I.A. Drone Mission | False | By David E. Sanger and Eric Schmitt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/hockey/first-came-the-sun-and-then-came-the-snow.html | First Came the Sun, and Then Came the Snow | False | By Pat Pickens | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/opinion/getting-an-accurate-fix-on-schools.html | Getting an Accurate Fix on Schools | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/us/politics/2014-elections-likely-to-keep-capitals-split.html | 2014 Elections Likely to Keep Capitalâ€šÃ„Â´s Split | False | By Carl Hulse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/nyregion/to-expand-prekindergarten-new-york-may-find-model-in-new-jersey.html | Lessons for de Blasio in New Jerseyâ€šÃ„Â´s Free Pre-K | False | By Javier C. Hernâ€šÃ„Â´ndez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/technology/rough-patch-for-uber-services-challenge-to-taxis.html | Rough Patch for Uber Serviceâ€šÃ„Â´s Challenge to Taxis | False | By David Streitfeld | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/football/hoping-to-sail-to-glory-the-broncos-first-board-a-ship.html | Hoping to Sail to Glory, the Broncos First Board a Ship | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/world/americas/the-influential-minister-behind-argentinas-economic-shift.html | The Influential Minister Behind Argentinaâ€šÃ„Â´s Economic Shift | False | By Simon Romero and Jonathan Gilbert | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/basketball/tributes-for-pierce-and-garnett-and-another-victory-for-the-nets.html | Tributes for Pierce and Garnett, and Another Victory for the Nets | False | By Peter May | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/us/politics/some-republicans-departing-from-response-script.html | Some Republicans Departing From State of Union Response Script | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/world/asia/in-south-korea-spam-is-the-stuff-gifts-are-made-of.html | In South Korea, Spam Is the Stuff Gifts Are Made Of | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-26 | https://dealbook.nytimes.com/2014/01/26/justice-dept-inquiry-takes-aim-at-banks-business-with-payday-lenders/ | Justice Department Inquiry Takes Aim at Banksâ€šÃ„Â´ Business With Payday Lenders | False | By Jessica Silver-Greenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/football/for-a-cowboys-star-with-dementia-time-is-running-out.html | For a Cowboys Star With Dementia, Time Is Running Out | False | By Juliet Macur | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/pageoneplus/quotation-of-the-day-for-monday-january-27-2014.html | Quotation of the Day for Monday, January 27, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/world/europe/after-presidents-breakup-french-wonder-if-role-of-first-lady-is-passe.html | After Presidentâ€šÃ„Â´s Breakup, French Wonder if Role of First Lady Is Passâ€šÃ„Â© | False | By Alissa J. Rubin and Maïa de la Baume | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/27/arts/dance/a-giant-photo-connects-fans-to-ballet-stars.html | A Giant Photo Connects Fans to Ballet Stars | False | By Michael Cooper | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/committing-to-play-for-a-college-then-starting-9th-grade.html | Committing to Play for a College, Then Starting 9th Grade | False | By Nathaniel Popper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/business/proposal-to-raise-tip-wages-resisted.html | Proposal to Raise Tip Wages Resisted | False | By Steven Greenhouse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/sports/ncaabasketball/the-weeks-mens-college-basketball-games-to-watch.html | The Weekâ€šÃ„Ã´s Menâ€šÃ„Ã´s College Basketball Games to Watch | False | By Christoph Fuhrmans | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/daily-stock-market-activity.html | U.S. Market Slump Easing; Europe and Asia Still Sliding | False | By David Jolly and Bettina Wassener | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/nyregion/super-bowl-already-putting-big-pressure-on-a-weatherman.html | Super Bowl Already Putting Big Pressure on a Weatherman | False | By Marc Santora | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/nyregion/fighting-for-liberal-agenda-assembly-speaker-finds-new-ally-in-mayor.html | Fighting for Liberal Agenda, Assembly Speaker Finds New Ally in Mayor | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/nyregion/schumer-proposes-avontes-law-to-protect-children-with-autism.html | Schumer Proposes â€šÃ„Â²Avonteâ€šÃ„Ã´s Lawâ€šÃ„Ã´ to Protect Children With Autism | False | By Sarah Maslin Nir | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/nyregion/deputy-mayor-for-social-services-now-has-a-boss-who-shares-her-agenda.html | Deputy Mayor for Social Services Now Has a Boss Who Shares Her Agenda | False | By Mireya Navarro | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/nyregion/man-51-dies-in-the-custody-of-the-police.html | Man, 51, Dies in the Custody of the Police | False | By Annie Correal and J. David Goodman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/nyregion/winning-lottery-numbers-for-jan-26-2014.html | Winning Lottery Numbers for Jan. 26, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/nyregion/herbert-l-haber-89-dies-negotiated-in-era-of-strikes.html | Herbert L. Haber, 89, Dies; Labor Negotiator in a Strike-Torn Era | False | By Paul Vitello | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/automobiles/makers-pack-new-cars-with-technology-but-younger-buyers-shrug.html | Makers Pack New Cars With Technology, but Younger Buyers Shrug | False | By Jaclyn Trop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/movies/martin-s-bergmann-psychoanalyst-and-woody-allens-on-screen-philosopher-dies-at-100.html | Martin S. Bergmann, Psychoanalyst and an On-Screen Philosopher, Dies at 100 | False | By Margalit Fox | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://well.blogs.nytimes.com/2014/01/27/helping-smokers-quit-or-not-start-in-the-first-place/ | Helping Smokers Quit, or Not Start in the First Place | False | By Jane E. Brody | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/business/media/chipotle-blurs-lines-with-a-satirical-series-about-industrial-farming.html | Chipotle Blurs Lines With a Satirical Series About Industrial Farming | False | By Noam Cohen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/arts/music/grammy-awards-feature-wild-swings-and-partnerships.html | A Night of Music Marked by Some Wild Mood Swings | False | By Jon Pareles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s on Monday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/arts/music/grammys-laud-giants-and-upstarts.html | Grammys Laud Giants and Upstarts | False | By Ben Sisario | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/nyregion/inside-citys-water-tanks-layers-of-neglect.html | Inside Cityâ€šÃ„Ã´s Water Tanks, Layers of Neglect | False | By Ray Rivera, Frank G. Runyeon and Russ Buettner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/asia/south-korea-proposes-dates-for-family-reunions-with-north.html | South Korea Proposes Dates to North for Family Reunions | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/opinion/okinawa-solution-elusive-as-ever.html | Okinawa Solution, Elusive as Ever | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-27 | https://www.nytimes.com/2014/01/27/world/europe/russians-debate-sticker-price-of-sochi-games.html | Russians Debate Sticker Price of Sochi Games | False | By Steven Lee Myers | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://dealbook.nytimes.com/2014/01/27/liberty-global-to-buy-dutch-cable-provider-ziggo/ | Liberty Global to Buy Dutch Cable Provider Ziggo | False | By Chad Bray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/international/moodys-cuts-rating-on-sony-to-junk.html | Moodyâ€šÃ„Ã´s Cuts Rating on Sony to Junk | False | By Eric Pfanner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/wergin-the-security-leadership-void.html | The Security Leadership Void | False | By Clemens Wergin | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/dont-undermine-the-iran-deal.html | Donât Undermine the Iran Deal | False | By Carl M. Levin and Angus S. King Jr. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/technology/google-and-samsung-sign-broad-cross-licensing-agreement.html | Google and Samsung Sign Broad Cross-Licensing Agreement | False | By Eric Pfanner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/turkeys-wrong-turn.html | Turkeyâs Wrong Turn | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/insults-over-islets.html | Insults Over Islets | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/cohen-the-egyptian-disaster.html | The Egyptian Disaster | False | By Roger Cohen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/fashion/return-of-the-carpetbaggers.html | Return of the Carpetbaggers | False | By Suzy Menkes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/arts/music/finding-a-place-in-the-hip-hop-ecosystem.html | Finding a Place in the Hip-Hop Ecosystem | False | By Jon Caramanica | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/international/bg-group-warns-of-gas-problems-in-egypt.html | BG Group Warns of Gas Problems in Egypt | False | By Stanley Reed | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/fashion/making-a-point-of-flats.html | Making a Point of Flats | False | By Suzy Menkes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/international/new-gm-chief-vows-to-support-opel-unit-in-germany.html | New G.M. Chief Vows to Support Opel | False | By Jack Ewing | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/europe/ukraine-leader-faces-new-pressure-to-end-unrest.html | Ukraineâs Leader to Revoke Curbs on Dissent, but Opposition Remains Wary | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/politics/florida-congressman-facing-pressure-after-cocaine-charge-to-resign.html | Congressman in Drug Case Resigns Seat in Florida | False | By Ashley Parker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/europe/irving-milchberg-smuggled-guns-under-nazis-noses-in-warsaw-dies-at-86.html | Irving Milchberg, Who Smuggled Guns Under Nazisâ Noses, Dies at 86 | False | By Joseph Berger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/middleeast/egypt.html | Egyptâs Ruler Eyes Riskier Role: The Presidency | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/media/dicamillo-wins-newberry-medal-and-brian-flocas-locomotive-wins-caldecott.html | Tale of Magical Squirrel Takes Newbery Medal | False | By Julie Bosman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/tennis/did-wawrinka-crack-tenniss-big-four-or-just-dent-it.html | Wawrinkaâs Title Shakes Up the Rankings, but Not the Hierarchy | False | By Greg Bishop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://dealbook.nytimes.com/2014/01/27/senior-justice-department-attorney-to-join-morrison-foerster/ | Senior Justice Department Attorney to Join Morrison & Foerster | False | By Rachel Abrams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/europe/how-the-french-view-life-as-a-couple.html | How the French View Life as a Couple | False | By Celestine Bohlen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/basketball/tom-gola-philadelphia-basketball-star-who-led-la-salle-dies-at-81.html | Tom Gola, a Philadelphia Basketball Legend, Dies at 81 | False | By Gerald Eskenazi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/in-albany-de-blasio-seeks-approval-for-pre-k-tax-plan.html | De Blasio, on Cuomoâs Turf, Stands By Pre-K Strategy | False | By Thomas Kaplan and Javier C. Hernáñdez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://dealbook.nytimes.com/2014/01/27/bair-critic-of-the-revolving-door-joins-board-of-santander/ | Bair, Critic of the Revolving Door, Joins Board of Santander | False | By William Alden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/of-course-the-condo-has-a-gym-but-what-about-a-personal-shopper.html | Of Course the Condo Has a Gym, but What About a Personal Shopper? | False | By Sharon Otterman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/time-for-supreme-court-to-overrule-korematsu-verdict.html | A Discredited Supreme Court Ruling That Still, Technically, Stands | False | By Adam Liptak | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/spy-agencies-scour-phone-apps-for-personal-data.html | Spy Agencies Tap Data Streaming From Phone Apps | False | By James Glanz, Jeff Larson and Andrew W. Lehren | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/a-federal-reserve-policy-maker-urges-it-to-do-more.html | A Fed Policy Maker, Changing His Mind, Urges More Stimulus | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/asia/afghans-move-forward-to-release-prisoners.html | Afghanistan Moves Closer to Freeing 37 Detainees | False | By Matthew Rosenberg and Azam Ahmed | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/un-council-resolution-urges-no-ransom-to-terrorists.html | U.N. Council Resolution Urges No Ransom to Terrorists | False | By Somini Sengupta | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/maryland-mall-prepares-to-reopen-after-deadly-shooting.html | With Flowers and Security, Maryland Mall Reopens | False | By Theo Emery and Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://dealbook.nytimes.com/2014/01/27/r-b-s-to-take-nearly-5-billion-charge-related-to-litigation-claims/ | Past Sins Haunting Royal Bank of Scotland | False | By Chad Bray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/media/grammys-broadcast-draws-more-than-28-million-viewers.html | Grammys Broadcast Draws More Than 28 Million Viewers | False | By Bill Carter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://dealbook.nytimes.com/2014/01/27/google-acquires-british-artificial-intelligence-developer/ | Google Acquires British Artificial Intelligence Developer | False | By Chad Bray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/scientists-anxieties-and-sonic-wonders.html | Scientistsâ€™ Anxieties and Sonic Wonders | False | By Jascha Hoffman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://dealbook.nytimes.com/2014/01/27/two-executives-of-bitcoin-businesses-are-arrested/ | Bitcoin Figure Is Accused of Conspiring to Launder Money | False | By Nathaniel Popper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/an-extra-step-worth-taking.html | An Extra Step Worth Taking | False | By Melissa Clark | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://newoldage.blogs.nytimes.com/2014/01/27/the-older-mind-may-just-be-a-fuller-mind/ | The Older Mind May Just Be a Fuller Mind | False | By Benedict Carey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/the-sloths-busy-inner-life.html | The Slothâ€™s Busy Inner Life | False | By Nicholas Wade | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/bodies-not-made-for-space.html | Beings Not Made for Space | False | By Kenneth Chang | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/asia/times-reporter-faces-expulsion-from-china.html | China Appears Set to Force Times Reporter to Leave | False | By Andrew Jacobs | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/europe/a-light-on-a-vast-toll-of-jews-killed-away-from-the-death-camps.html | Shedding Light on a Vast Toll of Jews Killed Away From the Death Camps | False | By Alison Smale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/investigating-the-simpsons-and-their-mathematical-secrets.html | Examining the Square Root of DÊoh! | False | By Amir Alexander | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/theater/craving-for-travel-a-comedy-about-travel-agents.html | Itâ€™s Not Just a Job, Itâ€™s an Adventure. In a Dying Industry, Sure. But Still. | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/taking-a-restful-position.html | Taking a Restful Position | False | By C. Claiborne Ray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://well.blogs.nytimes.com/2014/01/27/me-versus-the-scale/ | Me Versus the Scale | False | By Abby Ellin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/education/senator-to-propose-school-vouchers-program.html | Bill to Offer an Option to Give Vouchers | False | By Motoko Rich | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://artsbeat.blogs.nytimes.com/2014/01/27/following-complaints-dalton-school-to-stage-revised-modern-millie/ | After Complaints, â€˜Millieâ€™ Gets Thoroughly Modern Makeover for Dalton School | False | By Patrick Healy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/charlotte-police-officer-indicted-in-shooting.html | Second Grand Jury Indicts Officer in Shooting Death | False | By Kim Severson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/books/b-j-novaks-story-collection-one-more-thing.html | Looking for Insight Among the Worldâ€™s Irks and Quirks | False | By Michiko Kakutani | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/technology/apple-reports-record-iphone-sales.html | Sales of iPhones Set Record for Quarter: 51 Million | False | By Brian X. Chen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/football/giants-hire-danny-langsdorf-to-coach-quarterbacks.html | Giants Hire Danny Langsdorf to Coach Quarterbacks | False | By Bill Pennington | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/government-to-allow-technology-companies-to-disclose-more-data-on-surveillance-requests.html | U.S. Relaxes Some Data Disclosure Rules | False | By Matt Apuzzo and Nicole Perlroth | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/thomas-l-neffs-idea-turned-russian-warheads-into-american-electricity.html | From Warheads to Cheap Energy | False | By William J. Broad | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/justices-decide-on-air-safety-steelworkers-and-drug-dealers.html | Justices Allow a Bit of License in Choice of Words During a Possible Air Emergency | False | By Adam Liptak | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/arts/television/billy-bobs-gigs-to-riches-a-dispatch-from-lowbrow-land.html | Low-Status Symbols for One and All | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/arts/dance/new-york-city-ballet-erring-on-side-of-variety.html | Flitting Through Fleeting Encounters | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/arts/music/dum-dum-girls-peggy-sue-and-helen-sung-release-albums.html | Dum Dum Girls, Peggy Sue and Helen Sung Release Albums | False | By Jon Pareles and Nate Chinen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/salman-khan-turned-family-tutoring-into-khan-academy.html | It All Started With a 12-Year-Old Cousin | False | By Claudia Dreifus | | TX 8-068-155 | |
| 2014-01-27 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/all-this-and-a-bag-of-chips.html | All This and a Bag of Chips | False | By Sam Sifton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/arts/video-games/assassins-creed-liberation-examines-colonial-blacks.html | Slavery as New Focus for a Game | False | By Chris Suellentrop | | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/beyond-early-childhood-education.html | Beyond Early Childhood Education | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/arts/music/chamber-music-society-presents-classical-flowering.html | Moment in the Sun for Each and Every Instrument | False | By Vivien Schweitzer | | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/polar-bears-turn-to-snow-goose-egg-diet.html | Polar Bears Turn to Snow-Goose Egg Diet | False | By Sindya N. Bhanoo | | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/aid-to-syrian-survivors.html | Aid to Syrian Survivors | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/a-high-priced-rhino-hunt.html | A High-Priced Rhino Hunt | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/new-lead-in-honeybee-deaths-and-another-hot-year-on-earth.html | New Lead in Honeybee Deaths and Another Hot Year on Earth | False | By Douglas Quenqua | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://dealbook.nytimes.com/2014/01/27/despite-spate-of-deals-vodafone-faces-an-uncertain-future/ | Despite Spate of Deals, Vodafone Faces an Uncertain Future | False | By Mark Scott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/politics/clinton-calls-benghazi-attack-her-biggest-regret-as-secretary.html | Clinton Calls Benghazi Her â€˜Â¹Biggest Regretâ€˜Â¹ as Secretary | False | By Amy Chozick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/no-longer-leading-killer-plague-still-raises-fears.html | No Longer Leading Killer, Plague Still Raises Fears | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/africa/as-gunmen-kill-45-in-nigeria-suspicion-falls-on-militants.html | As Gunmen Kill 45 in Nigeria, Suspicion Falls on Militants | False | By Adam Nossiter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/politics/farm-bill-compromise-will-reduce-spending-and-change-programs.html | Farm Bill Compromise Will Change Programs and Reduce Spending | False | By Ron Nixon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/jersey-city-where-seahawks-and-broncos-roam.html | Jersey City, Where Seahawks and Broncos Roam | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-27 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/betting-on-conversation-with-the-person-in-the-window-seat.html | Betting on Conversation With the Person in the Window Seat | False | By Jeff Kaye | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/airport-forecast-for-2014-more-guns-faster-security.html | Airport Forecast for 2014: More Guns, Faster Security | False | By Joe Sharkey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/bruni-emilios-great-race.html | Emilioâ€˜Â¹s Great Race | False | By Frank Bruni | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/socratic-view-of-health.html | Socratic View of Health | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/local-businesses-see-scant-benefit-from-the-game-that-cant-be-named.html | Local Businesses See Scant Benefit From the Game That Canâ€˜Â¹t Be Named | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/middleeast/lebanese-cringe-as-a-breakdown-in-government-wafts-uphill.html | Lebanese Cringe as a Breakdown in Government Wafts Uphill | False | By Ben Hubbard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/with-better-security-technology-hotels-shore-up-blind-spots.html | With Better Security Technology, Hotels Shore Up Blind Spots | False | By Julie Weed | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/americas/former-exit-port-for-a-wave-of-cubans-hopes-to-attract-global-shipping.html | Former Exit Port for a Wave of Cubans Hopes to Attract Global Shipping | False | By Damien Cave | | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/media/california-denies-scorned-journalist-stephen-glass-right-to-practice-law.html | California Denies Scorned Journalist Stephen Glass Right to Practice Law | False | By Julie Bosman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/soccer/the-friendly-derby-well-everton-liverpool-is-friendlier.html | The Friendly Derby? Well, Everton-Liverpool Is Friendlier | False | By Sam Borden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/media/activists-try-to-hijack-promotions-by-sponsors-of-sochi-olympics.html | Activists Try to Hijack Promotions by Sponsors of Sochi Olympics | False | By Stuart Elliott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/energy-environment/company-struggles-to-keep-us-in-the-uranium-enrichment-game.html | Company Struggles to Keep U.S. in the Uranium Enrichment Game | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/autoracing/stewart-is-back-with-confidence-and-pain.html | Stewart Is Back, With Confidence and Pain | False | By Viv Bernstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/brooks-alone-yet-not-alone.html | Alone, Yet Not Alone | False | By David Brooks | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/football/ticket-prices-fall-on-the-resale-market-brokers-say.html | Ticket Prices Fall on the Resale Market, Brokers Say | False | By Ken Belson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/nocera-from-your-friends-at-the-nra.html | From Your Friends at the N.R.A. | False | By Joe Nocera | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/muscular-west-coast-worker-is-on-way-to-build-new-tappan-zee.html | Muscular West Coast Worker Is on Way to Build New Tappan Zee | False | By Joseph Berger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/job-aid-zones-face-a-new-test-in-coal-country.html | Job Aid Zones Face a New Test in Coal Country | False | By Annie Lowrey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/the-house-targets-superfund.html | The House Targets Superfund | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/contraception-before-the-court.html | Contraception Before the Court | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/business/energy-environment/genetic-weapon-against-insects-raises-hope-and-fear-in-farming.html | Genetic Weapon Against Insects Raises Hope and Fear in Farming | False | By Andrew Pollack | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/middleeast/syria-talks-fail-to-yield-pact-to-lift-aid-blockade.html | Syria Talks Fail to Yield Pact to Lift Aid Blockade | False | By Anne Barnard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/middleeast/at-neutral-site-syrians-feel-free-to-confront-the-other-side.html | At Neutral Site, Syrians Feel Free to Confront the Other Side | False | By Anne Barnard and Hwaida Saad | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/hockey/two-islanders-who-keep-the-hits-coming.html | Two Islanders Who Keep the Hits Coming | False | By Jeff Z. Klein and Allan Kreda | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://dealbook.nytimes.com/2014/01/27/anxiety-rising-over-relations-between-japan-and-china/ | Anxiety Rising Over Relations Between Japan and China | False | By Andrew Ross Sorkin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/opinion/the-mayor-pushes-back-for-pre-k.html | The Mayor Pushes Back, for Pre-K | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/middleeast/second-cargo-of-chemical-agents-leaves-syria-as-pace-is-criticized.html | Second Cargo of Chemical Agents Leaves Syria as Pace Is Criticized | False | By Rick Gladstone and Nick Cumming-Bruce | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/asia/japan-broadcast-chief-apologizes-for-comment-on-comfort-women.html | Japan: Broadcast Chief Apologizes for Comment on â€˜Â²Comfort Womenâ€™Â²Â´ | False | By Martin Fackler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/middleeast/iraq-united-states-to-deliver-helicopters.html | Iraq: United States to Deliver Helicopters | False | By Eric Schmitt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/americas/mexico-gang-leader-is-arrested.html | Mexico: Gang Leader Is Arrested | False | By Elisabeth Malkin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/football/diamonds-in-rough-shrug-off-the-cut-of-rejection.html | Diamonds in Rough Shrug Off the Cut of Rejection | False | By Tom Pedulla | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/pageoneplus/quotation-of-the-day-for-tuesday-january-28-2014.html | Quotation of the Day for Tuesday, January 28, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/world/americas/court-grants-peru-ocean-territory-claimed-by-chile.html | Court Grants Peru Ocean Territory Claimed by Chile | False | By Pascale Bonnefoy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/politics/obamas-puzzle-economy-rarely-better-approval-rarely-worse.html | Obamaâ€™Â²Â´s Puzzle: Economy Rarely Better, Approval Rarely Worse | False | By Jackie Calmes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/the-food-may-be-fast-but-these-customers-wont-be-rushed.html | The Food May Be Fast, but These Customers Wonâ€™Â²Â´t Be Rushed | False | By Sarah Maslin Nir | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/pageoneplus/corrections-january-28-2014.html | Corrections: January 28, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/theater/stop-hitting-yourself-a-riff-on-excess-at-lincoln-center.html | The Rats Take the Nacho Cheese | False | By Charles Isherwood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/science/antibiotics-in-animals-tied-to-risk-of-human-infection.html | Antibiotics in Animals Tied to Risk of Human Infection | False | By Sabrina Tavernise | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/a-lieutenant-governor-an-artist-and-a-portrait-of-a-smear.html | A Lieutenant Governor, an Artist and a Portrait of a Smear | False | By Michael Powell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/judge-rejects-execution-delay-over-use-of-compounded-drug.html | Judge Rejects Execution Delay Over Use of Compounded Drug | False | By Dan Frosch and Sabrina Tavernise | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/28/opinion/advertisements-for-death.html | Advertisements for Death | False | By Susie Linfield | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/midtown-attack-investigated-as-hate-crime.html | Midtown Attack Investigated as Hate Crime | False | By J. David Goodman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/mayor-and-governor-teaming-up-to-save-brooklyn-hospitals.html | De Blasio and Cuomo Team Up to Save Brooklyn Hospitals | False | By Anemona Hartocollis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/stabbing-suspect-found-to-be-unfit-to-continue-case.html | Stabbing Suspect Found to Be Unfit to Continue Case | False | By Vivian Yee | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/motions-denied-in-yonkers-corruption-case.html | Motions Denied in Yonkers Corruption Case | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/pennsylvania-deaths-of-22-linked-to-batch-of-heroin.html | Pennsylvania Deaths of 22 Linked to Batch of Heroin | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/football/in-las-vegas-putting-a-lot-on-the-line-for-the-super-bowl.html | In Las Vegas, Putting a Lot on the Line for the Super Bowl | False | By Joe Drape | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/basketball/nets-give-up-chance-to-close-gap-on-raptors.html | Nets Give Up Chance to Close Gap on Raptors | False | By Andrew Keh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/winning-lottery-numbers-for-jan-27-2014.html | Winning Lottery Numbers for Jan. 27, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/basketball/nba-roundup.html | Anthony Says Winning Title Is Sole Focus | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/arts/television/luis-avalos-actor-on-the-electric-company-dies-at-67.html | Luis áˆŠÃ…,valos, Actor on áˆŠÃ…,Ã˜The Electric Company,áˆŠÃ…,Ã˘ Dies at 67 | False | By Margalit Fox | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/arts/jose-emilio-pacheco-mexican-poet-dies-at-74.html | JosáˆŠÃ© Emilio Pacheco, Honored Writer Who Wrote of Social Ills, Dies at 74 | False | By Douglas Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/sports/football/archie-manning-envisions-peyton-playing-past-super-bowl.html | Archie Manning Envisions Peyton Playing Past Super Bowl | False | By Tom Pedulla | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/nyregion/more-delays-and-rising-cost-for-project-connecting-lirr-to-grand-central-terminal.html | More Delays and Rising Cost for Project Connecting L.I.R.R. to Grand Central Terminal | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/technology/google-glass-to-be-covered-by-vision-care-insurer-vsp.html | Google Glass to Be Covered by Vision Care Insurer VSP | False | By Claire Cain Miller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/us/politics/backing-in-gop-for-legal-status-for-immigrants.html | Top Republicans to Call for Legal Status for Some Immigrants | False | By Jonathan Weisman and Ashley Parker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/asia/publisher-of-book-critical-of-chinas-leader-is-arrested.html | Hong Kong Man Seeking to Issue Book About Xi Is Held in China | False | By Chris Buckley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-28 | https://www.nytimes.com/2014/01/28/arts/television/whats-on-tuesday.html | WhatáˆŠÃ…,Ã˘s On Tuesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/music/pete-seeger-songwriter-and-champion-of-folk-music-dies-at-94.html | Pete Seeger, Champion of Folk Music and Social Change, Dies at 94 | False | By Jon Pareles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/building-a-harley-faster.html | Building a Harley Faster | False | By Adam Davidson | 2015-03-18 | TX 8-198-348 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/europe/ukraine-prime-minister-resign.html | Ukrainian Prime Minister Resigns as Parliament Repeals Restrictive Laws | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/opinion/risking-peace-with-the-iranians.html | Risking Peace With the Iranians | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/opinion/anam-bangladeshs-non-election.html | Bangladesh's Non-Election | False | By Tahmima Anam | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/politics/obama-state-of-the-union.html | In State of the Union Address, Obama Vows to Act Alone on the Economy | False | By Peter Baker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/opinion/the-king-can-do-no-wrong.html | The King Can Do No Wrong | False | By Marc Lambron | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/opinion/tunisias-remarkable-achievement.html | TunisiaáˆŠÃ…,Ã˘s Remarkable Achievement | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/opinion/argentina-on-the-brink.html | Argentina on the Brink | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://dealbook.nytimes.com/2014/01/28/a-top-manager-resigns-from-chinas-foreign-exchange-agency/ | A Top Manager Resigns From ChinaáˆŠÃ…,Ã˘s Foreign Exchange Agency | False | By David Barboza | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/soccer/barcelona-is-winning-on-the-field-but-suffering-off-it.html | Barcelona Is Winning on the Field but Suffering Off It | False | By Rob Hughes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/opinion/what-the-west-must-do-for-ukraine.html | What the West Must Do for Ukraine | False | By John E. Herbst, William Green Miller, Steven K. Pifer and William B. Taylor Jr. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/middleeast/mideast-peace-talks.html | Palestinian Leader Says He Can Accept Israeli Military in West Bank for 3 Years | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/music/operas-filled-with-forbidden-love-in-madrid.html | Operas Filled With Forbidden Love in Madrid | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/middleeast/egypt-morsi-trial.html | Egypt Locks Morsi in Soundproof Cage During Trial | False | By David D. Kirkpatrick and Mayy El Sheikh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/middleeast/syria.html | Syrian Talks Disrupted by Congressâ€šÃ„Â´s Approval of Aid to Rebels | False | By Anne Barnard and Nick Cumming-Bruce | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/europe/putin-russia-european-union.html | Sign of a Chill: E.U. Doesnâ€šÃ„Â´t Set Table for Putin | False | By Andrew Higgins | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/ford-reports-fourth-quarter-profit.html | Tax Gains in Europe Lift Profit 90% at Ford | False | By Bill Vlasic | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://dealbook.nytimes.com/2014/01/28/fantex-moves-forward-with-football-player-i-p-o/ | Fantex Moves Forward With Football Player I.P.O. | False | By William Alden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/media/tarantino-sues-gawker-for-posting-film-script.html | Tarantino Sues Gawker for Posting Film Script | False | By Michael Cieply | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/who-are-james-joyces-modern-heirs.html | Who Are James Joyceâ€šÃ„Â´s Modern Heirs? | False | By Rivka Galchen and Pankaj Mishra | 2015-03-18 | TX 8-198-348 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/international/29iht-Eileen-Atkins-Helps-Inaugurate-Londons-Newest-Playhouse.html | Eileen Atkins Helps Inaugurate Londonâ€šÃ„Â´s Newest Playhouse | False | By Matt Wolf | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/music/29iht-Muhly-Festival-Pulls-Down-Musical-Barriers.html | Lyon Festival Pulls Down Musical Barriers | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://artsbeat.blogs.nytimes.com/2014/01/28/authorities-name-the-rest-of-task-force-on-seized-german-art/ | Authorities Name the Rest of Task Force on Seized German Art | False | By Melissa Eddy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/the-boulevardier-is-back-on-the-menu.html | The Boulevardier Is Back on the Menu | False | By Robert Simonson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/asia/a-maids-pay-and-choices-of-morality.html | A Maidâ€šÃ„Â´s Pay and Moral Choices | False | By Ellen Barry | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://dealbook.nytimes.com/2014/01/28/j-c-penney-amends-poison-pill-plan/ | J.C. Penney Amends Poison Pill Plan | False | By Rachel Abrams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/africa/anti-apartheid-figure-joins-south-african-opposition.html | Merger Puts New Face on Opposition Election Bid in South Africa | False | By Alan Cowell and Rick Gladstone | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://artsbeat.blogs.nytimes.com/2014/01/28/louis-c-k-to-release-his-first-feature-film-online/ | Louis C. K. to Release His First Feature Film Online | False | By Jason Zinoman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/media/jimmy-carter-book-on-womens-rights-is-set-for-march-release.html | Jimmy Carter Book on Womenâ€šÃ„Â´s Rights Is Set for March Release | False | By Julie Bosman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/international/ukraines-uncertainties-include-its-financial-lifeline.html | Ukraineâ€šÃ„Â´s Uncertainties Include Financial Aid | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/marijuana-advocates-are-bringing-their-message-to-the-super-bowl.html | Super Bowl Attracts a Marijuana Message | False | By James Barron | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://dealbook.nytimes.com/2014/01/28/eying-spains-market-liberty-said-to-join-hunt-for-ono/ | With Eye on Spain, Liberty Said to Join Hunt for ONO | False | By Mark Scott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/hockey/second-outdoor-nhl-game-in-bronx-now-a-hot-ticket.html | Second Outdoor N.H.L. Game in the Bronx Is a Hot Ticket | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/media/report-says-bbc-executives-oversight-of-digital-project-was-flawed.html | Report Says BBC Executivesâ€šÃ„Â´ Oversight of Digital Project Was Flawed | False | By Katrin Bennhold and Stephen Castle | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/asia/thai-aristocrat-sides-with-the-poor.html | Thai Aristocrat Joins Political Fray, Backing Elections | False | By Thomas Fuller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/pigs-in-blankets-artful-pie-pans-gluten-free-cakes-and-more.html | Pigs in Blankets, Artful Pie Pans, Gluten-Free Cakes and More | False | By Florence Fabricant | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-02-02 | https://www.nytimes.com/2014/02/02/realestate/an-outpost-of-new-england.html | An Outpost of New England | False | By Tina Kelley | 2015-03-18 | TX 8-198-348 | |
| 2014-01-28 | 2014-01-30 | https://www.nytimes.com/2014/01/30/technology/personaltech/printing-a-photo-from-a-phone.html | Printing a Photo From a Phone | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://cityroom.blogs.nytimes.com/2014/01/28/nocturnalist-at-the-super-bowl-first-stop-the-barker-bowl/ | Nocturnalist at the Super Bowl | First Stop, the Barker Bowl | False | By Sarah Maslin Nir | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/dreaming-about-a-summer-rental-act-soon.html | Dreaming About a Summer Rental? Act Soon | False | By Stephanie Rosenbloom | 2015-03-18 | TX 8-198-348 | |
| 2014-01-28 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/hotel-review-lumeria-maui.html | Hotel Review: Lumeria Maui | False | By Freda Moon | 2015-03-18 | TX 8-198-348 | |
| 2014-01-28 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/restaurant-report-tosca-cafe-in-san-francisco.html | Restaurant Report: Tosca Cafe in San Francisco | False | By Florence Fabricant | 2015-03-18 | TX 8-198-348 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/media/tv-stations-in-los-angeles-to-participate-in-channel-sharing-trial.html | TV Stations in Los Angeles to Share a Channel to Free Up Spectrum | False | By Edward Wyatt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/africa/un-central-african-republic.html | U.N. Takes New Steps in Central African Republic | False | By Somini Sengupta | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://dealbook.nytimes.com/2014/01/28/in-praise-of-bitcoin-with-little-regard-for-banks/ | A Swipe at Traditional Banking at a Forum Illuminating Bitcoin | False | By Nathaniel Popper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://artsbeat.blogs.nytimes.com/2014/01/28/prince-files-lawsuit-over-links-to-music-file-sharing-sites/ | Prince Files Lawsuit Over Links to Music File-Sharing Sites | False | By Allan Kozinn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/europe/court-faults-ireland-in-abuse-case.html | Irish Government Ordered to Compensate Abuse Victim | False | By Douglas Dalby | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/more-than-just-a-pretty-seed.html | More Than Just a Pretty Seed | False | By Eugenia Bone | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/dance/at-national-dance-institute-a-little-improv-and-little-feet.html | From a Nest of Rhythm, Teaching the Young to Fly | False | By Siobhan Burke | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/football/use-of-volunteers-questioned-as-nfl-revenue-soars.html | The Price for Super Bowl Volunteers | False | By Tom Pedulla | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/moscow-57-on-delancey-street-and-more-restaurant-openings.html | Moscow 57 on Delancey Street and More Restaurant Openings | False | By Florence Fabricant | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/fine-tempura-piece-by-delectable-piece.html | Fine Tempura, Piece by Delectable Piece | False | By Florence Fabricant | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/protein-bars.html | A Look Inside the Protein Bar | False | By Michael Moss | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/politics/a-night-no-longer-just-the-presidents-pulpit.html | With Social Media's Rise, the Pulpit Isn't Just the President's Anymore | False | By Ashley Parker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/technology/att-reports-strong-subscriber-growth.html | Profit Surges for AT&T, Outstripping Expectations | False | By Brian X. Chen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/realestate/commercial/for-new-yorks-buildings-a-survival-plan-for-the-next-disaster.html | New York Property Managers Devise Survival Plans for the Next Disaster | False | By Julie Satow | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/restaurant-review-m-wells-steakhouse-in-long-island-city-queens.html | Fred and Barney Would Feel Right at Home | False | By Pete Wells | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/technology/shares-of-yahoo-fall-after-it-reports-drop-in-revenue.html | With Ad Dollars Elusive, Yahoo's Revenue Falls | False | By Vindu Goel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/severe-cold-moves-new-yorks-homeless-to-seek-help.html | Severe Cold Moves New York's Homeless to Seek Help | False | By Winnie Hu | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/music/a-lively-jaunt-with-medtner-schubert-and-chopin.html | The Star Treatment for a Little-Known Work | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/lower-manhattan-landlords-compete-for-bny-mellon.html | Lower Manhattan Landlords Compete for BNY Mellon | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/design/lessons-from-mcdonalds-clash-with-older-koreans.html | The Urban Home Away From Home | False | By Michael Kimmelman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/television/fleming-the-man-who-would-be-bond-on-bbc-america.html | It's Not About 007, but It Sort of Is | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/dining/marinara-worth-mastering.html | Marinara Worth Mastering | False | By Julia Moskin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/soccer/liverpool-thrashes-everton-at-anfield.html | For Soggy Everton, No Bright Side in Loss to Liverpool | False | By Sam Borden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/books/the-corpse-exhibition-stories-about-a-war-torn-life.html | An Iraq Blasted Open, Sketched From the Inside | False | By David Kipen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/dance/douglas-dunns-autobiographical-aubde.html | An Artistic Life Retraced, in Fantasy and Memory | False | By Brian Seibert | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/ncaafootball/northwestern-players-take-steps-to-form-a-union.html | In a First, Northwestern Players Seek Unionization | False | By Ben Strauss | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/design/a-medici-to-spray-paint-and-graffiti-artists.html | A Medici to Spray Paint and Graffiti Artists | False | By Felicia R. Lee | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/politics/house-votes-tighter-restrictions-on-federal-payments-for-abortions.html | House Votes to Restrict Payments for Abortions | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://dealbook.nytimes.com/2014/01/28/answers-to-a-puzzling-deal-at-alibaba-remain-in-the-shadows/ | Answers to a Puzzling Deal at Alibaba Remain in the Shadows | False | By Steven Davidoff Solomon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/music/met-opera-reports-falling-attendance.html | Met Opera Reports Falling Attendance | False | By Michael Cooper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/video-games/capturing-footballs-snaps-crackles-and-pops-in-madden-nfl.html | Capturing Footballâ€šÃ„Â´s Snaps, Crackles and Pops in Madden NFL | False | By Ken Belson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/movies/charlie-victor-romeo-depicts-doomed-flights.html | Drama Where Youâ€šÃ„Â´d Want It the Least: In the Cockpit | False | By A.O. Scott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/opinion/improving-care-of-the-mentally-ill.html | Improving Care of the Mentally Ill | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://www.nytimes.com/2014/01/29/opinion/for-the-elderly-a-welcome-place-to-meet.html | For the Elderly, a Welcome Place to Meet | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-28 | 2014-01-29 | https://dealbook.nytimes.com/2014/01/28/what-private-equity-is-listening-for-in-the-state-of-the-union/ | What Private Equity Is Listening for in the State of the Union | False | By William Alden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/realestate/commercial/new-comcast-building-raises-sights-in-philadelphia.html | Planned Comcast Tech Center Raises Sights in Philadelphia | False | By Jon Hurdle | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/realestate/alan-b-abramson.html | Alan B. Abramson | False | By Vivian Marino | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/service-program-will-recruit-law-school-graduates-to-help-represent-immigrants.html | Seeking Better Legal Help for Immigrants | False | By Kirk Semple | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/economy/confronting-old-problem-may-require-a-new-deal.html | Confronting Old Problem May Require a New Deal | False | By Eduardo Porter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/opinion/the-next-accident-awaits.html | The Next Accident Awaits | False | By Rafael Moure-Eraso | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/europe/after-crisis-greeks-work-to-promote-social-economy.html | After Crisis, Greeks Work to Promote â€šÃ„Â²Socialâ€šÃ„Â´ Economy | False | By Andrew Higgins | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/texas-woman-at-center-of-struggle-will-be-cremated.html | Texas: Woman at Center of Struggle Will Be Cremated | False | By Manny Fernandez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/media/an-american-family-returns-to-the-table.html | An American Family Returns to the Table | False | By Stuart Elliott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://dealbook.nytimes.com/2014/01/28/hedge-funds-sniff-for-even-bigger-payouts-from-banks/ | Hedge Funds Sniff for Even Bigger Payouts From Banks | False | By Peter Eavis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/morrie-turner-dies-at-90-broke-barriers-in-comics.html | Morrie Turner Dies at 90; Broke Race Barriers in Comics | False | By Paul Vitello | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/asia/afghan-justice-proves-complicated-in-killing-of-9-year-old-boy.html | Afghan Justice Proves Complicated in Killing of 9-Year-Old Boy | False | By Azam Ahmed | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/football/super-bowl-roundup.html | A Man of No Words, the Seahawksâ€šÃ„Â´ Lynch Finally Delivers a Few | False | By Zach Schonbrun, Ben Shpigel and Tom Pedulla | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/international/fragile-five-is-the-latest-club-of-emerging-nations-in-turmoil.html | â€šÃ„Â²Fragile Fiveâ€šÃ„Â´ Is the Latest Club of Emerging Nations in Turmoil | False | By Landon Thomas Jr. | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-29 | 2014-01-29 | https://dealbook.nytimes.com/2014/01/28/sacs-counsel-testifies-at-insider-trading-trial-in-unexpected-move-by-the-defense/ | SACâ€šÃ„Ã´s Counsel Testifies at Insider Trading Trial in Unexpected Move by the Defense | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/frigid-blast-disrupts-life-in-south-and-midwest-as-emergencies-are-declared.html | Frigid Blast Disrupts Life in South and Midwest as Emergencies Are Declared | False | By Steven Yaccino and Alan Blinder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/middleeast/rebels-in-syria-claim-control-of-resources.html | Rebels in Syria Claim Control of Resources | False | By Ben Hubbard, Clifford Krauss and Eric Schmitt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/opinion/pete-seeger-neil-young-and-the-importance-of-letting-go.html | Pete Seeger, Neil Young and the Importance of Letting Go | False | By Jesse Wegman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/football/for-28-50-the-lull-of-media-day-awaits.html | For $28.50, All the Super Bowl Hype a Fan Could Stand | False | By Richard Sandomir | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/opinion/roadblocks-on-health-reform.html | Roadblocks on Health Reform | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/middleeast/iran-un-to-visit-uranium-mine.html | Iran: U.N. to Visit Uranium Mine | False | By Rick Gladstone | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/a-courts-all-hands-approach-aids-girls-most-at-risk.html | A Courtâ€šÃ„Ã´s All-Hands Approach Aids Girls Most at Risk | False | By Patricia Leigh Brown | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/asia/china-chicken-sales-suspended-over-concerns-about-avian-flu.html | China: Chicken Sales Suspended Over Concerns About Avian Flu | False | By Gerry Mullany | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/outsiders-not-auto-plant-battle-uaw-in-tennessee.html | Outsiders, Not Auto Plant, Battle U.A.W. in Tennessee | False | By Steven Greenhouse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/world/asia/japan-report-of-possible-talks-with-north-korea-to-thaw-ties.html | Japan: Report of Possible Talks With North Korea to Thaw Ties | False | By Martin Fackler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/football/any-question-thrown-at-him-richard-sherman-has-it-covered.html | Any Question Thrown at Him, Richard Sherman Has It Covered | False | By Ben Shpigel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/media/comcast-profits-up-sharply-along-with-tv-subscribers.html | Comcast Profits Up Sharply, Along With TV Subscribers | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/opinion/friedman-why-kerry-is-scary.html | Why Kerry Is Scary | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/opinion/dowd-dealing-with-pot.html | Dealing With Pot | False | By Maureen Dowd | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/health/drug-shows-promise-in-advanced-prostate-cancer-when-used-before-chemotherapy.html | Drug Shows Promise in Advanced Prostate Cancer When Used Before Chemotherapy | False | By Andrew Pollack | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/business/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/politics/popular-flood-insurance-law-is-target-of-both-political-parties.html | Popular Flood Insurance Law Is Target of Both Political Parties | False | By Coral Davenport | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/music/a-folk-revivalist-who-used-his-voice-to-bring-out-a-nations.html | Using His Voice to Bring Out a Nationâ€šÃ„Ã´s | False | By Jon Pareles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/olympics/devry-becomes-an-unlikely-olympic-powerhouse.html | DeVry Becomes an Unlikely Olympic Powerhouse | False | By Jesse McKinley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/baseball/pitcher-refuses-to-wear-cap-that-his-injury-had-led-to.html | Pitcher Refuses to Wear Cap That His Injury Helped to Bring About | False | By Tyler Kepner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/the-man-up-the-hill-in-his-log-cabin-who-sang-and-sailed-to-save-his-river.html | For Seeger, Years of Singing and Sailing to Save His Hudson River | False | By Joseph Berger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/pageoneplus/quotation-of-the-day-for-wednesday-january-29-2014.html | Quotation of the Day for Wednesday, January 29, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/opinion/the-diminished-state-of-the-union.html | The Diminished State of the Union | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/hockey/dont-expect-offensive-chill-in-night-air.html | Donâ€šÃ„Ã´t Expect Offensive Chill in Night Air | False | By Allan Kreda | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/greed-just-took-me-recalls-a-father-who-led-a-secret-life-of-crime.html | â€šÃ„Â²Greed Just Took Me,â€šÃ„Â´ Recalls a Father Who Led a Secret Life of Crime | False | By Jim Dwyer | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-29 | 2014-02-03 | https://bits.blogs.nytimes.com/2014/01/28/as-facebook-turns-10-zuckerberg-wants-to-change-how-tech-industry-works/ | As Facebook Turns 10, Zuckerberg Wants to Change How Tech Industry Works | False | By Quentin Hardy | 2015-03-18 | TX 8-198-348 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/politics/executive-order-may-be-only-option-but-it-comes-with-limits.html | Hardened, Obama Strikes Tough Tone for Modest Agenda | False | By Carl Hulse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/basketball/knicks-cruise-past-overmatched-celtics-for-third-straight-win.html | Knicks Are Tough to Figure Out, and on This Night, Tough to Stop | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/estimate-for-statewide-pre-k-puts-schools-chief-in-a-tangle.html | Estimate for Statewide Pre-K in New York Puts Schools Chief in a Tangle | False | By Javier C. Hernáŝâ°ndez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/pageoneplus/corrections-january-29-2014.html | Corrections: January 29, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/two-men-long-on-nfls-radar-are-charged-with-making-counterfeit-tickets.html | Two Men, Long on N.F.L.âŝÂ‚Â´s Radar, Are Charged With Making Counterfeit Tickets | False | By Joseph Goldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/ny-judge-alarms-gay-parents-by-finding-marriage-law-negates-need-for-adoption.html | N.Y. Judge Alarms Gay Parents by Finding Marriage Law Negates Need for Adoption | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/29/business/international/in-france-a-battle-to-keep-menus-fresh.html | In France, a Battle to Keep Menus Fresh | False | By Liz Alderman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/football/football-fans-do-not-forget-its-new-jersey.html | Super Bowl Fans, Do Not Forget: Itâŝ‚Â´s New Jersey | False | By Dan Barry | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/snow-ice-and-wind-no-issue-for-citi-bikes-die-hards.html | Snow, Ice and Wind No Issue for Citi Bikeâŝ‚Â´s Die-Hards | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/winning-lottery-numbers-for-jan-28-2014.html | Winning Lottery Numbers for Jan. 28, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/football/dashing-for-big-yardage-not-for-shot-at-medals.html | Dashing for Big Yardage, Not for Shot at Medals | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/texas-candidates-daughters-respond-to-criticism.html | Texas: Candidateâŝ‚Â´s Daughters Respond to Criticism | False | By Manny Fernandez | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/bernard-perlin-painter-of-varied-styles-dies-at-95.html | Bernard Perlin, a New York Painter of Varied Styles, Dies at 95 | False | By William Yardley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/sports/football/big-and-fast-tight-end-poses-a-threat-to-an-intimidating-secondary.html | Big and Fast Tight End Poses a Threat to an Intimidating Secondary | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/politics/state-of-the-union-as-it-was-spoken-and-as-decoded.html | State of the Union, as It Was Spoken and as Decoded | False | By Mark Leibovich | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/arts/television/whats-on-wednesday.html | Whatâŝ‚Â´s on Wednesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/us/air-force-expands-inquiry-into-cheating.html | Air Force Expands Inquiry Into Cheating | False | By Helene Cooper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/a-soprano-is-facing-star-spangled-jitters.html | A Soprano Is Facing âŝ‚Â´Star-Spangledâŝ‚Â´ Jitters | False | By James Barron | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-29 | https://www.nytimes.com/2014/01/29/nyregion/for-christie-politics-team-kept-a-focus-on-two-bids.html | For Christie, Politics Team Kept a Focus on Two Races | False | By Kate Zernike and David W. Chen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/29/business/international/eu-deal-on-winding-down-failed-banks-in-peril.html | European Deal on Winding Down Failed Banks in Peril | False | By David Jolly | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/arts/music/lyrical-cowboys-in-love-on-stage.html | Operatic Cowboys in Love, Onstage | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/asia/dozens-of-rebels-killed-after-philippine-peace-deal-is-struck.html | Dozens of Rebels Killed After Philippine Peace Deal Is Struck | False | By Floyd Whaley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/just-when-you-thought-quinoa-couldnt-be-crunchier.html | Just When You Thought Quinoa Couldnâŝ‚Â´t Be Crunchier | False | By Mark Bittman | 2015-03-18 | TX 8-198-348 | |
| 2014-01-29 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/confessions-of-a-tiger-couple.html | Confessions of a Tiger Couple | False | By Jennifer Szalai | 2015-03-18 | TX 8-198-348 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/rein-in-israels-rabbinate.html | Rein in Israelâŝ‚Â´s Rabbinate | False | By Avi Weiss | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/love-and-hatred-in-kiev.html | Love and Hatred in Kiev | False | By Yuri Andrukhovych | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/technology/flat-sales-of-wii-u-put-nintendo-in-hot-seat.html | Flat Sales of Wii U Put Nintendo in the Hot Seat | False | By Eric Pfanner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/president-karzais-perfidies.html | President Karzaiâ€šÃ„Ã´s Perfidies | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/politics/obama-hitting-the-road-to-promote-agenda.html | Touring States, Obama Pushes Modest Agenda | False | By Peter Baker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/young-ha-kim-south-koreas-underground-seat-fight.html | South Koreaâ€šÃ„Ã´s Underground Seat Fight | False | By Young-Ha Kim | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/abuse-fear-and-shame-in-china.html | Abuse, Fear and Shame in China | False | By Kim Lee | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/europe/amanda-knox-italian-court-ruling.html | Ruling Looms in Italy for Amanda Knox in â€šÃ„Ã´07 Killing | False | By Elisabetta Povoledo | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/europe/ukraine-protests.html | Russia Defers Aid to Ukraine, and Unrest Persists | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/chrysler-reports-robust-fourth-quarter-earnings.html | Strong Chrysler Earnings Help Fiat Turn Profit | False | By Bill Vlasic | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://dealbook.nytimes.com/2014/01/29/sothebys-under-pressure-to-pay-special-dividend-and-buy-back-shares/ | Sothebyâ€šÃ„Ã´s, Under Pressure, to Pay Special Dividend and Buy Back Shares | False | By Alexandra Stevenson and Michael J. de la Merced | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/europe/german-leader-criticizes-united-states-over-surveillance.html | German Leader Criticizes U.S. Over Pervasive Surveillance | False | By Alison Smale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/obama-foreign-policy-state-of-union.html | Making the Case for Ambitious Diplomacy | False | By Mark Landler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/ice-storm-southern-united-states.html | Atlanta Officials Gamble on Storm and Lose, and Others Pay the Price | False | By Kim Severson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/asia/rahul-gandhi-better-off-as-a-silent-enigma.html | Rahul Gandhi: Better Off as a Silent Enigma? | False | By Manu Joseph | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/police-arrest-queens-man-in-midtown-attack-on-journalist.html | Attack on Gay Journalist Not a Hate Crime, Police Say | False | By J. David Goodman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/arts/international/military-museum-confronts-past.html | Military Museum Confronts Past | False | By Elizabeth Zach | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/middleeast/israel.html | Tension Builds in Israeli Coalition at a Critical Juncture in Peace Talks | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/justice-dept-vows-to-find-hackers-of-target.html | Justice Dept. Vows to Find Hackers of Target | False | By Matt Apuzzo and Elizabeth A. Harris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/technology/personaltech/on-facebook-deciding-who-knows-youre-a-dog.html | Flipping the Switches on Facebookâ€šÃ„Ã´s Privacy Controls | False | By Vindu Goel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/middleeast/syria-peace-talks.html | Movement Seen in Talks Over Syria, Despite Gap | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/media/thomas-m-sherak-dies-at-68-film-executive-and-advocate.html | Thomas M. Sherak, Head of the House of Oscar, Dies at 68 | False | By Michael Cieply | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/arts/music/carnegie-hall-plans-south-africa-festival-in-2014-15.html | Carnegie Hall Plans South Africa Festival This Fall | False | By Michael Cooper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/texas-democrat-defends-back-story-under-criticism.html | Life Story of Wendy Davis Swings From Strength to Flash Point in Texas Campaign | False | By Manny Fernandez and Laurie Goodstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/at-a-times-square-landmark-a-blend-of-brash-and-beautiful.html | At Restored Landmark in Times Square, Mixing â€šÃ„Ã²Brash and Beautifulâ€šÃ„Ã´ | False | By David W. Dunlap | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/politics/house-approves-farm-bill-ending-2-year-impasse.html | House Approves Farm Bill, Ending a 2-Year Impasse | False | By Ron Nixon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://dealbook.nytimes.com/2014/01/29/chinas-largest-lender-makes-entree-into-trading-in-london/ | Chinaâ€šÃ„Ã´s Biggest Bank Gains Entree Into Trading in London | False | By Chad Bray | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/smallbusiness/how-one-owner-gets-people-to-take-tour-buses-to-her-consignment-shops.html | Making Consignment Stores Destination Shopping | False | By John Grossmann | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/politics/democrats-look-to-tie-gop-senate-candidates-to-unpopular-house.html | Unpopularity of the House Could Turn Senate Races | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-02-02 | https://www.nytimes.com/2014/02/02/theater/he-was-deadly-in-cha-cha-too.html | He Was Deadly in Cha-Cha, Too | False | By Jason Zinoman | 2015-03-18 | TX 8-198-348 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/politics/intelligence-chief-condemns-snowden-and-demands-return-of-data.html | Top Intelligence Official Assails Snowden and Seeks Return of N.S.A. Documents | False | By Mark Mazzetti and David E. Sanger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/study-says-new-method-could-be-a-quicker-source-of-stem-cells.html | Study Says New Method Could Be a Quicker Source of Stem Cells | False | By Andrew Pollack | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/europe/beneath-southern-italy-a-deadly-mob-legacy.html | A Mafia Legacy Taints the Earth in Southern Italy | False | By Jim Yardley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/design/not-all-monuments-men-were-men.html | Not All Monuments Men Were Men | False | By Tom Mashberg | 2015-03-18 | TX 8-198-348 | |
| 2014-01-29 | 2014-02-02 | https://www.nytimes.com/2014/02/02/movies/history-yes-but-movie-history.html | History, Yes, but Movie History | False | By Tom Mashberg | 2015-03-18 | TX 8-198-348 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/suspect-arrested-after-2-women-were-found-beaten-to-death-in-queens.html | Man Admits Killing 2 Women With Hammer, Officials Say | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/technology/personaltech/taking-the-job-hunt-with-you.html | Remember Want Ads for Jobs? Now You Find Them on a Phone | False | By Kit Eaton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-02-02 | https://www.nytimes.com/2014/02/02/realestate/a-student-apartment-near-union-square.html | An Advanced Degree in Quiet | False | By Joyce Cohen | 2015-03-18 | TX 8-198-348 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/federal-reserve-policy-decision.html | Citing Growth, Fed Again Cuts Monthly Bond Purchases | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/and-the-grammy-goers-go-to-parties.html | And the Grammy-Goers Go to ... | False | By James Patrick Herman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/science/neanderthals-leave-their-mark-on-us.html | Neanderthals Leave Their Mark on Us | False | By Carl Zimmer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/middleeast/egypt.html | 20 Al Jazeera Journalists Face Charges in Egypt | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/monarch-butterflies-falter-under-extreme-weather.html | Migration of Monarch Butterflies Shrinks Again Under Inhospitable Conditions | False | By Michael Wines | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/media/aols-struggling-patch-unit-has-more-layoffs.html | New Owner of Patch Lays Off Hundreds | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/dublin-beyond-the-guinness-storehouse.html | Dublin, Beyond the Guinness Storehouse | False | By Kenan Christiansen | 2015-03-18 | TX 8-198-348 | |
| 2014-01-29 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/dining-in-dublin-from-boxty-to-blaa.html | Dining in Dublin, From Boxty to Blaa | False | By David Farley | 2015-03-18 | TX 8-198-348 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/asia/us-and-nato-afghanistan.html | Military Plans Reflect Afghanistan Uncertainty | False | By Thom Shanker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/arts/music/james-naughton-sings-randy-newmans-standards.html | Wry Hybrid of Debonair and Tetchy | False | By Stephen Holden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-02-01 | https://sinosphere.blogs.nytimes.com/2014/01/29/pet-owners-brace-for-chinese-new-year-fireworks/ | Pet Owners Brace for Chinese New Year Fireworks | False | By Shaojie Huang | 2015-03-18 | TX 8-198-348 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/books/jenny-offills-dept-of-speculation.html | For a Wife, the Musing Never Stops | False | By Michiko Kakutani | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/Brazilian-bikini-wax-women-hair-removal.html | Below the Bikini Line, a Growing Trend | False | By Marisa Meltzer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/arts/video-games/broken-age-fulfills-dreams-of-freedom.html | Daring to Be Free, in a Story Line and in the Marketplace | False | By Chris Suellentrop | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-02-02 | https://www.nytimes.com/2014/02/02/theater/industrial-musicals-were-once-big-shows.html | Singing of Toilets, Instead of for Tonys | False | By William Grimes | 2015-03-18 | TX 8-198-348 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/Armoury-TriBeCa-mens-clothing.html | In TriBeCa, a Savile Row Fantasy | False | By Jon Caramanica | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/movies/louis-c-k-releases-his-tomorrow-night-from-1998.html | Loving Ice Cream and an Older Woman | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://dealbook.nytimes.com/2014/01/30/google-seen-selling-it-mobility-unit-to-lenovo-for-about-3-billion/ | After Big Bet, Google Is to Sell Motorola Unit | False | By Claire Cain Miller and David Gelles | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/olympics/two-russian-biathletes-fail-doping-tests.html | Top Russian Biathlete Reportedly Fails Doping Test | False | By Sam Dolnick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/arts/dance/giselle-stars-natalia-osipova-in-a-cinema-broadcast.html | Leaping Uncontained by the Stage or the Screen | False | By Brian Seibert | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/for-5-days-broadways-biggest-show-is-13-blocks-long.html | For a New Jersey Mayor, a Surprise Invitation to the Super Bowl | False | By James Barron and Marc Santora | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/media/be-careful-at-the-book-club-the-author-might-be-there.html | Be Careful at the Book Club, the Author Might Be There | False | By Julie Bosman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/science/obesity-is-found-to-gain-its-hold-in-earliest-years.html | Obesity Is Found to Gain Its Hold in Earliest Years | False | By Gina Kolata | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/technology/rise-in-mobile-ads-pushes-up-revenue-and-profit-at-facebook.html | Big Profit at Facebook as It Tilts to Mobile | False | By Vindu Goel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/arts/dance/a-whirl-of-memories-and-ardent-invention-from-nureyev-to-now.html | A Whirl of Memories and Ardent Invention, From Nureyev to Now | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/arts/television/american-idol-at-13-is-trying-to-stay-relevant.html | â€ŚAmerican Idolâ€ŚÂ´ at 13, Is Trying to Stay Relevant | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/crosswords/bridge/district-3-winter-regionals-friday-open-pairs.html | District 3 Winter Regionalâ€ŚÂ´s Friday Open Pairs | False | By Phillip Alder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/arts/music/a-homage-to-alfred-schnittke-at-juilliard.html | A Soviet Composerâ€ŚÂ´s Circle of Friends | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/science/earth/climate-change-taking-toll-on-penguins-study-finds.html | For Already Vulnerable Penguins, Study Finds Climate Change Is Another Danger | False | By Henry Fountain | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/books/once-you-break-a-knuckle-by-d-w-wilson-and-more.html | Newly Released Books | False | By John Williams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/energy-environment/industry-in-north-dakota-promises-to-reduce-flared-natural-gas.html | Industry in North Dakota to Cut Flared Natural Gas | False | By Clifford Krauss | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/obamas-call-for-a-year-of-action.html | Obamaâ€ŚÂ´s Call for a â€ŚÂ´Year of Actionâ€ŚÂ´ | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/international/as-china-slows-the-pain-hits-home.html | As Chinaâ€ŚÂ´s Economy Slows, the Pain Hits Home | False | By Keith Bradsher | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/the-prognosis-is-grim-but-im-living-my-life.html | The Prognosis Is Grim, but Iâ€ŚÂ´m Living My Life | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/he-had-a-hammer-and-his-hammer-was-song.html | He Had a Hammer, and His Hammer Was Song | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/movies/awardsseason/cuaron-mcqueen-or-russell-who-will-catch-oscars-eye.html | Which Vision for Oscar? | False | By Melena Ryzik | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/cia-drone-bases.html | C.I.A. Drone Bases | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/media/axa-trims-its-name-hoping-consumers-will-remember-it.html | Aiming for Recognition, Axa Trims Its Name | False | By Stuart Elliott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/Drawing-Center-benefit-Winter-Antiques-Show-gala.html | On Any Given Night Out | False | By Guy Trebay | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/shopping-bomber-jacket-rain-boots-bandanna-jewelry.html | A Sporty Classic With Fresh Detailing | False | By Erica M. Blumenthal | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/Isabella-Blow-exhibition-Alexander-McQueen-fashion-London.html | In London, Fashion History Up Close | False | By Stuart Emmrich | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/Pharrell-Williams-hat-Grammys-Twitter.html | Standing Tall on Its Own | False | By Stuart Emmrich | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/Nike-NFL-Super-Bowl-uniforms-seahawks-broncos-nike.html | Anything but Uniform | False | By John Koblin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/makeup-winter-white.html | Winter-White Makeup | False | By Shivani Vora | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/technology/personaltech/review-the-fitbit-force-activity-tracker.html | Personal Trainer, Worn on a Wrist | False | By Jenna Wortham | 2015-03-18 | TX 8-068-155 | |
| 2014-01-29 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/FC-Gotham-bar-Meatpacking-District.html | A Super Bowl View in the Meatpacking District | False | By Patrick Heij | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/Barneys-Bruce-Weber-transgender-models.html | A Barneys Campaign Embraces a Gender Identity Issue | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/garden/sales-at-metropolitan-window-fashions-and-others.html | Sales at Metropolitan Window Fashions and Others | False | By Rima Suqi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/garden/a-hotel-that-takes-in-the-neighborhood.html | A Hotel That Takes in the Neighborhood | False | By Elaine Louie | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/garden/marcel-wanderss-wonders.html | Marcel Wandersâ€ŚÂ´s Wonders | False | By Marc Vlemmings | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/garden/a-model-instrument.html | A Model Instrument | False | By Arlene Hirst | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/garden/a-mystery-at-the-bend.html | A Mystery at the Bend | False | By Steven Kurutz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/garden/sometimes-asparagus-is-more-than-asparagus.html | Sometimes Asparagus Is More Than Asparagus | False | By Penelope Green | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/media/major-expansion-ahead-at-the-washington-post.html | Major Expansion Ahead at The Washington Post | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/garden/planters-best-supporting-actors.html | Planters: Best Supporting Actors | False | By Rima Suqi | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/business/boeing-shares-fall-as-it-cautions-on-its-profits-in-2014.html | Boeing Shares Fall as It Cautions on Its Profits in 2014 | False | By Christopher Drew | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/garden/extra-arms-and-teeth-for-wrangling-firewood.html | Extra Arms (and Teeth) for Wrangling Firewood | False | By Julie Lasky | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/garden/should-i-update-the-flooring-in-my-entry-hall.html | Should I Update the Flooring in My Entry Hall? | False | By Tim McKeough | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/fashion/Shopping-Fashion-Super-Bowl-New-York-City.html | Get Game-Ready with Shopping Events Starting the Week of Jan. 30 | False | By Alison S. Cohn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/middleeast/despite-decades-of-enmity-israel-quietly-aids-syrian-civilians.html | Despite Decades of Enmity, Israel Quietly Aids Syrian Civilians | False | By Isabel Kershner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/basketball/knicks-shumpert-is-day-to-day-after-shoulder-injury.html | Knicksâ€šÃ„Â´ Shumpert Is â€šÃ„Â²Day to Dayâ€šÃ„Â´ After Shoulder Injury | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/obamas-free-trade-conundrum.html | Obamaâ€šÃ„Â´s Free-Trade Conundrum | False | By David E. Bonior | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/middleeast/syrian-oppositions-calm-at-talks-surprises-as-officials-falter.html | Syrian Oppositionâ€šÃ„Â´s Calm at Talks Surprises as Officials Falter | False | By Anne Barnard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/a-winged-symbol-of-love-that-new-york-state-wants-banished.html | New York Wants to Banish a Symbol of Love: Mute Swans | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/science/john-r-huizenga-physicist-at-fore-of-nuclear-era-dies-at-92.html | John R. Huizenga, Physicist at Fore of Nuclear Era, Dies at 92 | False | By William J. Broad | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/your-money/obama-orders-creation-of-myRA-accounts.html | Obama Orders Creation of â€šÃ„Â²MyRAâ€šÃ„Â´ Savings Accounts | False | By Tara Siegel Bernard | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/detroit-art-museum-offers-plan-to-avoid-sale-of-art.html | Detroit Art Museum Offers Plan to Avoid Sale of Art | False | By Randy Kennedy | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/new-york-state-recommends-expanding-license-of-health-agency-with-checkered-past.html | New York State Recommends Expanding License of Health Agency With Checkered Past | False | By Nina Bernstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/football/a-pioneering-black-quarterbacks-lasting-legacy.html | A Pioneering Black Quarterbackâ€šÃ„Â´s Lasting Legacy | False | By Billy Witz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/plan-on-repaying-debt-is-presented-to-detroits-creditors.html | Plan on Repaying Debt Is Presented to Detroitâ€šÃ„Â´s Creditors | False | By Monica Davey and Mary Williams Walsh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/threat-by-staten-island-lawmaker-adds-to-his-reputation-as-hot-tempered.html | Threat by Staten Island Lawmaker Adds to a Reputation as Hot-Tempered | False | By N. R. Kleinfield | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/how-to-get-more-early-bloomers.html | How to Get More Early Bloomers | False | By Daniel T. Willingham and David W. Grissmer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://dealbook.nytimes.com/2014/01/29/wall-streets-new-housing-bonanza/ | Wall Streetâ€šÃ„Â´s New Housing Bonanza | False | By Michael Corkery | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/collins-how-preschool-got-hot.html | How Preschool Got Hot | False | By Gail Collins | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/tests-said-to-find-formaldehyde-in-west-virginia-tap-water.html | Tests Said to Find Formaldehyde in West Virginia Tap Water | False | By Michael Wines | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/powerful-allies-pushed-a-project-in-new-jersey.html | How Pressure Mounted for Development in Hoboken | False | By Patrick McGeehan and Charles V. Bagli | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/kristof-pre-k-the-great-debate.html | Pre-K, the Great Debate | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/europe/us-says-russia-tested-missile-despite-treaty.html | U.S. Says Russia Tested Missile, Despite Treaty | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://dealbook.nytimes.com/2014/01/29/colleague-of-sac-leader-was-not-alerted-to-trades/ | Colleague of SAC Leader Was Not Alerted to Trades | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/the-farm-bill-could-have-been-worse.html | The Farm Bill Could Have Been Worse | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/football/under-nfl-settlement-making-pie-without-knowing-total-slices.html | Uncertainty Over Whether N.F.L. Settlementâ€šÃ„ôs Money Will Last | False | By Alan Schwarz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/opinion/secrecy-behind-executions.html | Secrecy Behind Executions | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/europe/new-government-for-czech-republic.html | New Government for Czech Republic | False | By Dan Bilefsky | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/after-keeping-company-with-mobsters-a-politician-now-speaks-their-language.html | After Keeping Company With Mobsters, Politician Now Speaks Their Language | False | By Michael Powell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/middleeast/iraq-more-violence-in-baghdad.html | Iraq: More Violence in Baghdad | False | By Duraid Adnan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/greathomesanddestinations/the-lure-of-the-hebrides.html | The Lure of the Hebrides | False | By Emma Leask | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/warrantless-surveillance-challenged-by-defendant.html | Warrantless Surveillance Challenged by Defendant | False | By Charlie Savage | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/football/jump-in-prostitution-arrests-in-super-bowl-week.html | Jump in Prostitution Arrests in Super Bowl Week | False | By Mary Pilon | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://dealbook.nytimes.com/2014/01/29/senator-asks-veterans-agency-to-review-how-financial-advisers-are-accredited/ | Senator Asks Veterans Agency to Review How Financial Advisers Are Accredited | False | By Jessica Silver-Greenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/winning-lottery-numbers-for-jan-29-2014.html | Winning Powerball and Lottery Numbers for Jan. 29, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-02-02 | https://opinionator.blogs.nytimes.com/2014/01/29/meetings-with-a-murderer/ | Remembering My Motherâ€šÃ„ôs Obsession | False | By Saâ€šÃ¯d Sayrafiezadeh | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/football/russell-wilson-is-a-standout-whos-easy-to-miss.html | Russell Wilson, a Standout Whoâ€šÃ„ôs Easy to Miss | False | By Harvey Araton | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/middleeast/obama-to-meet-jordanian-king.html | Obama to Meet Jordanian King | False | By Mark Landler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://dealbook.nytimes.com/2014/01/29/a-former-regulator-returns-to-private-practice/ | A Former Regulator Returns to Private Practice | False | By Ben Protess | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/pageoneplus/quotation-of-the-day-for-thursday-january-30-2014.html | Quotation of the Day for Thursday, January 30, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/asia/pakistani-premier-forms-group-to-start-talks-with-taliban.html | Pakistani Premier Forms Group to Start Talks With Taliban | False | By Salman Masood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/maryland-shooting-suspect-wrote-of-death.html | Maryland: Shooting Suspect Wrote of Death | False | By Ashley Southall | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/facing-complaints-columbias-president-calls-for-transparency-in-assault-inquiries.html | Facing Complaints, Columbiaâ€šÃ„ôs President Calls for Transparency in Assault Inquiries | False | By Ariel Kaminer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/football/lover-of-collisions-has-team-ready-for-a-final-clash.html | Chancellor, a Lover of Collisions, Has the Seahawks Ready for a Final Clash | False | By Tom Pedulla | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/stringer-to-unveil-changes-for-new-york-citys-pension-system.html | Stringer to Unveil Changes for New York Cityâ€šÃ„ôs Pension System | False | By Nikita Stewart | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://dealbook.nytimes.com/2014/01/29/foundations-band-together-to-get-rid-of-fossil-fuel-investments/ | Foundations Band Together to Get Rid of Fossil-Fuel Investments | False | By Diane Cardwell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/garden/global-design-du-jour.html | Global Design Du Jour | False | By Julie Lasky | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/pageoneplus/corrections-january-30-2014.html | Corrections: January 30, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/theater/thomas-bradshaws-intimacy-makes-sex-neighborly.html | Sure, Son, Iâ€šÃ„ôll Be in Your Skin Flick | False | By Ben Brantley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/us/california-charges-against-bus-company-dropped.html | California: Charges Against Bus Company Dropped | False | By Jennifer Medina | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/four-airlines-are-told-to-raise-some-wages-by-1-an-hour.html | Four Airlines Are Told to Raise Some Wages by $1 an Hour | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/basketball/jason-kidd-grows-in-role-along-with-beard.html | Jason Kidd Grows in Role, Along With Beard | False | By Andrew Keh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/white-glove-treatment-for-super-bowl-trophy.html | White-Glove Treatment for Super Bowl Trophy | False | By James Barron | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/basketball/nbas-hottest-rivalry-sneaker-collections.html | A Huge N.B.A. Rivalry: Sneaker Collections | False | By Scott Cacciola | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/judge-limits-expert-testimony-on-terrorism-in-manhattan-bomb-case.html | Judge Limits Expert Testimony on Terrorism in Manhattan Bomb Case | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/30/arts/music/riz-ortolani-film-score-composer-dies-at-87.html | Riz Ortolani, Film Composer Who Wrote a Love Anthem, Dies at 87 | False | By Bruce Weber | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/football/nfl-roundup.html | Set to Play, Harvin Is Drawing Attention | False | By Benjamin Hoffman and Tom Pedulla | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/hockey/rangers-beat-another-rival-completing-a-double-play-in-the-bronx.html | Rangers Beat Another Rival, Completing a Double Play in the Bronx | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/hockey/for-organist-the-best-of-both-worlds.html | For Organist, the Best of Both Worlds | False | By Allan Kreda | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/sports/football/before-big-game-stepping-into-medias-big-top.html | Before Big Game, Stepping Into Media's Big Top on Radio Row | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/30/business/international/failed-eurovegas-bid-was-still-a-boon-for-spanish-casinos.html | Failed EuroVegas Bid Was Still a Boon for Spanish Casinos | False | By Raphael Minder | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/world/asia/report-says-afghanistan-cant-be-trusted-to-prevent-misuse-of-us-aid.html | U.S. Aid to Afghans Flows On Despite Warnings of Misuse | False | By Matthew Rosenberg and Azam Ahmed | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://artsbeat.blogs.nytimes.com/2014/01/30/be-bopera-charlie-parkers-yardbird-coming-from-opera-philadelphia/ | Be-Bopera: 'Charlie Parker's Yardbird' Coming From Opera Philadelphia | False | By Allan Kozinn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://dealbook.blogs.nytimes.com/2014/01/30/wireless-mergers-will-draw-scrutiny-antitrust-chief-says/ | Wireless Mergers Will Draw Scrutiny, Antitrust Chief Says | False | By Edward Wyatt | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://cityroom.blogs.nytimes.com/2014/01/30/new-york-city-council-gets-a-new-speaker/ | New York City Council Gets a New Speaker | False | By The New York Times | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/nyregion/3-injured-in-staten-island-gas-explosion.html | 3 Injured in Staten Island Gas Explosion | False | By Ashley Southall | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-30 | https://www.nytimes.com/2014/01/30/arts/television/whats-on-thursday.html | What's on Thursday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/maja-pearce-nigerias-absurd-rule-of-laws.html | Nigeria's Absurd Rule of Laws | False | By Adewale Maja-Pearce | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/united-against-china.html | United Against China? | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/time-for-a-deal-in-ukraine.html | Time for a Deal in Ukraine | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/dont-fear-el-salvadors-leftists.html | Don't Fear El Salvador's Leftists | False | By William G. Walker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/cohen-a-middle-eastern-primer.html | A Middle Eastern Primer | False | By Roger Cohen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/israel-needs-to-learn-some-manners.html | Israel Needs to Learn Some Manners | False | By Avi Shlaim | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/europe/ukraine-unrest.html | Talks Stall as President of Ukraine Calls in Sick | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/rugby/a-difficult-shot-at-history-for-welsh-rugby-team.html | A Difficult Shot at History for Welsh Rugby Team | False | By Emma Stoney | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/design/a-reporter-in-france-helps-to-return-art-taken-by-the-nazis.html | Loot No Longer | False | By Doreen Carvajal | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/pop-ups-from-prague-celebrates-vojtech-kubasta.html | Wizard Who Made Art Jump Off the Page | False | By William Grimes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/greathomesanddestinations/tuscany-with-a-designers-touch.html | Tuscany With a Designer's Touch | False | By Laura Latham | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/asia/sri-lanka.html | U.S. Envoy to Visit Sri Lanka as Pressure Builds for War Crimes Inquiry | False | By Gardiner Harris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/us-economy-grew-3-2-in-fourth-quarter.html | Economy Is Expanding, but Obama's Legacy May Be Slipping Away | False | By Nelson D. Schwartz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/music/31iht-A-Lavish-and-Folkloric-Production-of-Janaceks-Jenufa.html | A Lavish and Folkloric Production of Janacek's 's â€šÃ„Â´Jenufaâ€šÃ„Â´ | False | By George Loomis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/a-push-for-french-in-new-york-schools-from-france.html | A Big Advocate of French in New York's Schools: France | False | By Kirk Semple | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/middleeast/iraq.html | Militants Attack Transportation Ministry in Baghdad | False | By Duraid Adnan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/europe/amanda-knox-trial-in-italy.html | Amanda Knox Is Re-Convicted of Murder in Italy | False | By Elisabetta Povoledo | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/reid-pushes-back-on-fast-track-trade-authority.html | Obama and G.O.P. Facing Opposition to Trade Pacts | False | By Annie Lowrey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-02-04 | https://well.blogs.nytimes.com/2014/01/30/low-vitamin-d-tied-to-a-pregnancy-risk/ | Low Vitamin D Tied to a Pregnancy Risk | False | By Nicholas Bakalar | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/gary-shteyngart-by-the-book.html | Gary Shteyngart: By the Book | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/theater/screen-actors-embody-shakespeares-leaders-onstage.html | This Star of England, in Person | False | By Ben Brantley | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/corner-office-dawn-m-zier-chief-of-nutrisystem.html | Dawn Zier of Nutrisystem on When Your Company Is Adrift | False | By Adam Bryant | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/politics/white-house-seeks-drug-clemency-candidates.html | Justice Dept. Starts Quest for Inmates to Be Freed | False | By Matt Apuzzo | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/politics/henry-a-waxman-a-house-democratic-fixture-will-retire.html | Henry Waxman, Key Democrat and Force for Health Care Law, Is to Retire | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/media/viacom-profit-rises-16-percent-as-cable-thrives-and-film-unit-cuts-costs.html | Viacom Quarterly Profit Rises 16%, Lifted by Cable Fees and Lower Costs | False | By Brooks Barnes | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/de-blasio-stop-and-frisk.html | Mayor Says New York City Will Settle Suits on Stop-and-Frisk Tactics | False | By Benjamin Weiser and Joseph Goldstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/fourth-quarter-earnings-fall-at-exxon-mobil-and-shell.html | Quarterly Earnings Fall at Exxon Mobil and Shell | False | By Clifford Krauss and Stanley Reed | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/europe/atonement-for-inventor-of-the-ak-47.html | Atonement for Inventor of the AK-47 | False | By Alan Cowell | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/football/inspired-and-already-trying-to-be-the-nfls-next-deaf-player.html | Showing Deaf Players They Fit In, Too | False | By Juliet Macur | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/technology/For-Super-Bowl-Personalized-Phone-Alerts.html | Another Super Bowl Ad Fest, This Time on the Cellphone | False | By Nick Wingfield | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://dealbook.nytimes.com/2014/01/30/libyan-investment-fund-files-suit-against-goldman/ | Libyan Investment Fund Sues Goldman Over Loss | False | By Jenny Anderson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/olympics/biathlete-leaves-russian-team-after-testing-positive.html | Biathlete Leaves Russian Team After Testing Positive | False | By Sam Dolnick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/middleeast/syria-chemical.html | Delay in Chemical Arms Pledge Criticized | False | By Rick Gladstone and Nick Cumming-Bruce | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/tennis/federer-brings-his-star-power-back-to-the-davis-cup.html | Roger Federer Brings His Star Power Back to the Davis Cup | False | By Christopher Clarey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/emerging-markets-see-foreign-capitals-dark-side.html | Dark Side of Capital in Emerging Markets | False | By Floyd Norris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/middleeast/hamas-cash-flow.html | As Gaza Tunnels Closed, Hamas Lost Cash, Israeli Official Says | False | By Isabel Kershner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/wintertime-bargains-in-budapest.html | Wintertime Bargains in Budapest | False | By Seth Kugel | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/politics/obama-orders-review-of-us-job-training-programs.html | Obama Once Disdained Clintonâ€šÃ„Ã´s Small Steps and Now Takes His Own | False | By Peter Baker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/boston-marathon-bombing-case.html | U.S. Is Seeking Death Penalty in Boston Case | False | By Matt Apuzzo | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/the-super-bowl-of-sports-gambling.html | The Super Bowl of Sports Gambling | False | By James Vlahos | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/dining/the-power-breakfast-starts-a-new-day.html | The Power Breakfast Starts a New Day | False | By Alex Witchel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/politics/senate-passes-bill-to-delay-spike-in-flood-insurance-rates.html | Senate Passes Bill to Delay Spike in Flood Insurance Rates | False | By Coral Davenport | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-02-02 | https://tmagazine.blogs.nytimes.com/2014/01/30/on-view-an-artistic-celebration-of-the-beauty-spectacle-and-masculinity-of-soccer/ | An Artistic Celebration of the Beauty, Spectacle and Masculinity of Soccer | False | By Brooke Hodge | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/celebrating-sestinas-at-poets-house.html | Celebrating Sestinas at Poets House | False | By A. C. Lee | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/media/south-by-southwest-festival-adds-a-tv-section.html | South by Southwest Festival Adds a TV Section | False | By Michael Cieply | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/a-dive-into-the-arts-for-black-history-month.html | A Dive Into the Arts for Black History Month | False | By Karin Lipson | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/a-review-of-admit-one-in-long-branch.html | A Comedy That Plays to the Home Crowd | False | By Anita Gates | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/international/annual-profit-nearly-flat-for-luxury-group-lvmh.html | Annual Profit Nearly Flat for Luxury Group LVMH | False | By Nicola Clark | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/football/shoulder-pads-slim-down-in-faster-sleeker-nfl.html | Shoulder Pads Slim Down in Faster, Sleeker N.F.L. | False | By Jerĭ´Ã© Longman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/a-review-of-freuds-last-session-at-theaterworks-hartford.html | With Disaster Near, Debating Godâ€šÃ„Ã¢s Existence | False | By Anita Gates | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-02-03 | https://bits.blogs.nytimes.com/2014/01/30/lawsuit-questions-squares-start-up-story/ | Lawsuit Questions Squareâ€šÃ„Ã¢s Start-Up Story | False | By Michael J. de la Merced | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/new-ambitions-for-the-symphony-of-westchester.html | New Ambitions for the Symphony of Westchester | False | By Phillip Lutz | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/politics/mississippi-super-pac-aims-to-protect-6-term-senator-in-primary.html | â€šÃ„Ã²Super PACâ€šÃ„Ã´ Is Formed in Mississippi to Protect 6-Term Senator in G.O.P. Primary | False | By Jonathan Martin | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/vice-admiral-to-be-named-nsa-director.html | N.S.A. Choice Is Navy Expert on Cyberwar | False | By David E. Sanger and Thom Shanker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-02-09 | https://intransit.blogs.nytimes.com/2014/01/30/beatles-14-two-hotels-celebrate-an-anniversary/ | Beatles â€šÃ„Ã´14: Two Hotels Celebrate an Anniversary | False | By Elaine Glusac | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/homing-in-on-a-couples-basquiat-drawings.html | Homing In on a Coupleâ€šÃ„Ã´s Basquiat Drawings | False | By Carol Vogel | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/technology/revenue-and-profit-rise-at-google-but-mobile-struggles-continue.html | Revenue and Profit Rise at Google, but Mobile Is a Persistent Challenge | False | By Claire Cain Miller | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/with-california-syrahs-an-asian-accented-chili.html | With California Syrahs, an Asian-Accented Chili | False | By Florence Fabricant | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/politics/house-gop-issues-immigration-plan-with-path-to-legal-status.html | Republicansâ€šÃ„Ã´ Immigration Blueprint Leaves Party at Odds and Democrats Hopeful | False | By Jonathan Weisman and Ashley Parker | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/arahmaiani-fertility-of-the-mind.html | Arahmaiani: â€šÃ„Ã²Fertility of the Mindâ€šÃ„Ã´ | False | By Holland Cotter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/sue-williams-wtc-wwiii-couch-size.html | Sue Williams: â€šÃ„Ã²WTC, WWIII, Couch Sizeâ€šÃ„Ã´ | False | By Ken Johnson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/guy-ben-ner-soundtrack.html | Guy Ben Ner: â€šÃ„Ã²Soundtrackâ€šÃ„Ã´ | False | By Martha Schwendener | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/saul-fletcher.html | Saul Fletcher | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/technology/amazons-shares-fall-as-revenue-disappoints.html | Amazon to Raise Fees as Revenue Disappoints | False | By David Streitfeld | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/politics/senators-son-arrested-in-colorado.html | Senatorâ€šÃ„Ã´s Son, 26, Arrested in Colorado on Drug Charge | False | By The New York Times | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/a-review-of-the-pass-in-rosemont.html | It Started With Charcuterie | False | By Karla Cook | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/books/the-days-of-anna-madrigal-concluding-tales-of-the-city.html | Saying Goodbye to a City and Its Characters | False | By Charles Isherwood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/a-review-of-2one2-in-rockville-centre.html | Beyond the Large TVs, a Dancing Dragon | False | By Joanne Starkey | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-01-31 | https://dealbook.nytimes.com/2014/01/30/for-blackstone-a-pot-of-gold-remains-out-of-reach/ | For Blackstone, a Pot of Gold Remains Out of Reach | False | By William Alden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/california-syrahs-on-such-a-winters-day.html | California Syrahs, on Such a Winterâ€šÃ„ô√s Day | False | By Eric Asimov | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/realestate/race-gap-on-conventional-loans.html | Race Gap on Conventional Loans | False | By Lisa Prevost | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-01-31 | https://dealbook.nytimes.com/2014/01/30/goldman-awards-blankfein-14-7-billion-in-stock-bonus/ | Goldman Awards Blankfein $14.7 Million in Stock Bonus | False | By Rachel Abrams | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/a-review-of-ramenesque-in-peekskill.html | Japanese Cuisine, From Scratch | False | By Alice Gabriel | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/television/maher-wants-his-show-to-decide-a-house-race.html | Maher Wants His Show to Decide a House Race | False | By Bill Carter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/vintage-auction-catalogs-with-personal-provenance.html | Vintage Auction Catalogs With Personal Provenance | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/realestate/when-the-prescription-is-fresh-air.html | When the Prescription Is Fresh Air | False | By Christopher Gray | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/a-review-of-kolam-restaurant-in-newtown.html | An Education in Indiaâ€šÃ„ô√s Diverse Cuisines | False | By Christopher Brooks | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/oscar-shorts-from-surreal-to-oh-so-real.html | Oscar Shorts, From Surreal to Oh So Real | False | By Stephen Holden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/renaissance-and-baroque-bronzes-at-the-frick-collection.html | The Mythic and Heroic, Just Inches Tall | False | By Roberta Smith | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/southwest-and-jetblue-add-flights-at-reagan-national-and-la-guardia.html | Southwest and JetBlue Buy Washington Airport Rights | False | By Jad Mouawad | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-02-02 | https://www.nytimes.com/2014/02/02/fashion/its-him-not-her.html | Itâ€šÃ„ô√s Him, Not Her | False | By Philip Galanes | 2015-03-18 | TX 8-198-348 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/in-labor-day-josh-brolin-romances-kate-winslet.html | Is It Love, or Stockholm Syndrome? | False | By Stephen Holden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/tims-vermeer-chronicles-an-attempt-to-make-one.html | Dutch Masterwork, Under Reconstruction | False | By Manohla Dargis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/a-cascade-of-petals-from-the-mets-japanese-collection.html | It Started With a $2 Poster | False | By Holland Cotter | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/dance/the-glories-of-ice-shows-recalled-at-dance-on-camera.html | Crystalline Glory, Frozen in Time | False | By Gia Kourlas | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/peter-brook-the-tightrope-follows-the-theater-director.html | Do Not Look Down in This Class | False | By A.O. Scott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/comedy-listings-for-jan-31-feb-6.html | Comedy Listings for Jan. 31-Feb. 6 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/theater/theater-listings-for-jan-31-feb-6.html | Theater Listings for Jan. 31-Feb. 6 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/movie-listings-for-jan-31-feb-6.html | Movie Listings for Jan. 31-Feb. 6 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/music/pop-and-rock-listings-for-jan-31-feb-6.html | Pop and Rock Listings for Jan. 31-Feb. 6 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/music/lawrence-brownlee-elevates-the-spiritual.html | Gospel Without Hallelujahs | False | By Stephen Holden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/super-bowl-fever-hits-midtown-but-not-everyone-has-caught-it.html | Super Bowl Fever Hits Midtown, but Many There Arenâ€šÃ„ô√t Catching It | False | By James Barron | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/music/bruno-mars-says-hes-ready-for-his-big-stage.html | The Other Super Bowl Underdog | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/music/the-big-picture-movie-music-at-the-museum-of-jewish-heritage.html | A Clarinet Does Scenes | False | By Nate Chinen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/europe/need-the-best-for-your-next-occasion-call-westminster-palace.html | Need the Best for Your Next Occasion? Call Westminster Palace | False | By Kimiko de Freytas-Tamura | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/what-is-a-photograph-opens-at-the-icp.html | Digital, Analog and Waterlogged | False | By Ken Johnson | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/breaking-the-frame-a-documentary-about-carolee-schneemann.html | A Woman Whose Ecstasy Ignited a Riot | False | By Manohla Dargis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-30 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/music/jazz-listings-for-jan-31-feb-6.html | Jazz Listings for Jan. 31-Feb. 6 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/charles-marville-photographer-of-paris-debuts-at-the-met.html | A Last Look at Old Paris, Before Demolition | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/music/opera-and-classical-music-listings-for-jan-31-feb-6.html | Opera and Classical Music Listings for Jan. 31-Feb. 6 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/dance/dance-on-camera-festival-has-a-wide-focus.html | Casting a Documentarian's Eye on Dance's Past and Its Future | False | By Siobhan Burke | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/dance/dance-listings-for-jan-31-feb-6.html | Dance Listings for Jan. 31-Feb. 6 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/design/museum-and-gallery-listings-for-jan-31-feb-6.html | Museum and Gallery Listings for Jan. 31-Feb. 6 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/spare-times-for-children-for-jan-31-feb-6.html | Spare Times for Children for Jan. 31-Feb. 6 | False | By Laurel Graeber | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/that-awkward-moment-about-men-evading-commitment.html | For One-Night Lotharios, It's Time to Face the Truth | False | By Stephen Holden | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://dealbook.nytimes.com/2014/01/30/goldman-deal-threatens-danish-government/ | Goldman Deal Threatens Danish Government | False | By Danny Hakim | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/spare-times-for-jan-31-feb-6.html | Spare Times for Jan. 31-Feb. 6 | False | By Anne Mancuso and Philip Richardson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/12-oclock-boys-centers-on-dirt-bike-riders-in-baltimore.html | Thrilling to the Brrroom of a Renegade Cohort | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://dealbook.nytimes.com/2014/01/30/former-chief-of-s-e-c-to-leave-consulting-job/ | Former Chief of S.E.C. to Shift Consulting Job | False | By Ben Protess | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/middleeast/syria-talks-may-yield-little-but-give-cover-to-those-defying-hard-liners.html | Syria Talks May Yield Little, but Give Cover to Those Defying Hard-Liners | False | By Anne Barnard and Mohammad Ghannam | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://dealbook.nytimes.com/2014/01/30/libya-says-goldman-didnt-explain-options/ | Libya Says Goldman Didn't Explain Options | False | By Floyd Norris | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/automobiles/some-toyota-model-sales-halted-over-seat-problem.html | Some Toyota Model Sales Halted Over Seat Problem | False | By Christopher Jensen | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/at-middleton-stars-vera-farmiga-as-a-confused-parent.html | Your Child Is Choosing a College; Time to Tag Along | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/middleeast/its-great-lake-shriveled-iran-confronts-crisis-of-water-supply.html | Its Great Lake Shriveled, Iran Confronts Crisis of Water Supply | False | By Thomas Erdbrink | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/somewhere-slow-directed-by-jeremy-okeefe.html | The Road to Reinvention | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/pulling-apart-the-numbers-on-women-in-the-texas-legislature.html | Pulling Apart the Numbers on Women in the Texas Legislature | False | By Corrie Maclaggan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/brightest-star-a-story-about-20-something-relationships.html | He's in Love, but No Closer to Figuring It Out | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/nassau-county-prosecutor-upends-race-for-house-seat.html | Nassau County District Attorney Upends Race for House Seat | False | By Joseph Berger | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/oil-takes-off-as-one-firehouse-county-plays-catch-up.html | Oil Takes Off as One-Firehouse County Plays Catch-Up | False | By Jim Malewitz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/media/airlines-inject-some-levity-into-safety-videos.html | In the Event of an Air Emergency, Remember What Alf Said | False | By Jane L. Levere | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/four-ignore-the-election-at-roads-end.html | Four Ignore the Election at Road's End | False | By Ross Ramsey | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/asia/hong-kong-paper-ousts-top-editor-stirring-concern.html | Hong Kong Paper Ousts Top Editor, Stirring Concern | False | By Chris Buckley and Gerry Mullany | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/gtt.html | GTT â€“ | False | By Michael Hoinski | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/hank-five-years-from-the-brink-gives-henry-paulsons-side.html | A Central Player in the Financial Crisis Speaks | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/business/media/high-stakes-for-agencies-and-products-at-super-bowl.html | High Stakes for Agencies, and Products, at Super Bowl | False | By Stuart Elliott | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/politics/92-air-force-officers-suspended-for-cheating-on-their-missile-exam.html | 92 Air Force Officers Suspended for Cheating on Their Missile Exam | False | By Helene Cooper | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/events-in-connecticut-for-feb-2-8-2014.html | Events in Connecticut for Feb. 2-8 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/miss-granny-directed-by-hwang-dong-hyuk.html | Portrait of Youth | False | By Miriam Bale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/americas/panama-32-of-35-detained-north-koreans-to-be-freed.html | Panama: 32 of 35 Detained North Koreans to Be Freed | False | By Paulina Villegas | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/how-we-view-and-experience-faith.html | How We View and Experience Faith | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/syrian-talks-a-precedent-from-the-bosnian-war.html | Syrian Talks: A Precedent From the Bosnian War | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/what-is-success.html | What Is Success? | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://dealbook.nytimes.com/2014/01/30/over-just-7-days-lenovo-wraps-up-two-deals-totaling-5-2-billion/ | Over Just 7 Days, Lenovo Wraps Up Two Deals Totaling $5.2 Billion | False | By Michael J. de la Merced, David Gelles and Eric Pfanner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/anti-semitism-in-france.html | Anti-Semitism in France | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/football/holding-her-own-among-the-men-atop-the-nfl.html | Staking Out Her Place Among Men Atop N.F.L. | False | By Lynn Zinser | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/middleeast/egypt-tries-to-reassure-journalists-from-abroad.html | Egypt Tries to Reassure Journalists From Abroad | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/events-in-westchester-for-feb-2-8-2014.html | Events in Westchester for Feb. 2-8 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/trademark-trumps-charity-so-us-will-destroy-bogus-nfl-jerseys.html | Trademark Trumps Charity, So U.S. Will Destroy Bogus N.F.L. Jerseys | False | By Jim Dwyer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/love-is-in-the-air-directed-by-alexandre-castagnetti.html | Former Lovers, Current Seat Mates | False | By Miriam Bale | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/yes-to-a-carbon-tax-if.html | Yes to a Carbon Tax, If ... | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/sick-leave-in-jersey-city.html | Sick Leave in Jersey City | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/football/nfl-reports-concussions-dropped-13-percent-in-2013.html | Concussions Show Decline Of 13 Percent, N.F.L. Says | False | By Ken Belson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/dalton-school-apologizes-for-screening-slavery-satire.html | Dalton School Apologizes for Screening Slavery Satire | False | By Javier C. Hernández | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/health/responding-to-critics-gynecology-board-reverses-ban-on-treating-male-patients.html | Responding to Critics, Gynecology Board Reverses Ban on Treating Male Patients | False | By Denise Grady | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/movies/the-wait-directed-by-m-blash.html | A Study of Sublimated Grief | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/events-in-new-jersey-for-feb-2-8-2014.html | Events in New Jersey for Feb. 2-8 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/01/31/sports/pete-burns-rodeo-cowboy-and-coach-dies-at-85.html | Pete Burns, Rodeo Cowboy Who Coached Champions, Dies at 85 | False | By Margalit Fox | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/middleeast/scarlett-johansson-and-oxfam-torn-apart-by-israeli-company-deal.html | Scarlett Johansson and Oxfam, Torn Apart by Israeli Company Deal | False | By Isabel Kershner | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/middleeast/framework-for-talks-on-mideast-in-progress.html | â€˜Â Frameworkâ€™Â Â for Talks on Mideast in Progress | False | By Mark Landler | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/events-on-long-island-for-feb-2-8-2014.html | Events on Long Island for Feb. 2-8 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/mayor-unapologetic-in-eye-of-storm-that-brought-atlanta-to-a-halt.html | Questions Fly in Storm That Stopped Atlanta | False | By Kim Severson | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/world/asia/white-house-urges-china-to-act-on-journalists-visas.html | White House Urges China to Act on Journalists' Visas | False | By Michael D. Shear | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/second-class-noncitizens.html | Second-Class Noncitizens | False | By Mae M. Ngai | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/football/the-matrix-of-manning.html | The Matrix of Manning | False | By Ken Belson and Tom Pedulla | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/prosecutors-lay-out-list-of-ex-mayors-schemes.html | Prosecutors Lay Out List of Ex-Mayor's Schemes | False | By Campbell Robertson | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/hoboken-site-developer-dismisses-law-firm.html | Hoboken Site Developer Dismisses Law Firm | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/we-are-giving-ourselves-cancer.html | We Are Giving Ourselves Cancer | False | By Rita F. Redberg and Rebecca Smith-Bindman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/anti-republican-group-digs-into-lane-closings.html | Anti-Republican Group Digs Into Lane Closings | False | By Patrick McGeehan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/brooks-the-opportunity-coalition.html | The Opportunity Coalition | False | By David Brooks | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/books/gary-arlington-a-force-in-comic-books-is-dead-at-75.html | Gary Arlington, a Force in Underground Comic Books, Is Dead at 75 | False | By William Yardley | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/winning-lottery-numbers-for-jan-30-2014.html | Winning Lottery Numbers for Jan. 30, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/reliving-the-invasion-of-the-beatles.html | Reliving the Invasion of the Beatles | False | By Tammy La Gorce | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/krugman-talking-troubled-turkey.html | Talking Troubled Turkey | False | By Paul Krugman | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/football/wind-simulator-fox-has-innovations-lined-up-for-super-bowl-broadcast.html | Wind Simulator? Fox Has Innovations Lined Up for Super Bowl Broadcast | False | By Richard Sandomir | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/pageoneplus/quotation-of-the-day-for-friday-january-31-2014.html | Quotation of the Day for Friday, January 31, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/50-years-later-the-tributes-to-the-beatles-still-twist-and-shout.html | 50 Years Later, the Tributes to the Beatles Still Twist and Shout | False | By Tammy La Gorce | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/01/31/nyregion/beatles-music-without-the-moptops.html | Beatles Music Without the Moptops | False | By Phillip Lutz | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/for-christie-a-governor-under-fire-super-bowl-brings-glee.html | For Christie, a Governor Under Fire, Super Bowl Brings Glee | False | By Michael Barbaro | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/fixing-immigration-in-principle.html | Fixing Immigration, in Principle | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/salvage-drive-for-rare-jewish-mural-in-vermont.html | Salvage Drive for Rare Jewish Mural in Vermont | False | By Jess Bidgood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/a-new-day-for-new-yorkers.html | A New Day for New Yorkers | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/soccer/riding-a-van-to-soccer-practice-with-a-world-cup-starter-at-the-wheel.html | Riding a Van to Soccer Practice, With a U.S. Player at the Wheel | False | By Billy Witz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/opinion/football-pain-and-marijuana.html | Football, Pain and Marijuana | False | By The Editorial Board | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/pageoneplus/corrections-january-31-2014.html | Corrections: January 31, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/theater/a-mans-a-man-a-brecht-rarity-is-revived.html | Who Do You Think You Are? Wrong! | False | By Charles Isherwood | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/golf/a-year-after-a-sensational-first-round-mickelson-settles-for-a-so-so-one.html | A Year After a Sensational First Round, Mickelson Settles for a So-So One | False | By Karen Crouse | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/a-violinists-triumph-is-ruined-by-thieves.html | A Violinist's Triumph Is Ruined by Thieves | False | By Allan Kozinn and Steven Yaccino | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/autoracing/nascar-changes-playoff-formula-again.html | In Search of Drama, Nascar Alters Playoff Race Again | False | By Viv Bernstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/half-of-class-takes-holiday-off-soon-whole-city-may.html | Half of Class Takes Holiday Off? Soon Whole City May | False | By Kate Taylor | 2015-03-18 | TX 8-068-155 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/politics/in-landrieu-races-obama-helps-and-hinders.html | In Landrieu Races, Obama Helps and Hinders | False | By Jason Horowitz | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/football/nfl-roundup.html | Super Bowl Performers Try to Keep Focus on Music | False | By Benjamin Hoffman, Bill Pennington, Tom Pedulla and Richard Sandomir | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/citing-misconduct-lawyer-seeks-review-of-conviction-in-03-brooklyn-killing.html | Citing Misconduct, Lawyer Seeks Review of Conviction in â€šÃ„Ã´03 Brooklyn Killing | False | By Vivian Yee | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/judge-dismisses-suit-accusing-yeshiva-university-of-hiding-abuse.html | Judge Dismisses Suit Accusing Yeshiva University of Hiding Abuse | False | By Ariel Kaminer | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/state-health-dept-defers-action-on-troubled-agency.html | State Health Dept. Defers Action on Troubled Agency | False | By Nina Bernstein | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/technology/gopro-works-on-its-brand.html | GoPro Sees Opportunity in Its Amateur Daredevils | False | By Nick Wingfield | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/basketball/injuries-are-no-problem-as-knicks-rout-cavaliers.html | Ailing Knicks Prevail by Thinking Small | False | By Andrew Keh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/us/detroit-plan-is-said-to-split-creditors-into-2-groups.html | Detroit Plan Is Said to Split Creditors Into 2 Groups | False | By Mary Williams Walsh and Michael J. de la Merced | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/sports/basketball/nets-blatche-may-represent-philippines-a-nation-thats-foreign-even-to-him.html | Netsâ€šÃ„Ã´ Blatche May Represent Philippines, a Nation Thatâ€šÃ„Ã´s Foreign Even to Him | False | By Andrew Keh | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-02-04 | https://well.blogs.nytimes.com/2014/01/31/ask-well-parabens-in-our-lotions-and-shampoos/ | Ask Well: Parabens in Our Lotions and Shampoos | False | By Deborah Blum | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/movies/homevideo/sophoclean-hippies-in-liliana-cavanis-i-cannibali-1970.html | Reissuing an Italian Renaissance | False | By J. Hoberman | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s on Friday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-01-31 | https://www.nytimes.com/2014/01/31/nyregion/cuomos-talk-of-a-surplus-leaves-out-a-big-caveat.html | Cuomoâ€šÃ„Ã´s Talk of a Surplus Leaves Out a Big Caveat | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-155 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/the-post-hope-politics-of-house-of-cards.html | The Post-Hope Politics of â€šÃ„Â²House of Cardsâ€šÃ„Ã´ | False | By Adam Sternbergh | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/bratton-tells-chiefs-hell-stop-sending-rookies-to-high-crime-areas.html | Bratton Says Rookiesâ€šÃ„Ã´ Role in Anticrime Effort Will End | False | By J. David Goodman | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/ireland-and-child-abuse.html | Ireland and Child Abuse | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/thailands-democratic-way-out.html | Thailandâ€šÃ„Ã´s Democratic Way Out | False | By Thitinan Pongsudhirak | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/costa-ricas-wrong-turn.html | Costa Ricaâ€šÃ„Ã´s Wrong Turn | False | By Juan Carlos Hidalgo | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/business/international/euro-zone-inflation-falls-unemployment-flat.html | Inflation in Euro Zone Falls, and a 12% Jobless Rate Doesnâ€šÃ„Ã´t Budge | False | By David Jolly | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/sports/cricket/big-three-cricket-nations-look-to-consolidate-their-influence.html | Big Three Cricket Nations Look to Consolidate Their Influence | False | By Huw Richards | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/01/opinion/sunday/why-the-boycott-movement-scares-israel.html | Why Israel Fears the Boycott | False | By Omar Barghouti | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/01/opinion/sunday/how-israel-is-losing-the-propaganda-war.html | Losing the Propaganda War | False | By Hirsh Goodman | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/01/opinion/sunday/are-you-my-cousin.html | Are You My Cousin? | False | By A. J. Jacobs | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/01/opinion/sunday/druckerman-my-grandfathers-last-battle.html | My Grandfatherâ€šÃ„Ã´s Last Battle | False | By Pamela Druckerman | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/asia/indonesian-militants-join-fight-in-syria.html | Indonesian Militants Join Foreigners Fighting in Syria | False | By Joe Cochrane | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/politics/big-companies-join-obama-in-initiative-to-help-long-term-unemployed.html | Big Business Joins Obama Effort to Aid Long-Term Unemployed | False | By Peter Baker | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/movies/film-society-of-lincoln-centers-need-for-broader-outreach.html | Hindered by Geography but Surmounting It | False | By A.O. Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/movies/bringing-education-back-to-film-society-of-lincoln-center.html | Ignore the Young at Your Peril | False | By Manohla Dargis | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/movies/suggestions-for-renewing-the-film-society-of-lincoln-center.html | Prescriptions for a Cinema Refuge | False | By Adam W. Kepler | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/europe/trial-french-men-who-wanted-to-join-syrian-rebels.html | Verdict in March for 3 in France Accused of Intent to Fight in Syria | False | By Alissa J. Rubin and Maïa de la Baume | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/obama-hints-he-may-be-open-to-immigration-deal-with-gop.html | House G.O.P.â€™s Immigration Plan Presents Tough Choices for Obama | False | By Michael D. Shear and Ashley Parker | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/navy-contractor.html | Audit Planned in Fraud Case as Navy Reinstates Shipper | False | By Christopher Drew and Danielle Ivory | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/asia/thailand-election.html | Determined Voters in Thailand Ready to Repel Protesters | False | By Thomas Fuller | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/reply-all-the-1-19-14-issue.html | Reply All: The 1.19.14 Issue | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/our-young-adult-dystopia.html | Our Young-Adult Dystopia | False | By Michelle Dean | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/elaine-strich-broadway-legend-entertaining-is-hard.html | Elaine Stritch, Broadway Legend: â€˜Entertaining Is Hardâ€™ | False | Interview by Dave Itzkoff | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/grown-up-clothes.html | Grown-Up Clothes | False | By Diane Johnson | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/who-made-that-first-person-shooter-game.html | Who Made That First-Person-Shooter Game? | False | By Daniel Engber | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/get-out-of-my-subconscious.html | Get Out of My Subconscious! | False | By Chuck Klosterman | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/theres-a-reason-that-rye-is-having-a-moment.html | Thereâ€™s a Reason That Rye Is Having a Moment | False | By Rosie Schaap | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/magazine/the-empire-state-building-in-ice.html | The Empire State Building in Ice | False | Photographs by Massimo Vitali | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/television/andre-braugher-in-brooklyn-nine-nine.html | Putting Prestige in Service of Comedy | False | By Mike Hale | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/business/walmart-lowers-fourth-quarter-profit-forecast.html | Walmart Trims Its Profit Forecast for the 4th Quarter | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/europe/ukraine.html | Abuse Claims in Ukraine Rise Among Protesters | False | By Andrew E. Kramer | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/business/the-force-of-japanese-exports-is-weakening.html | The Force of Japanese Exports Is Weakening | False | By Floyd Norris | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/all-joy-and-no-fun-by-jennifer-senior.html | Under Pressure | False | By Andrew Solomon | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/an-officer-and-a-spy-by-robert-harris.html | He Accused | False | By Louis Begley | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/cut-it-out-by-theresa-morris-and-more.html | Parenthood | False | By Jessica Valenti | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/realestate/a-brooklyn-artery-in-transition.html | A Brooklyn Artery in Transition | False | By Alison Gregor | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/a-bookstore-on-the-brink.html | A Bookstore on the Brink | False | By John Williams | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/realestate/the-truly-affordable-new-york-apartment.html | The Truly Affordable New York Apartment | False | By Ronda Kaysen | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/letters-robert-gatess-duty-and-more.html | Letters: Robert Gatesâ€™Â´s â€˜Â²Dutyâ€™ and More | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/the-burglary-by-betty-medsger.html | Breaking In | False | By David Oshinsky | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/the-hybrid-tiger-and-the-triple-package.html | Secrets of Success | False | By Sandra Tsing Loh | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/byron-easy-by-jude-cook.html | The Marriage Plod | False | By Tom Shone | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/trieste-by-dasa-drndic.html | In the Grip of Madness | False | By Craig Seligman | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/carthage-by-joyce-carol-oates.html | Lonely Hunter | False | By Liesl Schillinger | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/douglas-r-egertons-wars-of-reconstruction.html | Liberated and Unfree | False | By Eric Foner | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/the-wind-is-not-a-river-by-brian-payton.html | The Unknown War | False | By Sarah Ferguson | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/mary-millers-last-days-of-california.html | Are We There Yet? | False | By Laurie Muchnick | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/defiant-by-alvin-townley.html | Limits of Endurance | False | By Linda Robinson | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/dancing-fish-and-ammonites-by-penelope-lively.html | At a Distance | False | By Louisa Thomas | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/isabel-allendes-ripper-and-more.html | Stab in the Dark | False | By Marilyn Stasio | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/review/for-today-i-am-a-boy-by-kim-fu.html | Boy Trouble | False | By Jiayang Fan | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/de-blasio-on-hot-97-shows-a-new-approach-to-the-mayoral-radio-show.html | De Blasio on Hot 97: New Sound for Mayoral Radio | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/your-money/when-buying-stock-in-gluttony-is-a-good-investment.html | When Buying Stock in Gluttony Is a Good Investment | False | By Paul Sullivan | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/music/dmitri-tcherniakov-tackles-prince-igor-at-the-met.html | A Perfectionist Does Opera His Way | False | By Zachary Woolfe | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/music/sasha-cooke-talks-about-self-image-family-and-gut-instincts.html | A Songbird Finding Strength in Her Nest | False | By Vivien Schweitzer | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/dance/alexei-ratmansky-and-leonid-desyatnikov-on-collaborating.html | Not Easygoing, and Not Sure About a Donkey | False | By Roslyn Sulcas | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/music/beatle-fans-hear-yesterday-again.html | Beatle Fans Hear Yesterday Again | False | By Allan Kozinn | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/realestate/walter-de-marias-grand-and-gritty-home.html | Walter De Mariaâ€šÃ„Ã´s Grand and Gritty Home | False | By Robin Finn | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/movies/films-about-the-mideast-examine-the-costs-of-spying.html | Navigating an Informantâ€šÃ„Ã´s Shadow World | False | By Joshua Hammer | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/an-app-to-search-for-street-art.html | An App to Search for Street Art | False | By Jonah Engel Bromwich | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/business/accounting-for-jamie-dimons-big-pay-raise.html | Accounting for Dimonâ€šÃ„Ã´s Big Jump in Pay | False | By James B. Stewart | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/days-before-the-kickoff-a-timeout-at-forty-ate.html | Days Before the Kickoff, a Timeout at Forty Ate | False | By John Leland | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://dealbook.nytimes.com/2014/01/31/judge-approves-bank-of-america-mortgage-settlement/ | Bank of America Settlement on Bonds That Soured Is Approved | False | By Michael Corkery | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/arts/design/art-reaches-new-heights-in-alps.html | Art Reaches New Heights in Alps | False | By Rachel Donadio | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/a-concession-worker-is-ready-for-super-bowl-duty.html | A Concession Worker Is Ready for Super Bowl Duty | False | By Liz Robbins | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://cityroom.blogs.nytimes.com/2014/01/31/big-ticket-glass-aerie-at-a-record-50-9-million/ | Big Ticket | Glass Aerie at a Record $50.9 Million | False | By Robin Finn | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/television/teacher-and-troll-both-start-with-t.html | Teacher and Troll Both Start With â€šÃ„Ã²Tâ€šÃ„Ã´ | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/movies/harmonic-requiem-for-a-genre.html | Harmonic Requiem for a Genre | False | By Rachel Saltz | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/design/what-lives-on-after-death.html | What Lives On After Death | False | By Randy Kennedy | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/dance/translations-that-move.html | Translations That Move | False | By Jack Anderson | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/music/three-composers-basking-in-bach.html | Three Composers Basking in Bach | False | By Steve Smith | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/music/the-musical-trail-of-an-explorer.html | The Musical Trail of an Explorer | False | By Ben Ratliff | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/did-george-washington-want-to-burn-new-york-city.html | Did George Washington Want to Burn New York City? | False | By Michael Pollak | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/orhan-pamuks-istanbul.html | Orhan Pamukâ€šÃ„Ã´s Istanbul | False | By Joshua Hammer | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/36-hours-in-manchester-vt.html | 36 Hours in Manchester, Vt. | False | By Lionel Beehner | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/in-east-africa-safaris-that-leave-a-lighter-footprint.html | In East Africa, Safaris That Leave a Lighter Footprint | False | By Alida Becker | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/eclectic-east-austin.html | Eclectic East Austin | False | By Bonnie Tsui | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/a-new-delhi-market-for-savvy-shoppers.html | A New Delhi Market for Savvy Shoppers | False | By Shivani Vora | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/in-russia-skating-booms-again.html | In Russia, Skating Booms Again | False | By Patrick Reevell | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/travel/security-concerns-on-a-honduran-island.html | Security Concerns on a Honduran Island | False | By Dave Seminara | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/influx-of-snowy-owls-thrills-and-baffles-birders.html | A Bird Flies South, and Itâ€šÃ„Ã´s News | False | By John Schwartz | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/middleeast/turkey.html | A Leader Shows Vulnerability in Turkeyâ€šÃ„Ã´s Cash Crisis | False | By Tim Arango | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/your-money/need-tax-help-irs-may-not-be-the-best-place-to-go.html | Need Tax Help? I.R.S. May Not Be the Best Place to Go | False | By Ann Carrns | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://economix.blogs.nytimes.com/2014/01/31/a-parting-gift-as-ben-bernanke-hangs-up-his-cleats/ | A Parting Gift as Ben Bernanke Hangs Up His Cleats | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/new-york-court-archivist-isnt-letting-retirement-stop-him.html | New York Court Archivist Isnâ€šÃ„Â¢t Letting Retirement Stop Him | False | By Corey Kilgannon | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/realestate/space-saving-diy-in-the-dna.html | Space-Saving D.I.Y. in the DNA | False | By Dan Shaw | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/fashion/fashion-Blue-Jasmine-Sally-Hawkins-red-carpet-awards-season.html | Classically Trained | False | By Bee Shapiro | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/petite-crevette-the-house-of-the-flying-lobster.html | Petite Crevette, the House of the Flying Lobster | False | By Andrew Cotto | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/politics/report-may-ease-way-to-approval-of-keystone-pipeline.html | Report Opens Way to Approval for Keystone Pipeline | False | By Coral Davenport | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/technology/microsoft-said-to-be-close-to-naming-satya-nadella-as-chief.html | Microsoft Said to Be Close to Naming a New Chief | False | By Nick Wingfield | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/lone-fan-tackles-the-nfl-over-super-bowl-ticket-prices.html | Lone Fan Tackles the N.F.L. Over Super Bowl Ticket Prices | False | By Alan Feuer | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/business/media/signs-point-to-a-â€šÃ„Â²Seinfeldâ€šÃ„Â´-reunion-if-ever-so-brief.html | Signs Point to a â€šÃ„Â²Seinfeldâ€šÃ„Â´ Reunion, if Ever So Brief | False | By Bill Carter | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/politics/conference-offers-no-clear-path-forward-for-house-republicans.html | After Meeting, Republicans Seem Unsure of Way Forward | False | By Jonathan Weisman | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/fashion/weddings/a-campaign-for-mayor-and-for-a-mate.html | A Campaign for Mayor, and for a Mate | False | By Devan Sipher | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/fashion/weddings/you-cant-beat-these-wedding-singers.html | You Canâ€šÃ„Ã´t Beat These Wedding Singers | False | By Adam Gropman | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/passions-in-a-pastors-wake.html | Passions in a Pastorâ€šÃ„Ã´s Wake | False | By Lisa Reed | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/middleeast/syria-talks.html | Syrian Talks, Ending First Round, Fail Even to Agree on Easing Aid Blockade | False | By Nick Cumming-Bruce and Michael R. Gordon | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/02/fashion/weddings/a-super-bowl-party-briefly-interrupted-by-i-dos.html | A Super Bowl Party Briefly Interrupted by â€šÃ„Â¹I Dosâ€šÃ„Â´ | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/christie-bridge.html | Christie Linked to Knowledge of Shut Lanes | False | By Kate Zernike | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/arts/design/sorting-through-the-rubble-of-museum-of-islamic-art-in-cairo.html | Triage for Treasures After a Bomb Blast | False | By Sarah Gauch | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/nyregion/when-owning-a-home-is-cold-comfort.html | When Owning a Home Is Cold Comfort | False | By Ginia Bellafante | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/arts/music/renee-fleming-will-sing-national-anthem-at-the-super-bowl.html | Finally, Real Diva in Lineup for Game | False | By Zachary Woolfe | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/fashion/SNL-Saturday-Night-Live-Lorne-Michaels-after-party.html | Lives of the After-Party | False | By Paul Brownfield | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/nyregion/since-they-lost-sammy.html | Since They Lost Sammy | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-03 | https://www.nytimes.com/2014/02/03/technology/new-smartphone-and-software-from-finland-aims-at-android.html | Taking Aim at Android, After a Jilting at Nokia | False | By Mark Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/arts/music/orquesta-sinfonica-de-madrid-plays-boulez-and-mahler.html | A Break From Opera for Orchestra in Madrid | False | By Anthony Tommasini | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/fashion/good-enough-thats-great.html | Good Enough? Thatâ€šÂ„Â´s Great | False | By Daniel Jones | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/fashion/gays-lesbians-discrimination-Winter-Olympics-Sochi.html | Anti-Gay Policies Chill Viewersâ€šÂ„Â´ Interest | False | By Jacob Bernstein | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/arts/music/alice-coote-presents-an-evening-of-french-art-songs.html | At First, Love Runs Hot, but Then It Always Cools | False | By Vivien Schweitzer | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/opinion/sunday/scientific-pride-and-prejudice.html | Scientific Pride and Prejudice | False | By Michael Suk-Young Chwe | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/fashion/Downton-Abbey-Laura-Carmichael-fashion-Roaring-20s.html | The Transformation of Lady Edith | False | By Ruth La Ferla | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/get-them-while-theyre-green.html | Get Them While Theyâ€šÂ„Â´re Green | False | By David Tanis | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/automobiles/autoreviews/german-lessons-are-paying-off.html | The German Lessons Are Paying Off | False | By Lawrence Ulrich | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/automobiles/autoreviews/vsport-the-bmw-beater.html | CTS Vsport: The BMW Beater | False | By Lawrence Ulrich | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/automobiles/cadillac-lays-its-wreath-to-rest.html | Cadillac Lays Its Wreath to Rest | False | By Phil Patton | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/asia/court-rejects-musharrafs-request-to-leave-pakistan-for-treatment.html | Musharrafâ€šÂ„Â´s Request to Leave Pakistan for Treatment Is Rejected | False | By Salman Masood | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/fashion/bill-cunningham-game-on.html | Bill Cunningham \| Game On | False | By Bill Cunningham | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/sports/football/no-timetable-for-los-angeles-team-goodell-says.html | No Timetable for Relocating a Franchise to Los Angeles, Goodell Says | False | By Ken Belson, Richard Sandomir and Tom Pedulla | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/music/more-alfred-schnittke-at-juilliards-focus-festival.html | When Simplicity Trumps Complexity | False | By James R. Oestreich | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/amid-drought-california-agency-will-withhold-water-deliveries.html | Parched, California Cuts Off Tap to Agencies | False | By Ian Lovett | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/theater/cherokee-lisa-damours-new-play-opens-in-philadelphia.html | Going Off the Grid, and Being Showy About It | False | By Charles Isherwood | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/automobiles/collectibles/a-hand-me-down-with-a-history.html | A Hand-Me-Down With a History | False | By Jim Koscs | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/theater/injured-actor-is-suing-spider-man-producers.html | Injured Actor Is Suing â€šÂ„Â´Spider-Manâ€šÂ„Â´ Producers | False | By Patrick Healy | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/arts/tj-jagodowski-and-david-pasquesi-improv-artists.html | You Are Like the People These Guys Make Up | False | By Jason Zinoman | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/theater/dr-du-bois-and-miss-ovington-from-the-new-federal-theater.html | Jointly Forging a Movement, Cheek by Jowl | False | By Anita Gates | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-02 | https://www.nytimes.com/2014/02/automobiles/carmakers-to-share-repair-data.html | Carmakers to Share Repair Data | False | By Christopher Jensen | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/arts/dance/the-mariinsky-presents-its-shimmering-swan-lake.html | Flitting Between Watery Dream and Reality | False | By Alastair Macaulay | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/crosswords/bridge/bridge-at-the-district-3-winter-regional.html | Bridge at the District 3 Winter Regional | False | By Phillip Alder | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/dance/rennie-harris-puremovement-performs-at-the-joyce.html | For a Silky Hip-Hop Romeo, a Juliet of His Own Making | False | By Gia Kourlas | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/americas/as-argentine-economic-crisis-swirls-president-keeps-low-profile.html | As Argentine Peso Falters, President Keeps a Low Profile | False | By Simon Romero and Jonathan Gilbert | 2015-03-18 | TX 8-198-348 | |
| 2014-01-31 | 2014-02-01 | https://www.nytimes.com/2014/01/nyregion/dominos-franchise-settles-delivery-workers-lawsuit-for-1-28-million.html | Domino's Delivery Workers Settle Suit for $1.3 Million | False | By Steven Greenhouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/american-found-guilty-in-italy-killing-vows-to-fight-extradition.html | Amanda Knox, Found Guilty in Italy Killing, Vows to Fight Extradition | False | By Erik Eckholm | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/europe/give-malta-your-tired-and-huddled-and-rich.html | Give Malta Your Tired and Huddled, and Rich | False | By Dan Bilefsky | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/the-pay-of-workers-who-rely-on-tips.html | The Pay of Workers Who Rely on Tips | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/stop-and-frisk-settlement.html | Stop-and-Frisk Settlement | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/testing-of-olive-oil.html | Testing of Olive Oil | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/technology/latest-sites-of-breaches-in-security-are-hotels.html | Latest Sites of Breaches in Security Are Hotels | False | By Nicole Perlroth | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/millions-of-immigrants-but-only-a-few-in-office.html | Millions of Immigrants, but Only a Few in Office | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/teaching-kids-how-to-eat.html | Teaching Kids How to Eat | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/business/donald-s-engel-persistent-contract-lawyer-to-the-stars-dies-at-84.html | Donald S. Engel, Persistent Contract Lawyer to the Stars, Dies at 84 | False | By Bruce Weber | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/a-mexican-bicyclists-death.html | A Mexican Bicyclist's Death | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/your-money/with-engagement-rings-love-meets-budget.html | With Engagement Rings, Love Meets Budget | False | By Tara Siegel Bernard | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/when-tickets-to-super-bowl-lead-to-front-row-seats-in-jail.html | When Tickets to Super Bowl Lead to Front Row Seats in Jail | False | By Michael Wilson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/book-explores-ways-faith-is-kept-or-lost-over-generations.html | Book Explores Ways Faith Is Kept, or Lost, Over Generations | False | By Mark Oppenheimer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/police-chief-is-arrested-on-child-pornography-charges.html | Child Pornography Charges Against Police Chief Roil a Town in Westchester | False | By Joseph Berger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/business/when-retirement-seems-impossible-or-just-boring.html | For Some, Retirement Is Out of Reach. For Others, Boring. | False | By Abby Ellin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/europe/france-and-britain-agree-on-outer-space-but-find-no-common-ground-on-europe.html | France and Britain Agree on Outer Space, but Find No Common Ground on Europe | False | By Stephen Castle and Katrin Bennhold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/a-library-for-obama-first-needs-an-address.html | A Library for Obama First Needs an Address | False | By Jason Horowitz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/competing-for-attention-with-the-super-bowl.html | Are You Ready for Some … Nordic Voices? | False | By James Barron | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/business/retailers-ask-where-did-teenagers-go.html | Retailers Ask: Where Did Teenagers Go? | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/theodore-millon-a-student-of-personality-dies-at-85.html | Theodore Millon, Psychologist and Student of Personality, Dies at 85 | False | By Benedict Carey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/the-super-bowl-of-sex-trafficking.html | The Super Bowl and Sex Trafficking | False | By Kate Mogulescu | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/middleeast/even-out-of-office-a-wielder-of-great-power-in-yemen.html | Even Out of Office, a Wielder of Great Power in Yemen | False | By Robert F. Worth | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/sports/olympics/in-rinks-beyond-sochi-a-chance-for-players-left-behind.html | In Rinks Beyond Sochi, a Chance for Players Left Behind | False | By Pat Borzi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/skyline-yes-night-life-great-lake-to-skate-on-no.html | Skyline? Yes. Night Life? Great! Lake to Skate On? No. | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/arts/music/harold-shaw-manager-of-major-classical-artists-dies-at-90.html | Harold Shaw, Manager of Major Classical Artists, Dies at 90 | False | By Vivien Schweitzer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/the-economic-road-ahead.html | The Economic Road Ahead | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/sports/football/too-loud-too-quiet-those-alluring-seahawks.html | Too Loud, Too Quiet: Those Alluring Seahawks | False | By William C. Rhoden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/fewer-benefits-for-targets-part-timers.html | Fewer Benefits for Targetâ€™s Part-Timers | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/asia/on-35th-anniversary-of-diplomatic-ties-with-us-china-tries-to-soften-image.html | On 35th Anniversary of Diplomatic Ties With U.S., China Tries to Soften Image | False | By Rick Gladstone | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/aid-for-students-with-a-dream.html | Aid for Students With a Dream | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/education/fight-over-effective-teachers-shifts-to-courtroom.html | Fight Over Effective Teachers Shifts to Courtroom | False | By Jennifer Medina | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://dealbook.nytimes.com/2014/01/31/detroit-sues-to-cancel-some-costly-contracts/ | Detroit Sues to Cancel Some Costly Contracts | False | By Mary Williams Walsh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/winning-lottery-numbers-for-jan-31-2014.html | Winning Lottery Numbers for Jan. 31, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/sports/football/russell-wilson-could-have-wound-up-as-a-second-baseman.html | Russell Wilson, the Man Behind Center, Could Have Wound Up as a Second Baseman | False | By Ben Shpigel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/middleeast/obama-is-said-to-plan-fence-mending-trip-to-saudi-arabia.html | Obama Is Said to Plan Fence-Mending Trip to Saudi Arabia | False | By Mark Landler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/snacks-laced-with-marijuana-raise-concerns.html | Snacks Laced With Marijuana Raise Concerns | False | By Jack Healy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/nocera-unionized-college-athletes.html | Unionized College Athletes? | False | By Joe Nocera | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/pageoneplus/quotation-of-the-day-for-saturday-february-1-2014.html | Quotation of the Day for Saturday, February 1, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/funds-meant-for-charters-may-be-diverted-to-pre-k.html | Funds Meant for Charters May Be Diverted to Pre-K | False | By Javier C. HernÃ¡Åˆndez | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/pipeline-opponents-hopes-now-rest-largely-on-kerry.html | Pipeline Opponentsâ€™ Hopes Now Rest Largely on Kerry | False | By Sarah Wheaton and Coral Davenport | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/east-hampton-withdraws-from-deer-culling-program.html | East Hampton Withdraws From Deer-Culling Program | False | By N. R. Kleinfield | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/the-masculine-mistake.html | The Masculine Mistake | False | By Charles M. Blow | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/opinion/collins-christie-plays-defense.html | Christie Plays Defense | False | By Gail Collins | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/nyregion/300000-robbed-from-armored-car.html | $300,000 Robbed From Armored Car | False | By The New York Times | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/sports/soccer/as-manchester-united-flails-its-chosen-manager-feels-the-strain.html | As Manchester United Flails, Its New â€˜Chosenâ€™ Manager Is Feeling the Strain | False | By John F. Burns | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/opinion/sunday/presidential-states.html | Presidential States | False | By Serge Schmemann | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/technology/tech-rides-are-focus-of-hostility-in-bay-area.html | Tech Rides Are Focus of Hostility in Bay Area | False | By David Streitfeld and Malia Wollan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/middleeast/israeli-military-strikes-targets-in-gaza.html | Israeli Military Strikes Targets in Gaza | False | By Fares Akram | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/sports/football/paul-allen-the-seahawks-man-in-the-shadows-shows-them-the-light.html | Paul Allen, the Seahawksâ€™ Man in the Shadows, Shows Them the Light | False | By Ken Belson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/texas-historic-status-for-astrodome.html | Texas: Historic Status for Astrodome | False | By Manny Fernandez | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/sports/hockey/rangers-win-despite-callahan-trade-talk.html | Callahan Trade Talk Overshadows Victory | False | By Jeff Z. Klein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/world/bloomberg-picked-to-be-climate-envoy.html | Bloomberg Picked to Be Climate Envoy | False | By Somini Sengupta | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/sports/basketball/thunder-and-kevin-durant-remain-red-hot-against-nets.html | At Barclays Center, Nothing Can Stop Kevin Durant Except the Bench | False | By Andrew Keh | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/us/politics/conservative-groups-outpaced-in-fund-raising-stakes.html | Conservative Groups Outpaced in Fund-Raising Stakes | False | By Nicholas Confessore | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/sports/football/for-the-colquitt-punters-4th-down-is-family-time.html | A Family of Punters Demonstrates the Heredity of Hang Time | False | By Jeré Longman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/opinion/sunday/making-surveillance-a-little-less-opaque.html | Making Surveillance a Little Less Opaque | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://www.nytimes.com/2014/02/01/arts/television/whats-on-saturday.html | What's On Saturday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/us/politics/rebel-conservatives-lead-way-in-gop-fund-raising.html | Fund-Raising by G.O.P. Rebels Outpaces Party Establishment | False | By Nicholas Confessore | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/business/the-chatter-for-sunday-feb-2.html | The Chatter for Sunday, Feb. 2 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/technology/when-no-one-is-just-a-face-in-the-crowd.html | When No One Is Just a Face in the Crowd | False | By Natasha Singer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/jobs/reopening-an-employment-door-to-the-young.html | Reopening an Employment Door to the Young | False | By Robert W. Goldfarb | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/jobs/the-work-before-the-parachute-jump.html | The Work Before the Parachute Jump | False | By Patricia R. Olsen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/technology/trying-to-see-apple-from-a-different-angle.html | Trying to See Apple From a Different Angle | False | By Jeff Sommer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/business/that-neurotic-on-the-team-give-him-time.html | That Neurotic on the Team? Give Him Time | False | By Matt Richtel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/business/jody-greenstone-miller-on-not-overselling-the-job-ahead.html | Jody Greenstone Miller, on Not Overselling the Job Ahead | False | By Adam Bryant | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/your-money/phoning-from-prison-at-prices-through-the-roof.html | Phoning From Prison, at Prices Through the Roof | False | By David Segal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/business/get-some-sleep-and-wake-up-the-gdp.html | Get Some Sleep, and Wake Up the G.D.P. | False | By Sendhil Mullainathan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/business/a-long-fight-to-get-what-was-theirs-in-a-401-k.html | A Long Fight to Get What Was Theirs, in a 401(k) | False | By Gretchen Morgenson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/business/chasing-their-star-on-youtube.html | Chasing Their Star, on YouTube | False | By Leslie Kaufman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/basketball/heat-are-listing-but-righting-ship-will-not-take-much.html | Heat Are Listing, but Righting Ship Will Not Take Much | False | By Benjamin Hoffman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/football/super-bowl-xlviii-matchup-seahawks-vs-broncos.html | Super Bowl XLVIII Matchup: Seahawks vs. Broncos | False | By Benjamin Hoffman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/world/asia/volcanic-eruption-in-indonesia.html | Major Volcanic Eruption Kills at Least 14 in Indonesia | False | By Joe Cochrane | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/world/asia/gun-battle-in-bangkok-escalates-election-protest.html | Gun Battle in Bangkok Escalates Election Protest | False | By Thomas Fuller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/us/politics/glitches-in-state-exchanges-give-gop-a-cudgel.html | Glitches in State Exchanges Give G.O.P. a Cudgel | False | By Abby Goodnough | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-01 | https://dealbook.nytimes.com/2014/02/01/law-doesnt-end-revolving-door-on-capitol-hill/ | Law Doesn't End Revolving Door on Capitol Hill | False | By Eric Lipton and Ben Protess | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/football/as-players-agents-women-face-extra-challenges.html | As Players' Agents, Women Face Extra Challenges | False | By Nate Taylor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/opinion/sunday/bruni-maturitys-victories.html | Maturity's Victories | False | By Frank Bruni | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/hockey/canada-may-have-to-go-to-the-olympics-without-lightnings-stamkos.html | Canada May Have to Go to Olympics Without Lightning's Stamkos | False | By Jeff Z. Klein and Stu Hackel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/football/denvers-offense-unstoppable-vs-seattles-defense-unmovable.html | Denver's Offense (Unstoppable) vs. Seattle's Defense (Unmovable) | False | By Ben Shpigel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/baseball/some-young-mets-pay-their-dues-at-boot-camp.html | Before Hitting and Fielding, Young Mets Seek Edge by Running and Stretching | False | By Tim Rohan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/football/hes-pete-carrolls-guardian-tweeter.html | He's Pete Carroll's Guardian Tweeter | False | By Harvey Araton | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/world/europe/protesters-beat-police-officer-in-ukraine-ministry-says.html | Protesters Beat Police Officer in Ukraine, Ministry Says | False | By Andrew E. Kramer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/sports/olympics/a-swift-and-fatal-luge-plunge-and-then-an-abyss-of-sorrow.html | A Swift and Fatal Luge Plunge, and Then an Abyss of Sorrow | False | By Sam Borden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/opinion/sunday/douthat-the-gops-immigration-delusion.html | The G.O.P.â€™Â´s Immigration Delusion | False | By Ross Douthat | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/opinion/sunday/kristof-dylan-farrows-story.html | Dylan Farrowâ€™Â´s Story | False | By Nicholas Kristof | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/opinion/sunday/friedman-a-wonderful-country.html | A Wonderful Country | False | By Thomas L. Friedman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/opinion/sunday/a-ghastly-injustice-in-india.html | A Ghastly Injustice in India | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/opinion/sunday/what-gop-style-reform-looks-like.html | What G.O.P.-Style Reform Looks Like | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/opinion/sunday/phedon-papamichael.html | Phedon Papamichael | False | By Kate Murphy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/opinion/sunday/ashes-to-ashes-but-first-a-nice-pine-box.html | Ashes to Ashes, but First a Nice Pine Box | False | By Jeffrey M. Piehler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/opinion/sunday/dowd-the-gospel-according-to-paul.html | The Gospel According to Paul | False | By Maureen Dowd | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/opinion/sunday/how-the-fed-learned-to-talk.html | How the Fed Learned to Talk | False | By Douglas R. Holmes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/opinion/sunday/scribbling-in-the-margins.html | Scribbling in the Margins | False | By Andrew D. Scrimgeour | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/opinion/sunday/when-pedestrians-get-mixed-signals.html | When Pedestrians Get Mixed Signals | False | By Tom Vanderbilt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/opinion/sunday/a-life-after-prison.html | A Life After Prison | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/sports/football/nfl-roundup.html | Super Bowl Tickets Are a Bargain at More Than $2,000 | False | By Ken Belson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/sports/soccer/manchester-united-can-feel-the-season-slipping-away.html | As the U.S. Seeks a Scorer, One Player Finds the Goal | False | By Billy Witz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/sports/football/an-unconventional-path-to-scripting-the-broncos-offense.html | An Unconventional Path to Scripting the Broncosâ€™Â´ Offense | False | By Bill Pennington | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/opinion/saving-more-than-just-snow-leopards.html | Saving More Than Just Snow Leopards | False | By Peter Zahler and George Schaller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/world/asia/indians-protest-saying-a-death-was-tied-to-bias.html | Indians Protest, Saying a Death Was Tied to Bias | False | By Malavika Vyawahare and Max Bearak | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/sports/football/a-tradition-of-stars-with-something-to-say.html | A Tradition of Stars With Something to Say | False | By Joe Drape | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://cityroom.blogs.nytimes.com/2014/02/01/nocturnalist-at-the-super-bowl-pregame-with-the-stars-at-a-midtown-soiree/ | Nocturnalist at the Super Bowl | Pregame With the Stars | False | By Sarah Maslin Nir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/sports/football/at-the-town-in-the-middle-super-bowl-loyalties-are-difficult-to-nail-down.html | At the Town in the Middle, Super Bowl Loyalties Are Difficult to Nail Down | False | By Cameron Morfit | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/world/americas/stunned-by-tragedy-a-village-in-rural-quebec-turns-inward.html | Stunned by Tragedy, a Village in Rural Quebec Turns Inward | False | By Ian Austen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/business/breakup-at-740-park-avenue.html | With Fortune Falling, a 1 Percent Divorce | False | By Julie Creswell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/world/kerry-and-hagel-defend-us-engagement-abroad-in-face-of-criticism.html | Kerry and Hagel Defend U.S. Engagement Abroad in Face of Criticism | False | By Steven Erlanger and Thom Shanker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-03 | https://www.nytimes.com/2014/02/movies/maximilian-schell-oscar-winning-actor-dies-at-83.html | Maximilian Schell, Oscar-Winning Actor in â€˜Â´Nuremberg,â€™Â´ Dies at 83 | False | By Anita Gates | 2015-03-18 | TX 8-198-348 | |
| 2014-02-01 | 2014-02-02 | https://www.nytimes.com/2014/02/world/asia/political-candidates-aides-die-in-afghanistan-attack.html | Political Candidateâ€™Â´s Aides Die in Afghanistan Attack | False | By Azam Ahmed and Jawad Sukhanyar | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/world/asia/once-the-villages-are-gone-the-culture-is-gone.html | In China, â€˜Â´Once the Villages Are Gone, the Culture Is Goneâ€™Â´ | False | By Ian Johnson | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/us/fcc-says-it-will-double-spending-on-high-speed-internet-in-schools-and-libraries.html | F.C.C. Says It Will Double Spending on High-Speed Internet in Schools and Libraries | False | By Edward Wyatt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/us/severe-drought-has-us-west-fearing-worst.html | Severe Drought Has U.S. West Fearing Worst | False | By Adam Nagourney and Ian Lovett | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/christies-office-targets-former-ally-in-a-memo.html | Chris Christie's Office Targets Former Ally in a Memo | False | By Kate Zernike | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/football/strahan-is-among-7-elected-to-the-pro-football-hall-of-fame.html | Strahan Is Among 7 Elected to the Pro Football Hall of Fame | False | By Benjamin Hoffman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/us/raiding-japan-on-fumes-in-1942-and-surviving-to-tell-how-fliers-did-it.html | Raiding Japan on Fumes in 1942, and Surviving to Tell How Fliers Did It | False | By Kirk Johnson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/ncaabasketball/college-basketball-days-story-lines.html | College Basketball: Day's Story Lines | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/a-mayor-most-everybody-looks-up-to-even-when-he-slouches.html | A Mayor Most Everybody Looks Up To, Even When He Slouches | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/nyregion/winning-lottery-numbers-for-feb-1-2014.html | Winning Lottery Numbers for Feb. 1, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/us/a-pro-business-stance-thats-bad-for-business.html | A Pro-Business Stance That's Bad for Business | False | By Neena Satija | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/us/friends-are-nice-but-their-checks-are-what-matter.html | Friends Are Nice, but Their Checks Are What Matter | False | By Ross Ramsey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/basketball/deron-williamss-return-to-starting-role-isnt-enough-to-lift-nets.html | Nets' Williams Gets Start, but Pacers Hold On at End | False | By Andrew Keh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/pageoneplus/corrections-february-2-2014.html | Corrections: February 2, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/world/europe/spurred-by-global-crises-germany-weighs-a-more-muscular-foreign-policy.html | Spurred by Global Crises, Germany Weighs a More Muscular Foreign Policy | False | By Alison Smale | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/us/the-lone-survivor-is-turning-retreats-into-a-way-forward.html | The Lone Survivor Is Turning Retreats Into a Way Forward | False | By Paul Knight | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/us/as-gaming-halls-make-a-comeback-a-crackdown-loses-steam.html | As Gaming Halls Make a Comeback, a Crackdown Loses Steam | False | By Julián Aguilar | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/books/richard-grossman-crusading-publisher-of-1960s-dies-at-92.html | Richard Grossman, Crusading Publisher of 1960s, Dies at 92 | False | By Douglas Martin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/crosswords/chess/worlds-no-2-player-ready-to-challenge-for-the-top-spot.html | World's No. 2 Player Ready to Challenge for the Top Spot | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/world/americas/his-friends-know-him-as-petroswickonicovich.html | His Friends Know Him as Petroswickonicovich | False | By Simon Romero | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/sports/basketball/knicks-streaks-end-as-james-and-heat-pull-away.html | James Hotter Than Anthony, and the Knicks Lose | False | By Clifton Brown | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/movies/miklos-jancso-who-directed-stylized-films-of-war-and-tyranny-in-hungary-dies-at-92.html | Miklos Jancso Dies at 92; Made Stylized Films of War and Tyranny in Hungary | False | By Bruce Weber | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/us/politics/mitch-landrieu-is-re-elected-mayor-of-new-orleans.html | Mitch Landrieu Is Re-elected Mayor of New Orleans | False | By Campbell Robertson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/fashion/weddings/ye-chen-and-jishang-wei.html | Ye Chen and Jishang Wei | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/fashion/weddings/a-kiss-she-just-couldnt-forget.html | A Kiss She Just Couldn't Forget | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/fashion/weddings/anne-tarbell-and-william-marden-iii.html | Anne Tarbell and William Marden III | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/fashion/weddings/tracy-high-roman-johnson.html | Tracy High, Roman Johnson | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/fashion/weddings/lisa-udelson-and-chris-nee.html | Lisa Udelson and Chris Nee | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/pageoneplus/quotation-of-the-day-for-sunday-february-2-2014.html | Quotation of the Day for Sunday, February 2, 2014 | False | | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-02 | 2014-02-02 | https://www.nytimes.com/2014/02/02/arts/whats-on-today.html | Whatâ€šÃ„Â´s On Today? | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/business/media/ousted-el-mundo-editor-assails-government.html | Founding Editor Is Dismissed as Head of El Mundo | False | By Raphael Minder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/business/international/dont-treat-people-as-tools.html | Don't Treat People as Tools | False | By Julia Werdigier | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/asia/thailand.html | Protesters Disrupt Thai Voting, Forcing Additional Elections | False | By Thomas Fuller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/business/media/twitter-and-300-team-up-to-find-musical-talent.html | Venture Will Mine Twitter for Musicâ€šÃ„Â´s Next Big Thing | False | By Ben Sisario | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://bits.blogs.nytimes.com/2014/02/02/disruptions-paying-to-travel-in-the-internets-fast-lanes/ | Disruptions: Paying to Travel in the Internetâ€šÃ„Â´s Fast Lanes | False | By Nick Bilton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/europe/dagestan-a-leader-in-education-tourism.html | Dagestan, a Leader in â€šÃ„Â²Education Tourismâ€šÃ„Â´ | False | By Dimitry Petrunin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/europe/the-americanization-of-british-higher-education.html | The Americanization of British Higher Education | False | By Lucy Hodges \| The Chronicle Of Higher Education | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/rugby/french-flair-haunts-england-as-six-nations-opens.html | 'French Flair' Haunts England as Six Nations Opens | False | By Huw Richards | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/soccer/luis-aragones-cajoled-and-nurtured-his-way-to-the-top.html | Luis Aragonâ€šÃ†Â©s Cajoled and Nurtured His Way to the Top | False | By Rob Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://artsbeat.blogs.nytimes.com/2014/02/02/super-bowl-casts-shadow-over-movie-box-office/ | Super Bowl Casts Shadow Over Movie Box Office | False | By Brooks Barnes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://carpetbagger.blogs.nytimes.com/2014/02/02/writers-guild-crowns-her-and-captain-phillips/ | Writers Guild Crowns â€šÃ„Â²Herâ€šÃ„Â´ and â€šÃ„Â²Captain Phillipsâ€šÃ„Â´ | False | By Melena Ryzik | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/movies/philip-seymour-hoffman-actor-dies-at-46.html | Philip Seymour Hoffman, Actor of Depth, Dies at 46 | False | By Bruce Weber | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-05 | https://www.nytimes.com/2014/02/03/theater/take-me-home-is-for-3-in-a-taxi-in-real-time.html | You Could Call It Theater of the Cabsurd | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/arts/music/kremerata-baltica-salutes-mieczyslaw-weinberg.html | Making a Dramatic Case for a Soviet-Era Composer | False | By James R. Oestreich | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/europe/greeces-far-right-party-tries-to-evade-government-crackdown-with-a-new-name.html | Greeceâ€šÃ„Â´s Far-Right Party Tries to Evade Government Crackdown With a New Name | False | By Liz Alderman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/business/media/super-bowl-underscores-the-big-business-of-must-see-live-tv.html | Super Bowl Underscores the Big Business of Must-See, Live TV | False | By David Carr | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://dealbook.nytimes.com/2014/02/02/hoping-to-stay-independent-jos-a-bank-is-said-to-hold-merger-talks-with-eddie-bauer/ | Hoping to Stay Independent, Jos. A. Bank in Talks to Buy Eddie Bauer | False | By Michael J. de la Merced | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/business/international/etihad-sets-deadline-on-investment-talks-with-alitalia.html | Airline Sets Deadline on Talks With Alitalia | False | By Nicola Clark | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/coaches-raised-on-defense-find-different-paths-to-super-bowl.html | A Boyish Style Works Just Fine for the Man With the Leagueâ€šÃ„Â´s Best Defense | False | By William C. Rhoden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/olympics/shiffrin-hits-rare-bump-on-way-to-olympics.html | Shiffrin Hits Rare Bump on Way to Olympics | False | By Christopher Clarey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/arts/music/gerard-mortier-in-rare-interview-weighs-his-recent-past.html | Feisty Opera Impresario Regrets Lost Opportunity | False | By Anthony Tommasini | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/crosswords/bridge/pro-am-tournament-raises-100000-for-parkinsons-disease.html | Pro-Am Tournament Raises $100,000 for Parkinsonâ€šÃ„Â´s Disease | False | By Phillip Alder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/movies/awardsseason/academy-president-defends-ruling-on-song.html | Academy President Defends Ruling on Song | False | Compiled by Adam W. Kepler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/books/the-sixth-extinction-on-endangered-and-departed-species.html | Cataclysm Has Arrived: Manâ€šÃ„Â´s Inhumanity to Nature | False | By Michiko Kakutani | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/business/economy/treasury-auctions-for-the-week-of-feb-3.html | Treasury Auctions for the Week of Feb. 3 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/arts/music/new-york-philharmonic-celebrates-lunar-new-year.html | Ringing in the Chinese Zodiacâ€šÂ„Â´s Year of the Horse | False | By Anthony Tommasini | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/arts/dance/underworld-notes-in-the-homeric-sense.html | Underworld Notes, in the Homeric Sense | False | By Alastair Macaulay | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/peyton-manning-broncos-super-bowl.html | Poor Game Seals Season but Not Debate on Legacy | False | By Harvey Araton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/music/nous-a-musical-rite-at-basilica-hudson.html | Luring With Sound, but Aiming for Something Deeper | False | By Ben Ratliff | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/movies/awardsseason/ethical-concerns-hit-oscar-races.html | Ethical Concerns Hit Oscar Races | False | By Michael Cieply | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/arts/design/a-modigliani-who-says-so.html | A Modigliani? Who Says So? | False | By Patricia Cohen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/arts/music/eleftheria-arvanitakis-adoring-fans-flock-to-carnegie-hall.html | Staying True to Greece While Drawing on Some Wider Influences | False | By Jon Pareles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/opinion/israels-high-stakes-race.html | Israelâ€šÂ„Â´s High-Stakes Race | False | By Shmuel Rosner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-02 | 2014-02-03 | https://www.nytimes.com/2014/02/03/us/abortions-declining-in-us-study-finds.html | Abortions Declining in U.S., Study Finds | False | By Erik Eckholm | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/opinion/how-to-evaluate-a-public-school.html | How to Evaluate a Public School? | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/opinion/the-money-behind-the-ads.html | The Money Behind the Ads | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/opinion/holocaust-by-bullets.html | â€šÂ„ÂˇHolocaust by Bulletsâ€šÂ„Â´ | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/opinion/contraception-case.html | Contraception Case | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/opinion/an-awesome-day-at-81.html | An Awesome Day at 81 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://cityroom.blogs.nytimes.com/2014/02/02/nocturnalist-at-the-super-bowl-an-extraordinary-hassle-for-an-extraordinary-party/ | Nocturnalist at the Super Bowl \| An Extraordinary Hassle for an Extraordinary Party | False | By Sarah Maslin Nir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/us/politics/obama-is-tackled-by-oreilly-before-game.html | Obama Is Tackled by Oâ€šÂ„Â´Reilly in Pre-Game Interview | False | By Peter Baker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/technology/building-a-better-battery.html | Building a Better Battery | False | By Brian X. Chen and Nick Bilton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/middleeast/palestinian-leader-seeks-nato-force-in-future-state.html | Palestinian Leader Seeks NATO Force in Future State | False | By Jodi Rudoren | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/opinion/a-new-way-to-rein-in-fat-cats.html | A New Way to Rein In Fat Cats | False | By Douglas K. Smith | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/africa/sudan-orders-red-cross-to-halt-its-humanitarian-operations.html | Sudan Tells Red Cross to Halt Work | False | By Ismaâ€šÂ„Â´il Kushkush | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/opinion/we-need-gmo-wheat.html | We Need G.M.O. Wheat | False | By Jayson Lusk and Henry I. Miller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/opinion/give-the-data-to-the-people.html | Give the Data to the People | False | By Harlan M. Krumholz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/middleeast/kerry-and-iran-minister-confer-on-nuclear-issue.html | Kerry and Iran Minister Confer on Nuclear Issue | False | By Steven Erlanger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/us/politics/texas-republicans-vying-for-lieutenant-governor-lean-heavily-right.html | Texas Republicans Vying for Lieutenant Governor Lean Heavily Right | False | By Manny Fernandez | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/nyregion/for-restless-pioneer-of-modern-tattoo-art-a-life-beyond-ink.html | For Restless Pioneer of Modern Tattoo Art, a Life Beyond Ink | False | By David Gonzalez | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/nyregion/suspended-for-being-pregnant-an-employee-finds-hope-in-a-new-law.html | Placed on Unpaid Leave, a Pregnant Employee Finds Hope in a New Law | False | By Rachel L Swarns | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/business/media/imax-faces-a-threat-in-china.html | Imax Faces a Threat in China | False | By Michael Cieply | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/middleeast/syria-hits-areas-held-by-rebels-in-aleppo.html | Syria Hits Areas Held by Rebels in Aleppo | False | By Ben Hubbard | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/business/the-middle-class-is-steadily-eroding-just-ask-the-business-world.html | The Middle Class Is Steadily Eroding. Just Ask the Business World. | False | By Nelson D. Schwartz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/us/tamils-smuggling-journey-to-us-leads-to-longer-ordeal-3-years-of-detention.html | Tamilsâ€™Â Smuggling Journey to U.S. Leads to Longer Ordeal: 3 Years of Detention | False | By Frances Robles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/nyregion/documents-in-bridge-scandal-set-to-start-pouring-in.html | Documents in New Jersey Bridge Scandal Set to Start Pouring In | False | By Marc Santora | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/opinion/krugman-delusions-of-failure.html | Delusions of Failure | False | By Paul Krugman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/europe/as-ukraines-president-returns-from-leave-his-options-seem-dismal.html | As Ukraineâ€™sÂ President Returns From Leave, His Options Seem Dismal | False | By David M. Herszenhorn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/nyregion/in-the-forecast-more-of-the-other-white-stuff.html | In the Forecast, More of the Off-White Stuff | False | By Corey Kilgannon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/opinion/gov-cuomos-cleanup-campaign.html | Gov. Cuomoâ€™sÂ Cleanup Campaign | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/africa/libyas-cache-of-toxic-arms-all-destroyed.html | Libyaâ€™sÂ Cache of Toxic Arms All Destroyed | False | By Eric Schmitt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/not-quite-75-and-sunny-but-a-mild-day-dispels-the-weather-worries.html | Not Quite 75 and Sunny, but a Mild Day Dispels the Worries About the Weather | False | By Ken Belson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/nyregion/after-nearly-55-years-gravedigger-departs-sleepy-hollow.html | After Burying Thousands, a Gravedigger Retires | False | By Corey Kilgannon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/opinion/a-tiny-glimmer-from-north-korea.html | A Tiny Glimmer From North Korea | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/us/battles-loom-in-many-states-over-what-to-do-with-budget-surpluses.html | Battles Loom in Many States Over What to Do With Budget Surpluses | False | By Rick Lyman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/opinion/the-capitols-spinning-door-accelerates.html | The Capitolâ€™sÂ Spinning Door Accelerates | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/asia/news-giant-in-japan-seen-as-being-compromised.html | News Giant in Japan Seen as Being Compromised | False | By Martin Fackler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/nyregion/big-band-lover-has-a-second-houseful-of-old-songs.html | Big-Band Lover Has a Second Houseful of Old Songs | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/nyregion/winning-lottery-numbers-for-feb-2-2014.html | Winning Lottery Numbers for Feb. 2, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/business/newly-wary-shoppers-trust-cash.html | Newly Wary, Shoppers Trust Cash | False | By Hilary Stout | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/mass-transit-super-bowl-hits-some-rough-patches-in-moving-fans.html | â€˜Â Mass-Transit Super Bowlâ€™Â Hits Some Rough Patches in Moving Fans | False | By Matt Flegenheimer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/health/effort-to-test-health-policies-is-criticized-for-study-tactics.html | Method of Study Is Criticized in Groupâ€™sÂ Health Policy Tests | False | By Gina Kolata | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/americas/el-salvador-and-costa-rica-hold-presidential-votes.html | El Salvador and Costa Rica Hold Presidential Elections | False | By Randal C. Archibold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/nyregion/philip-seymour-hoffman-said-to-be-found-with-syringe.html | Philip Seymour Hoffman Said to Be Found With Syringe | False | By The New York Times | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/theater/twisting-touching-and-teasing-in-queen-of-the-night.html | A Circus of Intimate Sensation | False | By Charles Isherwood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://dealbook.nytimes.com/2014/02/unlikely-allies-seek-to-check-power-of-activist-hedge-funds/ | Unlikely Allies Seek to Check Power of Activist Hedge Funds | False | By David Gelles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/business/media/after-risque-years-super-bowl-commercials-go-warm-and-fuzzy.html | After RisquÃ©Â Years, Super Bowl Commercials Go Warm and Fuzzy | False | By Stuart Elliott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/nyregion/lawyer-petitions-brooklyn-prosecutor-to-overturn-conviction-in-03-murder.html | Petition Seeking to Void Brooklyn Murder Conviction Calls Verdict a â€˜Â²Shamâ€™Â | False | By Vivian Yee | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/pageoneplus/corrections-february-3-2014.html | Corrections: February 3, 2014 | False | | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/pageoneplus/quotation-of-the-day-for-monday-february-3-2014.html | Quotation of the Day for Monday, February 3, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/start-to-finish-its-all-seahawks.html | Forget Forecast: Seahawks Pour It On in the Super Bowl | False | By Ben Shpigel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://dealbook.nytimes.com/2014/02/02/after-scandal-sac-capital-begins-to-fade-to-black/ | After Scandal, SAC Capital Begins to Fade to Black | False | By Ben Protess and Alexandra Stevenson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/nyregion/in-another-run-in-with-a-mayor-a-groundhog-shows-little-love.html | No Friend to Mayors, a Groundhog Leaves de Blasio Empty-Handed | False | By Annie Correal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/business/twitter-reports-earnings-debt-ceiling-looms-again.html | Twitter Reports Earnings; Debt Ceiling Looms Again | False | By The New York Times | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/arts/music/no-malfunctions-at-halftime-just-safe-entertainment.html | No Malfunctions at Halftime, Just Safe Entertainment | False | By Jon Caramanica | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/sherman-quiet-but-the-rest-of-the-seattle-defense-makes-a-statement.html | Sherman Quiet, but Rest of Seattle Defense Has a Lot to Say | False | By John Branch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/tailgating-between-the-lines-and-without-very-much-company.html | Smith Ends Up in Right Place to Be M.V.P. | False | By Ken Belson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/peyton-manning-goes-cold-as-seattle-brings-the-heat.html | Warm Weather, Cold Manning at Super Bowl | False | By Jeré Longman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/ncaabasketball/the-weeks-mens-college-basketball-games-to-watch.html | The Week's Men's College Basketball Games to Watch | False | By Christoph Fuhrmans | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-16 | https://www.nytimes.com/2014/02/03/t-magazine/oyyo-magic-carpets.html | Magic Carpets | False | By Tom Delavan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://well.blogs.nytimes.com/2014/02/03/as-peanut-allergies-rise-trying-to-determine-a-cause/ | As Peanut Allergies Rise, Trying to Determine a Cause | False | By Jane E. Brody | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/world/asia/north-korea-agrees-to-talks-on-reunions.html | North Korea Agrees to Talks on Reunions | False | By Choe Sang-Hun | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/the-super-bowl-in-any-language.html | 'The Big Picture,' in Any Language | False | By Richard Sandomir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/nyregion/christie-will-speak-at-cpac-which-snubbed-him-last-year.html | Christie Will Speak at CPAC, Which Snubbed Him Last Year | False | By Ashley Southall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/arts/television/whats-on-monday.html | What's on Monday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/russell-wilson-the-forgotten-quarterback-coolly-orchestrates-a-perfect-football-game.html | Russell Wilson, the Forgotten Quarterback, Coolly Orchestrates 'a Perfect Football Game' | False | By Zach Schonbrun | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-03 | https://www.nytimes.com/2014/02/03/sports/football/percy-harvin-finally-delivers-on-seattles-investment.html | Percy Harvin Finally Delivers on Seattle's Investment | False | By Tom Pedulla | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/arts/music/theodora-at-carnegie-hall.html | From Handel, Two Martyrs Full of Songs And Virtues | False | By Vivien Schweitzer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/krauze-mexicos-vigilantes-on-the-march.html | Mexico's Vigilantes on the March | False | By Enrique Krauze | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/dont-let-putin-grab-ukraine.html | Don't Let Putin Grab Ukraine | False | By Timothy Snyder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/the-pakistani-talibans-pr-offensive.html | The Pakistani Taliban's P.R. Offensive | False | By Huma Yusuf | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/cohen-the-talks-round-two.html | The Talks, Round Two | False | By Roger Cohen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/europe/fatal-shooting-by-student-at-moscow-school.html | Student With Rifles Kills 2 in Standoff at Moscow School | False | By Andrew Roth | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/holding-sri-lanka-to-account.html | Holding Sri Lanka to Account | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://dealbook.nytimes.com/2014/02/03/smith-nephew-to-buy-u-s-medical-device-maker/ | Smith & Nephew to Buy U.S. Medical Device Maker | False | By Chad Bray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/africa/new-political-alliance-founders-in-south-africa.html | New Opposition Merger Founders in South Africa | False | By Alan Cowell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-16 | https://tmagazine.blogs.nytimes.com/2014/02/03/golden-eyes/ | Golden Eyes | False | By T Magazine | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/olympics/snowboard-course-will-change-after-athletes-complain-of-danger.html | Officials Scramble to Modify Slopestyle Course After Accident | False | By The New York Times | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-03 | 2014-02-04 | https://dealbook.nytimes.com/2014/02/03/herbalife-increases-share-buyback-plan/ | Herbalife Increases Share Buyback Plan | False | By William Alden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/bernanke-takes-post-at-brookings-institution.html | Bernanke Starts New Role as Yellen Takes Fed Helm | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/international/European-Union-Report-on-Cost-of-Corruption.html | Study Details Graft in European Union | False | By David Jolly | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/middleeast/syria.html | Al Qaeda Breaks With Jihadist Group in Syria Involved in Rebel Infighting | False | By Ben Hubbard | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/football/after-doing-it-their-way-seahawks-savor-the-moment.html | For Seattle, the Fun May Be Just Starting | False | By John Branch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-05 | https://www.nytimes.com/2014/02/04/business/raymond-weil-whose-swiss-watches-told-more-than-time-dies-at-87.html | Raymond Weil, Whose Swiss Watches Told More Than Time, Dies at 87 | False | By Paul Vitello | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/asia/heroin-scheme-to-support-terrorism-is-foiled-india-police-say.html | Heroin Scheme to Support Terrorism Is Foiled, Police in India Say | False | By Ellen Barry | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/americas/presidential-elections-in-el-salvador-and-costa-rica-go-to-runoffs.html | Presidential Elections in El Salvador and Costa Rica Are Headed for Runoffs | False | By Randal C. Archibold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/movies/a-o-scott-on-philip-seymour-hoffman.html | An Actor Who Made Unhappiness a Joy to Watch | False | By A.O. Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://carpetbagger.blogs.nytimes.com/2014/02/03/frozen-takes-top-prize-at-animation-awards/ | â€šÃ„Ã²Frozenâ€šÃ„Ã´ Takes Top Prize at Animation Awards | False | By Brooks Barnes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://dealbook.nytimes.com/2014/02/03/barclays-chief-declines-annual-bonus/ | Barclays Chief Declines Annual Bonus | False | By Chad Bray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://dealbook.nytimes.com/2014/02/03/a-lonely-bet-against-portugals-debt/ | Hedge Fund Chief Makes a Lonely Bet Against Portugalâ€šÃ„Ã´s Debt | False | By Landon Thomas Jr. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/soccer/mls-to-award-david-beckham-a-franchise-in-miami.html | Beckham Back, as an Owner of a New Team | False | By Ken Belson and Andrew Das | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://artsbeat.blogs.nytimes.com/2014/02/03/renee-fleming-to-teach-master-class-at-juilliard/ | Renâ€šÃ„Â©e Fleming to Teach Master Class at Juilliard | False | By Allan Kozinn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/asia/after-typhoons-devastation-a-philippine-town-is-losing-those-who-could-rebuild-it.html | Months After Typhoon, Philippine City Suffers From an Exodus of Jobs | False | By Keith Bradsher | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/europe/hacker-group-accuses-merkel-government-of-helping-to-spy.html | Hacker Group Accuses Merkel Government of Helping to Spy | False | By Melissa Eddy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/a-harsh-winter-depresses-january-auto-sales.html | Auto Sales for January Held Down by Harsh Winter Weather | False | By Jaclyn Trop | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/us-airlines-on-time-data-is-incomplete-report-says.html | Full Picture of Airlinesâ€šÃ„Ã´ Punctuality Is Elusive | False | By Susan Stellin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-02 | https://intransit.blogs.nytimes.com/2014/02/03/at-canyon-ranch-sensuality-sessions-for-valentines-day/ | At Canyon Ranch, â€šÃ„Ã²Sensuality Sessionsâ€šÃ„Ã´ for Valentineâ€šÃ„Ã´s Day | False | By Elaine Glusac | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/science/the-value-of-ripeness.html | The Value of Ripeness | False | By C. Claiborne Ray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://dealbook.nytimes.com/2014/02/03/h-p-revises-autonomy-financial-reports-citing-accounting-errors/ | HP Revises Autonomy Financial Reports, Citing Accounting Errors | False | By Michael J. de la Merced | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/cutting-straight-to-the-chase-with-dessert.html | Cutting Straight to the Chase With Dessert | False | By Ligaya Mishan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/olympics/sochi-remains-a-work-in-progress-as-games-draw-near.html | First Event of Sochi Olympics: The Hotel Construction Sprint | False | By David Segal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://well.blogs.nytimes.com/2014/02/03/weighing-testosterone-benefits-and-risks/ | Weighing Testosteroneâ€šÃ„Ã´s Benefits and Risks | False | By Roni Caryn Rabin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/europe/us-and-europe-work-on-financial-solution-to-ukraine-crisis.html | U.S. and Europe Work on Aid Package for Ukraine | False | By Alison Smale and Steven Erlanger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/science/in-the-end-it-all-adds-up-to.html | In the End, It All Adds Up to â€šÃ„Ã¬ 1/12 | False | By Dennis Overbye | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/health/in-medicines-michelangelo-dr-frank-netters-life-in-pictures.html | A Doctor Bridging Arts and Sciences | False | By Abigail Zuger, M.d. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/us/push-for-preschool-becomes-a-bipartisan-cause-outside-washington.html | Preschool Push Moving Ahead in Many States | False | By Richard PÃ¨rez-PeÃ±a and Motoko Rich | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/science/a-hard-climate-for-penguins-and-butterflies.html | A Hard Climate for Penguins and Butterflies | False | By Douglas Quenqua | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://well.blogs.nytimes.com/2014/02/03/alive-with-a-new-old-liver/ | Alive With a New, Old Liver | False | By Denise Grady | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/in-india-a-pilgrimage-to-a-feast-for-thousands.html | In India, a Pilgrimage to a Feast for Thousands | False | By Guy Trebay | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/football/broncos-disappoint-the-bettors-but-not-the-sports-books.html | Amid the Wreckage of the Broncos, Sports Books Strike Gold | False | By Joe Drape | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/europe/former-bbc-executive-apologizes-for-failure-of-digital-project.html | Former BBC Director Apologizes for Failure of Digital Project | False | By Steven Erlanger and Stephen Castle | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://dealbook.nytimes.com/2014/02/03/stocks-slump-following-weak-economic-data/ | As Recovery Looks Weak, Stocks Take a Deep Dive | False | By Nathaniel Popper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/selling-one-charter-school-to-pay-for-another-in-a-poorer-area.html | Helping to Build a School for the Poor, by Selling One in a Wealthier Area | False | By Sharon Otterman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/volkswagen-workers-in-tennessee-to-vote-on-union-membership.html | VW Workers in Tennessee to Vote on Union | False | By Steven Greenhouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/science/an-olympian-snow-endeavor-in-sochi.html | An Olympian Snow Endeavor in Sochi | False | By Henry Fountain | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/theater/adult-by-christina-masciotti-at-abrons-arts-center.html | These Two Leap to Judgment (Not That You Should, Too) | False | By Ben Brantley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/take-a-dumpling-detour.html | Take a Dumpling Detour | False | By Melissa Clark | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/health/ethics-questions-arise-as-genetic-testing-of-embryos-increases.html | Ethics Questions Arise as Genetic Testing of Embryos Increases | False | By Gina Kolata | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/arts/music/patina-miller-in-american-songbook-series-at-the-allen-room.html | A Life Full of Dreams That Are Now Coming True | False | By Stephen Holden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/books/an-officer-and-a-spy-is-robert-harriss-latest-novel.html | A Frenchman Finds ItâÂ€Â´s True. They Really Are Out to Get Him. | False | By Janet Maslin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/flocking-to-trains-super-bowl-fans-overwhelmed-transit-system.html | A Waiting Game After the Super Bowl: Hours in Line for the Train | False | By Matt Flegenheimer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/arts/music/new-cds-from-broken-bells-toni-braxton-and-babyface.html | New CDs From Broken Bells, Toni Braxton and Babyface | False | By Jon Pareles, Ben Ratliff and Nate Chinen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/science/to-study-aggression-a-fight-club-for-flies.html | To Study Aggression, a Fight Club for Flies | False | By James Gorman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/theater/i-call-my-brothers-from-the-author-of-invasion.html | YouâÂ€Â´re a Suspect. ThatâÂ€Â´s the Drill. | False | By Charles Isherwood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/arts/music/steven-schick-plays-stockhausen-at-the-miller-theater.html | A Master of Percussion, in Its Sounds and Gestures | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/arts/design/dallas-museum-lands-a-rich-trove-of-islamic-art.html | Dallas Museum Lands a Rich Trove of Islamic Art | False | By Randy Kennedy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/science/a-conductor-to-flex-and-see-through.html | A Conductor to Flex and See Through | False | By Douglas Quenqua | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/theater/carly-rae-jepsen-to-star-as-cinderella.html | Carly Rae Jepsen Takes a âÂ€Â˜CinderellaâÂ€Â˜ Risk | False | By Dave Itzkoff | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/music/beyonce-and-jay-zs-sultry-dance-makes-a-case-for-marriage.html | BeyoncÃ©Â and Jay-ZâÂ€Â´s Sultry Dance Makes a Case for Marriage | False | By Anand Giridharadas | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/tripadvisor-fine-tunes-search-feature-to-give-more-details-on-flight-prices.html | How Much Is That Seat? A Travel Site Breaks It Down | False | By Joe Sharkey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/movies/hollywood-was-just-one-of-his-stages.html | Hollywood Was Just One of His Stages | False | By Patrick Healy and Michael Cieply | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/arts/music/maria-rita-from-brazil-revisits-her-mothers-songs.html | A Proud Daughter Sways to Her Own Beat, While Dancing With Her Past | False | By Jon Pareles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-06 | https://www.nytimes.com/2014/02/04/world/asia/australian-states-shark-cull-policy-draws-protest.html | Australian Catch-and-Kill Shark Policy, Meant to Reassure, Horrifies Some | False | By Michelle Innis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/take-the-road-less-traveled-it-may-lead-to-barbecue.html | Take the Road Less Traveled; It May Lead to Barbecue | False | By Adam Rapp | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/arts/television/the-amish-shunned-on-american-experience.html | Losing Their Religion, and Whatâ€šÃ„Â´s Next | False | By Mike Hale | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/health/rihanna-joins-viva-glam-by-mac-to-fight-aids.html | Rihanna Joins Viva Glam by MAC to Fight AIDS | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/science/blazing-trails-in-brain-science.html | Blazing Trails in Brain Science | False | By Benedict Carey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/us/joan-mondale-former-2nd-lady-dies-at-age-83.html | Joan Mondale, Who Merged Politics With Art, Dies at 83 | False | By Anita Gates | 2015-03-18 | TX 8-198-348 | |
| 2014-02-03 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/middleeast/irans-government-begins-handing-out-food-packages.html | Iran Giving Food Away to Millions for Relief | False | By Thomas Erdbrink | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/in-switch-refusal-to-testify-wins-a-brooklyn-man-his-freedom.html | In Switch, Refusal to Testify Wins a Brooklyn Man His Freedom | False | By Colin Moynihan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/technology/fast-internet-service-speeds-business-development-in-chattanooga.html | Fast Internet Is Chattanoogaâ€šÃ„Â´s New Locomotive | False | By Edward Wyatt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/international/catering-to-the-chinese-shoppers-grand-tour.html | Catering to the Chinese Shopperâ€šÃ„Â´s Grand Tour | False | By Nicola Clark | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/us/politics/trade-issue-goes-untouched-as-obama-and-reid-meet.html | Trade Issue Goes Untouched as Obama and Reid Meet | False | By Peter Baker and Ashley Parker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/us-plans-car-to-car-warning-system.html | U.S. Plans Car-to-Car Warning System | False | By Matthew L. Wald | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/boycott-israel-a-war-of-words.html | Boycott Israel? A War of Words | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/europe/russia-3-jailed-in-anti-gay-case.html | Russia: 3 Jailed in Anti-Gay Case | False | By Patrick Reevell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/legalizing-immigrants.html | Legalizing Immigrants | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/europe/britain-french-comic-barred.html | Britain: French Comic Barred | False | By Kimiko de Freytas-Tamura | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/outdated-missile-policy.html | Outdated Missile Policy | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/water-quality-in-high-rises.html | Water Quality in High Rises | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/advice-for-a-tall-mayor.html | Advice for a Tall Mayor | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/maintainer-of-city-watershed-fatally-shot-officials-say.html | Maintainer of City Watershed Fatally Shot, Officials Say | False | By Joseph Berger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/hockey/finnish-soul-is-reflected-in-goalies.html | Finnish Soul Is Reflected in Goalies | False | By Karen Crouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/at-four-seasons-picasso-tapestry-hangs-on-the-edge-of-eviction.html | At Four Seasons, Picasso Tapestry Hangs on the Edge of Eviction | False | By David Segal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/dont-ask-your-doctor-about-low-t.html | Donâ€šÃ„Â´t Ask Your Doctor About â€šÃ„Â²Low Tâ€šÃ„Â´ | False | By John La Puma | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://dealbook.nytimes.com/2014/02/03/detroit-turns-bankruptcy-into-challenge-of-banks/ | Detroit Turns Bankruptcy Into Challenge of Banks | False | By Mary Williams Walsh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/education/lawmaker-says-colleges-are-misleading-on-aid-letter.html | Lawmaker Says Colleges Are Misleading on Aid Letter | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„±a | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/media/puppy-love-warms-hearts-diversity-draws-mixed-response.html | â€šÃ„Â²Puppy Loveâ€šÃ„Â´ Warms Hearts; Diversity Draws Mixed Response | False | By Stuart Elliott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/football/super-bowl-again-proves-bigger-than-the-game-itself.html | Super Bowl Again Proves Bigger Than the Game Itself | False | By Richard Sandomir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://dealbook.nytimes.com/2014/02/03/closing-arguments-in-martoma-trial/ | Closing Arguments in Martoma Trial | False | By Alexandra Stevenson | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/hoffmans-heroin-points-to-surge-in-grim-trade.html | Hoffmanâ€šÃ„Ã´s Heroin Points to Surge in Grim Trade | False | By J. David Goodman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/bruni-love-death-and-sochi.html | Love, Death and Sochi | False | By Frank Bruni | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/asia/karzai-has-held-secret-contacts-with-the-taliban.html | Karzai Arranged Secret Contacts With the Taliban | False | By Azam Ahmed and Matthew Rosenberg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/brooks-what-machines-cant-do.html | What Machines Canâ€šÃ„Ã´t Do | False | By David Brooks | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/collegiate-womens-bowling-gains-in-popularity.html | Collegiate Womenâ€šÃ„Ã´s Bowling Gains in Popularity | False | By Matt Krupnick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/second-us-bribery-trial-begins-for-brooklyn-assemblyman.html | Second U.S. Bribery Trial Begins for Brooklyn Assemblyman | False | By Mosi Secret | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/us/legal-duo-seeks-role-in-2-cases-on-marriage.html | Olson and Boies, Legal Duo, Seek Role in 2 Cases on Gay Marriage | False | By Jeremy W. Peters | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://dealbook.nytimes.com/2014/02/03/too-many-sorry-excuses-for-apology/ | Too Many Sorry Excuses for Apology | False | By Andrew Ross Sorkin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/pageoneplus/quotation-of-the-day-for-tuesday-february-4-2014.html | Quotation of the Day for Tuesday, February 4, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/nocera-the-gun-report-1-year-later.html | The Gun Report, 1 Year Later | False | By Joe Nocera | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/bill-would-put-face-on-anonymous-attack-ads.html | Bill Would Put Face on Anonymous Attack Ads | False | By Kate Taylor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/firearms-toll-among-the-young.html | Firearmsâ€šÃ„Ã´ Toll Among the Young | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/a-chill-on-speech.html | A Chill on Speech | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/democracy-in-thailand-interrupted.html | Democracy in Thailand, Interrupted | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/opinion/the-mayor-and-the-unions.html | The Mayor and the Unions | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/citys-parks-department-takes-a-seat-behind-nonprofit-conservancies.html | Parks Department Takes a Seat Behind Nonprofit Conservancies | False | By Michael Powell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/us/politics/immigrant-youth-leaders-signal-they-may-be-open-to-a-gop-compromise.html | Immigrant Youth Leaders Signal They May Be Open to a G.O.P. Compromise | False | By Julia Preston | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/asia/a-long-goodbye-for-a-lost-railroad.html | A Long Goodbye for a Lost Railroad | False | By Edward Wong | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/de-blasio-says-city-learned-from-past-storm-mistakes.html | De Blasio Says New York Learned From Past Storm Mistakes | False | By Kate Taylor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/us/politics/obama-moves-to-the-right-in-a-partisan-war-of-words.html | In Talk of Economy, Obama Turns to â€šÃ„Â²Opportunityâ€šÃ„Â´ Over â€šÃ„Â²Inequalityâ€šÃ„Â´ | False | By Jackie Calmes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/winning-lottery-numbers-for-feb-3-2014.html | Winning Lottery Numbers for Feb. 3, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/technology/with-new-app-facebook-aims-to-make-its-users-feeds-newsier.html | With New App, Facebook Aims to Make Its Usersâ€šÃ„Ã´ Feeds Newsier | False | By Vindu Goel and Ravi Somaiya | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/us/while-asking-for-help-detroit-sells-a-comeback.html | While Asking for Help, Detroit Sells a Comeback | False | By Steven Yaccino | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/middleeast/video-shows-egypt-police-arresting-2-journalists.html | Video of Journalistsâ€šÃ„Ã´ Arrest in Egypt Seen as Threat to Media | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/asia/dispute-over-italian-marines-prompts-bickering-in-indian-court-but-no-resolution.html | Dispute Over Italian Marines Prompts Bickering in Indian Court, but No Resolution | False | By Gardiner Harris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/de-blasio-takes-a-comedic-break-on-the-daily-show.html | De Blasio Takes a Comedic Break on â€šÃ„Â²The Daily Showâ€šÃ„Â´ | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/toyota-is-reported-with-most-recalls-in-2013.html | Toyota Is Reported With Most Recalls in 2013 | False | By Cheryl Jensen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/basketball/as-kidd-hits-stride-nets-keep-improving-by-nipping-sixers.html | As Kidd Hits Stride, Nets Keep Improving by Nipping Sixers | False | By Zach Schonbrun | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/nyregion/former-aide-to-christie-invokes-fifth-amendment.html | Former Aide to Christie Invokes Fifth Amendment Right | False | By David W. Chen and William K. Rashbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/hockey/trading-captain-isnt-a-rarity-in-the-nhl-and-usually-isnt-a-productive-move.html | Trading Captain Isnâ€šÃ„Ã´t a Rarity in the N.H.L., and Usually Isnâ€šÃ„Ã´t a Productive Move | False | By Jeff Z. Klein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/arts/dance/jean-babilee-dies-at-90-ballets-acrobatic-star.html | Jean Babilâ€šÃ‚Â©e, Rebel of World Ballet, Dies at 90 | False | By Anna Kisselgoff | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/basketball/bucks-sink-knicks-on-3-pointer-in-final-seconds.html | Falling to Bucks, the Knicks Continue a Pattern of Not Having One | False | By Ben Strauss | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/world/middleeast/potent-pro-israel-group-finds-its-momentum-blunted.html | Potent Pro-Israel Group Finds Its Momentum Blunted | False | By Mark Landler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/us/study-puts-exonerations-at-record-level-in-us.html | Study Puts Exonerations at Record Level in U.S. | False | By Timothy Williams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/sports/baseball/mets-sign-farnsworth.html | Mets Sign Farnsworth | False | By Tim Rohan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/us/indian-groups-question-public-child-welfare-practices.html | Indian Groups Question Public Child-Welfare Practices | False | By Dan Frosch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/business/media/adult-swim-no-1-with-younger-adults-is-expanding.html | Adult Swim, No. 1 With Younger Adults, Is Expanding | False | By Bill Carter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://www.nytimes.com/2014/02/04/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã´s On Tuesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/international/lower-bp-profit-still-beats-analysts-forecasts.html | Profit Drops for BP, but Still Beats Analystsâ€šÃ„Ã´ Forecasts | False | By Stanley Reed | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/international/toyota-forecasts-record-profit.html | In Rapid Turnaround, Toyota Is on Track to Post Record Earnings | False | By Hiroko Tabuchi and Bill Vlasic | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/can-marriage-cure-poverty.html | Can Marriage Cure Poverty? | False | By Annie Lowrey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/opinion/the-imf-needs-a-reset.html | The I.M.F. Needs a Reset | False | By Robert H. Wade and Jakob Vestergaard | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/opinion/the-unquiet-ghosts-of-nazi-germany.html | The Unquiet Ghosts of Nazi Germany | False | By Timothy W. Ryback | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/opinion/yu-hua-chinas-censorship-pendulum.html | The Censorship Pendulum | False | By Yu Hua | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/opinion/britains-shale-gas-revolution.html | Britainâ€šÃ„Ã´s Shale Gas Revolution | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/04/arts/design/04iht-Design-Museums-Pay-Homage-to-Digital-Revolution.html | Design Museums Pay Homage to Digital Revolution | False | By Alice Rawsthorn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/arts/music/05iht-Beating-the-Curse-of-the-Ninth.html | Beating the â€šÃ„Â²Curse of the Ninthâ€šÃ„Â´ | False | By Michael White | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/marylands-black-colleges-fight-for-equity.html | Where White Means Diversity | False | By Tanzina Vega | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/a-historically-black-college-is-rocked-by-the-economy-infighting-and-a-changing-demographic.html | Hard Times at Howard U. | False | By Charlayne Hunter-Gault | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/04/world/europe/russia.html | After 2 Years in Moscow, U.S. Envoy Is Resigning | False | By Andrew Roth | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-04 | https://dealbook.nytimes.com/2014/02/04/lenovo-shares-tumble-in-wake-of-companys-deal-spree/ | Lenovo Shares Tumble in Wake of Companyâ€šÃ„Ã´s Deal Spree | False | By Michael J. de la Merced | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/arm-holdings-reports-fourth-quarter-loss.html | ARM Reports Loss as Sales of High-End Smartphones Slow | False | By Mark Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://dealbook.nytimes.com/2014/02/04/brisk-business-in-big-law-firms-hiring-other-firms-partners-study-finds/ | Brisk Business in Big Law Firms Hiring Other Firmsâ€šÃ„Ã´ Partners, Study Finds | False | By ELIZABETH OLSON | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-04 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/how-does-the-classic-marriage-plot-stand-up-in-2014.html | How Does the Classic Marriage Plot Stand Up in 2014? | False | By Francine Prose and Dana Stevens | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/politics/rob-andrews-to-resign-from-congress.html | Amid Ethics Inquiry, South Jersey Democrat Is Giving Up House Seat for a New Job | False | By Jason Horowitz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/minnesotas-olympic-hockey-cradle-pop-1781.html | Minnesotaâ€šÃ„Ã´s Olympic Hockey Cradle (Pop. 1,781) | False | By Jerÿ€šÃ© Longman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-16 | https://tmagazine.blogs.nytimes.com/2014/02/04/art-matters-for-adults-only/ | For Adults Only | False | By Ross Simonini | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/opinion/invitation-to-a-dialogue-health-care-for-profit.html | Invitation to a Dialogue: Health Care for Profit | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/middleeast/more-than-a-dozen-killed-in-attacks-in-baghdad-area.html | More Than a Dozen Killed in Attacks in Baghdad Area | False | By Duraid Adnan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/politics/budget-office-revises-estimates-of-health-care-enrollment.html | Health Care Law Projected to Cut the Labor Force | False | By Annie Lowrey and Jonathan Weisman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/little-known-regulation-on-tap-water-in-restaurants-is-set-to-fade-away.html | For Restaurants, an Arcane Water Rule Is Going Away | False | By Sam Roberts | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/at-bouley-botanical-planters-overflow.html | At Bouley Botanical, Planters Overflow | False | By Jeff Gordinier | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/media/time-inc-announces-layoffs-as-it-prepares-to-go-public.html | Time Inc. to Cut 500 Jobs Ahead of Spinoff | False | By Leslie Kaufman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/04/us/james-j-gallagher-child-development-expert-is-dead-at-87.html | James J. Gallagher Dies at 87; Educator Focused on Disabled and Gifted | False | By Margalit Fox | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/asia/britain-says-india-did-not-follow-its-advice-in-1984-attack.html | Britain Says India Did Not Follow Its Advice in 1984 Army Raid | False | By Stephen Castle | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/chinese-implicated-in-agricultural-espionage-efforts.html | Designer Seed Thought to Be Latest Target by Chinese | False | By John Eligon and Patrick Zuo | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/politics/wide-reaching-army-recruiting-fraud-described-by-investigators.html | Fraud in Army Recruiting Bonus Program May Cost Nearly $100 Million | False | By Helene Cooper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/theater/ghosts-blurred-lines-and-the-pass-in-london.html | In London: Three Plays, Double Standards | False | By Ben Brantley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://artsbeat.blogs.nytimes.com/2014/02/04/team-harry-vs-team-ron/ | Team Harry vs. Team Ron | False | By John Williams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/baseball/with-the-same-old-stadium-same-successful-approach-as-soldier-on.html | Same Old Stadium, Same Winning Approach for the Aâ€šÃ„Ã´s | False | By Tyler Kepner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/astorino-considering-a-run-for-governor-forms-an-exploratory-committee.html | Westchester Leader Moves Toward a Bid for Governor | False | By Jesse McKinley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/the-seeds-of-a-new-generation.html | The Seeds of a New Generation | False | By Michael Moss | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://dealbook.nytimes.com/2014/02/04/regulator-compares-currency-investigation-to-libor-case/ | Regulator Compares Currency Investigation to Libor Case | False | By Jenny Anderson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/target-to-speed-adoption-of-european-anti-fraud-technology.html | Target Vows to Speed Anti-Fraud Technology | False | By Hilary Stout | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://dealbook.nytimes.com/2014/02/04/activist-investor-takes-aim-at-helen-of-troy/ | Activist Investor Takes Aim at Helen of Troy | False | By Michael J. de la Merced | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/health/nih-joins-drug-makers-and-nonprofits-on-stubborn-diseases.html | An Unusual Partnership to Tackle Stubborn Diseases | False | By Gina Kolata | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/politics/senate-passes-long-stalled-farm-bill.html | Senate Passes Long-Stalled Farm Bill, With Clear Winners and Losers | False | By Ron Nixon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/politics/navy-is-investigating-reports-of-sailors-cheating-on-tests.html | Navy Opens Inquiry Into Cheating in Reactor Training | False | By Helene Cooper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-09 | https://www.nytimes.com/2014/02/09/travel/familiar-hotel-brands-expand-in-china.html | Familiar Hotel Brands Expand in China | False | By Stephanie Rosenbloom | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-09 | https://www.nytimes.com/2014/02/09/travel/hotel-review-w-singapore.html | Hotel Review: W Singapore | False | By Cheryl Lu-Lien Tan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/his-and-hers-jams-a-new-cocktail-menu-at-the-dead-rabbit-and-more.html | His-and-Hers Jams, a New Cocktail Menu at the Dead Rabbit and More | False | By Florence Fabricant | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-04 | 2014-02-05 | https://bits.blogs.nytimes.com/2014/02/04/for-motorola-mobility-third-place-was-far-from-enough/ | For Motorola Mobility, Third Place Was Far From Enough | False | By Brian X. Chen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/behold-the-sturdy-sheet-pan.html | Behold, the Sturdy Sheet Pan | False | By Melissa Clark | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://dealbook.nytimes.com/2014/02/04/in-yearlong-clash-over-herbalife-innuendo-trumps-clarity/ | In Yearlong Clash Over Herbalife, Innuendo Trumps Clarity | False | By Steven Davidoff Solomon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/middleeast/us-representative-to-syrian-opposition-is-retiring.html | U.S. Spy Chief Says Assad Has Strengthened His Hold on Power | False | By Michael R. Gordon and Mark Mazzetti | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://dealbook.nytimes.com/2014/02/04/s-p-lowers-puerto-rico-debt-to-junk-status/ | S.&P. Lowers Puerto Rico Debt to Junk Status | False | By Mary Williams Walsh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/realestate/commercial/a-developer-from-peru-has-big-plans-in-detroit.html | Developer From Peru Has Eye on Detroit | False | By Bill Vlasic | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/bodega-negra-opens-a-branch-in-new-york.html | Bodega Negra Opens a Branch in New York | False | By Florence Fabricant | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/Swords-Smith-in-Williamsburg-Brooklyn.html | Hearing Its Own Drummer | False | By Alexandra Jacobs | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/realestate/commercial/l-stephen-hill.html | L. Stephen Hill | False | By Vivian Marino | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/arts/music/michael-john-lachiusa-has-his-night-at-the-allen-room.html | Vignettes From a Much-Lauded Career | False | By Stephen Holden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/books/the-snowden-files-by-luke-harding.html | The Needles in the Monumental N.S.A. Haystack | False | By Michiko Kakutani | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-06 | https://www.nytimes.com/2014/02/06/technology/personaltech/typing-into-pdf-forms.html | Typing Into PDF Forms | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/japan-is-a-land-of-rising-hopes-for-ski-jumping.html | Japan Is a Land of Rising Hopes for Ski Jumping | False | By Ken Belson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/realestate/commercial/banks-squeeze-branches-into-smaller-spots-with-help-from-technology.html | With Technologyâ€šÃ„Ã´s Aid, Banks Squeeze Their Branches Into Smaller Locations | False | By Martha C. White | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/dining/restaurant-review-annisa-in-greenwich-village.html | Keeping Her Passport Handy | False | By Pete Wells | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/arts/music/philadelphia-orchestra-at-carnegie-hall.html | A Blend of Folk and Filigree, Raucous and Dreamy | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/media/netflix-signs-for-a-third-season-of-house-of-cards.html | Netflix Signs for a Third Season of â€šÃ„Ã²House of Cardsâ€šÃ„Ã´ | False | By Bill Carter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-09 | https://www.nytimes.com/2014/02/09/realestate/affordability-in-kensington-brooklyn.html | Affordability in Kensington, Brooklyn | False | By Alison Gregor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/arts/design/momas-proposal-for-sculpture-garden-pleases-and-riles.html | MoMAâ€šÃ„Ã´s Proposal for Sculpture Garden Pleases and Riles | False | By Robin Pogrebin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/asia/philippine-leader-urges-international-help-in-resisting-chinas-sea-claims.html | Philippine Leader Sounds Alarm on China | False | By Keith Bradsher | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/arts/television/roman-catacomb-mystery-and-super-skyscrapers-on-pbs.html | More Space for the Living and the Dead | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/movies/the-unusual-story-of-tanaquil-le-clercq-artist-and-muse.html | A Dancerâ€šÃ„Ã´s Rare Grace Survives a Horrible Fate | False | By Stephen Holden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/economy/health-law-goals-face-antitrust-hurdles.html | Health Law Goals Face Antitrust Hurdles | False | By Eduardo Porter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/arts/design/nea-funds-benefit-both-rich-and-poor-study-finds.html | N.E.A. Funds Benefit Both Rich and Poor, Study Finds | False | By Patricia Cohen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/on-silver-screen-a-bit-of-gold.html | On Silver Screen, a Bit of Gold | False | By Victor Mather | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/de-blasio-to-skip-st-patricks-day-parade-cites-exclusion-of-gay-groups.html | De Blasio to Skip St. Patrickâ€šÃ„Ã´s Day Parade; Cites Exclusion of Gay Groups | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://dealbook.nytimes.com/2014/02/04/morgan-stanley-reaches-1-25-billion-mortgage-settlement/ | Morgan Stanley Reaches $1.25 Billion Mortgage Settlement | False | By Michael Corkery and Jessica Silver-Greenberg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/middleeast/at-least-10000-children-killed-in-syria-un-estimates.html | U.N. Report Details Abuse of Children in Syrian War | False | By Somini Sengupta | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/arts/president-of-bam-will-leave-next-year.html | President of BAM Will Leave Next Year | False | By Robin Pogrebin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-04 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/baseball/americas-team-yankees-may-be-japans-team-instead.html | Americaâ€šÃ„ôs Team? Yankees May Be Japanâ€šÃ„ôs Team Instead | False | By David Waldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/energy-environment/3-companies-fined-for-mislabeling-crude-oil-in-rail-transit.html | 3 Companies Fined for Mislabeling Crude Oil in Rail Transit | False | By Jad Mouawad | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/economy/lenders-see-write-off-while-underwater-homeowners-face-stiff-taxes.html | Welcome Relief for Homeowners, Until the Tax Bill Arrives | False | By Shaila Dewan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/middleeast/pakistani-side-fails-to-show-up-at-taliban-peace-talks.html | Pakistani Side Fails to Show Up at Taliban Peace Talks | False | By Salman Masood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/opinion/giving-children-an-early-boost.html | Giving Children an Early Boost | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/media/a-crusade-for-the-financially-devastated.html | A Crusade for the Financially Devastated | False | By Andrew Adam Newman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/opinion/divided-korean-families.html | Divided Korean Families | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/opinion/more-secure-credit-cards.html | More Secure Credit Cards | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/so-far-extreme-park-is-proving-extremely-perilous.html | So Far, Extreme Park Is Proving Extremely Perilous | False | By The New York Times | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/wellpoint-a-onetime-critic-of-health-law-may-yet-profit.html | WellPoint, a Onetime Critic of Health Law, May Yet Profit | False | By Reed Abelson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/education/tennessee/tennessee-governor-urges-2-free-years-of-community-college-and-technical-school.html | Tennessee Governor Urges 2 Free Years of Community College and Technical School | False | By Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„Ã±a | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/opinion/friedman-the-third-intifada.html | The Third Intifada | False | By Thomas L. Friedman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/in-texting-era-crisis-hotlines-put-help-at-youths-fingertips.html | In Texting Era, Crisis Hotlines Put Help at Youthsâ€šÃ„ô Fingertips | False | By Leslie Kaufman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/politics/republicans-spar-on-leaks-and-surveillance-underscoring-partisan-shake-up.html | Republicans Spar on Leaks and Surveillance, Underscoring Partisan Shake-up | False | By Charlie Savage | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/europe/german-paper-says-us-kept-tabs-on-leader.html | German Paper Says U.S. Kept Tabs on Leader | False | By Alison Smale | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/often-overlooked-julia-mancuso-is-set-for-4th-olympics.html | Often Overlooked, Mancuso Is Prepared for Her Fourth Olympics | False | By Bill Pennington | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/books/volume-of-robert-frosts-letters-renews-debate-about-his-character.html | The Road Back: Frostâ€šÃ„ôs Letters Could Soften a Battered Image | False | By Jennifer Schuessler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/technology/new-boss-at-microsoft-with-gates-at-his-side.html | New Boss at Microsoft, With Gates at His Side | False | By Nick Wingfield | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/long-after-soviet-fall-russian-pairs-regain-footing.html | Long After Soviet Fall, Russian Pairs Climb Back Up | False | By Jerâ€šÃ„Â© Longman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/official-found-to-have-explicitly-texted-with-teacher-he-investigated.html | Schools Official Investigating Teacher Exchanged Explicit Texts With Her, Report Finds | False | By Sharon Otterman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/europe/where-nsa-kept-watch-in-cold-war-artists-now-find-refuge.html | Where N.S.A. Kept Watch in Cold War, Artists Now Find Refuge | False | By Melissa Eddy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/opinion/saving-ukraine.html | Saving Ukraine | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/lawyers-in-terrorism-case-seek-access-to-9-11-suspect.html | Lawyers in Terrorism Case Seek Access to 9/11 Suspect | False | By Benjamin Weiser | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/opinion/overselling-testosterone-dangerously.html | Overselling Testosterone, Dangerously | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/football/title-for-the-seahawks-is-a-triumph-for-the-profile-of-yoga.html | Title for the Seahawks Is a Triumph for the Profile of Yoga | False | By Lynn Zinser | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/opinion/freeing-workers-from-the-insurance-trap.html | Freeing Workers From the Insurance Trap | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/opinion/dowd-high-school-maniacal.html | High School Maniacal | False | By Maureen Dowd | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/on-the-luge-safety-built-into-swerves.html | On the Luge, Safety Built Into Swerves | False | By John Branch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/warming-to-women-on-the-ice.html | Warming to Women on the Ice | False | By Karen Crouse and Andrew Roth | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/on-connecticut-ice-a-proving-ground-for-olympic-hopefuls.html | On Connecticut Ice, a Proving Ground for Olympic Hopefuls | False | By Pat Pickens | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/terrorism-and-tension-for-sochi-not-sports-and-joy.html | Terrorism and Tension for Sochi, Not Sports and Joy | False | By Juliet Macur | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/middleeast/a-british-doctors-death-in-syria-and-his-mothers-quest-for-justice.html | A British Doctorâ€š,Ã,Â's Death in Syria, and His Motherâ€š,Ã,Â's Quest for Justice | False | By Anne Barnard | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/epa-staff-struggling-to-create-rule-limiting-carbon-emissions.html | E.P.A. Staff Struggling to Create Pollution Rule | False | By Coral Davenport | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/hockey/amid-trade-rumors-callahan-propels-rangers.html | Amid Trade Rumors, Callahan Propels Rangers | False | By Jeff Z. Klein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/government-said-to-undervalue-coal-leases.html | Government Said to Undervalue Coal Leases | False | By Dan Frosch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/test-of-substance-in-hoffmans-home-finds-heroin-without-additive.html | Four People Arrested as Part of Inquiry Into Hoffmanâ€š,Ã,Â's Death | False | By J. David Goodman and Emma G. Fitzsimmons | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/teachers-push-for-back-pay-may-pinch-city.html | Teachersâ€š,Ã,Â' Push for Back Pay May Pinch New York City | False | By Steven Greenhouse and Kate Taylor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/slovene-skier-tries-to-shake-a-puzzling-cold-spell.html | Slovene Skier Tries to Shake a Puzzling Cold Spell | False | By Christopher Clarey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/dont-know-them-wait.html | Donâ€š,Ã,Â't Know These Olympic Athletes? You Will | False | By The New York Times | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/arguments-heard-in-federal-challenge-of-virginias-same-sex-marriage-ban.html | Arguments Heard in Federal Challenge of Virginiaâ€š,Ã,Â's Same-Sex Marriage Ban | False | By Erik Eckholm | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/olympics/playing-favorites-at-the-winter-olympics.html | Playing Favorites at the Winter Olympics | False | Compiled by The New York Times | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/2-year-old-girl-dies-in-home-with-a-history-of-violence.html | 2-Year-Old Girl Dies in Home With a History of Violence | False | By Michael Schwirtz and Julie Turkewitz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/sports/basketball/knicks-hope-bucks-loss-was-hiccup.html | Knicks Hope Bucks Loss Was Hiccup | False | By Scott Cacciola | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/a-call-to-ignore-exam-results-when-evaluating-educators.html | A Call to Ignore Exam Results When Evaluating Educators | False | By Al Baker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/05/business/international/greece-has-a-budget-surplus-a-respite-that-could-be-short-lived.html | Greece Has a Budget Surplus, a Respite That Could Be Short-Lived | False | By Liz Alderman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/europe/entrusted-to-burn-john-paul-iis-notes-cardinal-publishes-them-instead.html | Entrusted to Burn John Paul IIâ€š,Ã,Â's Notes, Cardinal Publishes Them Instead | False | By Dan Bilefsky | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/europe/russia-blocks-several-activists-from-olympics-even-as-spectators.html | Russia Blocks Several Activists From Olympics, Even as Spectators | False | By Andrew E. Kramer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/us/california-officers-faulted-in-mistaken-shooting.html | California: Officers Faulted in Mistaken Shooting | False | By Ian Lovett | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/assembly-withdraws-bill-to-limit-anti-israel-boycotts.html | Assembly Withdraws Bill to Limit Anti-Israel Boycotts | False | By Ariel Kaminer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/asia/old-tensions-resurface-in-debate-over-us-role-in-post-2014-afghanistan.html | Old Tensions Resurface in Debate Over U.S. Role in Post-2014 Afghanistan | False | By Peter Baker and Matthew Rosenberg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/fight-awaits-de-blasio-on-opening-upper-east-side-trash-transfer-site.html | Fight Awaits de Blasio on Opening Upper East Side Trash Transfer Site | False | By Kia Gregory | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/world/middleeast/in-the-scripted-world-of-diplomacy-a-burst-of-tweets.html | In the Scripted World of Diplomacy, a Burst of Tweets | False | By Mark Landler | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/health/cases-of-new-deadly-bird-flu-surge-in-china-experts-say.html | Cases of New Deadly Bird Flu Surge in China, Experts Say | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/music/from-lang-lang-a-technicolor-take-on-mozart.html | A Pianist With a Goal Taps Mozart and Chopin | False | By Zachary Woolfe | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/protest-aside-postal-service-is-taking-next-step-to-sell-grand-property-in-the-bronx.html | Protest Aside, Postal Service Is Taking Next Step to Sell Grand Property in the Bronx | False | By Winnie Hu | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/nyregion/winning-lottery-numbers-for-feb-4-2014.html | Winning Lottery Numbers for Feb. 4, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/05/world/europe/an-olympics-in-the-shadow-of-a-war-zone.html | An Olympics in the Shadow of a War Zone | False | By Steven Lee Myers | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/business/arthur-ortenberg-a-liz-claiborne-founder-dies-at-87.html | Arthur Ortenberg, a Liz Claiborne Founder, Dies at 87 | False | By Douglas Martin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/05/us/politics/russell-hemenway-dies-at-88-devised-strategies-to-aid-liberal-causes.html | Russell Hemenway, Champion of Reformist Politics, Dies at 88 | False | By Douglas Martin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/05/business/arthur-rankin-jr-who-brought-rudolph-and-santa-to-tv-dies-at-89.html | Arthur Rankin, 89, Dies; His Puppet Animation Was a Holiday Hallmark | False | By Paul Vitello | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/us/next-phase-of-obamas-executive-push-climate-hubs.html | White House Announces 7 Regional Climate Hubs | False | By Coral Davenport | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/05/pageoneplus/corrections-february-5-2014.html | Corrections: February 5, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/business/international/indonesia-reports-slowest-growth-in-4-years.html | Indonesia Reports Slowest Growth in 4 Years | False | By Joe Cochrane | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/olympics/us-selects-skaters-for-team-event.html | Wagner Looks to Team Event as a Chance to Bounce Back | False | By Jerĳĕ Longman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/asia/north-and-south-korea-set-dates-for-family-reunions.html | North and South Korea Set Dates for Family Reunions | False | By Choe Sang-Hun | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/05/sports/soccer/whats-chelsea-missing-a-striker-it-let-go.html | Whatâ€šÃ„Â´s Chelsea Missing? A Striker It Let Go | False | By Rob Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/whose-turkey-is-it.html | Whose Turkey Is It? | False | By Suzy Hansen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/add-a-little-turf-to-the-surf.html | Add a Little Turf to the Surf | False | By Mark Bittman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/nasr-america-must-assuage-saudi-anxiety.html | America Must Assuage Saudi Anxiety | False | By Vali R. Nasr | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/dont-rush-to-blame-the-fed.html | Donâ€šÃ„Â´t Rush to Blame the Fed | False | By Kristin J. Forbes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/el-salvadors-democratic-test.html | El Salvadorâ€šÃ„Â´s Democratic Test | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/europe/un-panel-assails-vatican-over-sex-abuse-by-priests.html | U.N. Panel Criticizes the Vatican Over Sexual Abuse | False | By Laurie Goodstein, Nick Cumming-Bruce and Jim Yardley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/technology/samsung-reins-in-the-theatrics-for-galaxy-s5.html | Samsung Reins In the Theatrics for Galaxy S5 | False | By Eric Pfanner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/technology/google-reaches-tentative-antitrust-settlement-with-european-union.html | Google Settles Its European Antitrust Case; Critics Remain | False | By Claire Cain Miller and Mark Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/business/cvs-plans-to-end-sales-of-tobacco-products-by-october.html | CVS Vows to Quit Selling Tobacco Products | False | By Stephanie Strom | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/05/sports/olympics/shaun-white-drops-out-of-new-snowboard-event.html | Shaun White Pulls Out of New Event to Focus on Halfpipe | False | By John Branch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://dealbook.nytimes.com/2014/02/05/deutsche-bank-names-new-co-head-of-fixed-income/ | Deutsche Bank Names Co-Head of Fixed Income | False | By Chad Bray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/what-kind-of-thinker-are-you.html | What Kind of Thinker Are You? | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/a-creative-class-assignment.html | A Creative Class Assignment | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/creativity-becomes-an-academic-discipline.html | Learning to Think Outside the Box | False | By Laura Pappano | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-05 | 2014-02-05 | https://www.nytimes.com/2014/02/06/world/asia/philippines.html | Philippine Leader Sounds Alarm on China | False | By Keith Bradsher | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/international/06iht-Sculpture-in-a-Norwegian-Wood.html | Sculpture in a Norwegian Wood | False | By Geraldine Fabrikant | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/courts-cant-end-civil-wars.html | Courts Canâ€šÃ„Â´t End Civil Wars | False | By Thabo Mbeki and Mahmood Mamdani | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/business/time-warner-reports-record-quarterly-revenue.html | Revenue Grows, but Profit Slides 12% at Time Warner | False | By Leslie Kaufman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/philip-seymour-hoffman-case.html | 3 Arrested on Drug Charges as Police Pursue Hoffman Case | False | By J. David Goodman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-11 | https://well.blogs.nytimes.com/2014/02/05/colds-during-pregnancy-linked-to-asthma-in-children/ | Colds During Pregnancy Linked to Asthma in Children | False | By Nicholas Bakalar | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/television/robin-wright-putting-on-a-directors-cap.html | This Time, Ready to Take Charge | False | By David Carr | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://dealbook.nytimes.com/2014/02/05/anheuser-busch-inbev-buys-blue-point-brewer/ | Anheuser-Busch InBev Buys Blue Point Brewing Company | False | By William Alden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-16 | https://tmagazine.blogs.nytimes.com/2014/02/05/service-announcement-tying-the-knot/ | Service Announcement | Tying the Knot | False | By T Magazine | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-05 | https://dealbook.nytimes.com/2014/02/05/two-senior-foreign-exchange-executives-to-step-down/ | New Yorkâ€šÃ„Â´s Top Financial Regulator Investigates Currency Trading | False | By Chad Bray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://dealbook.nytimes.com/2014/02/05/maintaining-ethics-in-the-move-from-regulator-to-regulated/ | Maintaining Ethics in the Move From Regulator to Regulated | False | By Jesse Eisinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/music/new-york-philharmonics-archives-going-online.html | New York Philharmonicâ€šÃ„Â´s Archives Going Online | True | By Michael Cooper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-09 | https://www.nytimes.com/2014/02/09/travel/roy-chois-taste-of-south-korea.html | Roy Choiâ€šÃ„Â´s Taste of South Korea | False | By Rachel Lee Harris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/freshly-spruced-tavern-on-the-green-is-set-to-reopen-this-month.html | Freshly Spruced Up, Historic Tavern on the Green Is Set to Reopen | False | By David W. Dunlap | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/business/smallbusiness/as-minimum-wages-rise-businesses-grapple-with-the-consequences.html | As Minimum Wages Rise, Businesses Grapple With Consequences | False | By Stacy Perman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-09 | https://www.nytimes.com/2014/02/09/theater/a-domino-theory-for-marriage.html | A Domino Theory for Marriage | False | By Steven McElroy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-09 | https://www.nytimes.com/2014/02/09/realestate/finding-home-in-the-financial-district.html | Giving Up the Ultimate Bachelor Pad | False | By Joyce Cohen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/olympics/todd-lodwick-to-carry-us-flag-at-opening-ceremony-in-sochi.html | Todd Lodwick to Carry U.S. Flag at Opening Ceremony in Sochi | False | By Victor Mather | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/technology/personaltech/leds-change-thinking-about-the-light-bulb.html | LEDs Change Thinking About the Light Bulb | False | By Eric A. Taub | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/europe/strike-on-london-underground-disrupts-commute.html | Subway Strike Hobbles London, Underground and Above | False | By Stephen Castle | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/russia-blocking-a-yogurt-shipment-from-reaching-us-olympians.html | Russia Blocks Yogurt Bound for U.S. Athletes | False | By Thomas Kaplan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/technology/personaltech/sweet-ways-to-romance-your-valentine.html | Sweet Ways to Romance Your Valentine | False | By Kit Eaton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://dealbook.nytimes.com/2014/02/05/a-i-g-seeks-to-delay-bank-of-america-mortgage-settlement/ | A.I.G. Seeks to Delay Bank of America Mortgage Settlement | False | By Michael Corkery | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/olympics/billie-jean-king-wont-join-us-olympic-delegation.html | Billie Jean King Wonâ€šÃ„Â´t Join U.S. Olympic Delegation | False | By Sarah Wheaton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/europe/pussy-riot-members-say-prison-emboldened-them.html | Pussy Riot Members Take Tour to New York | False | By Rick Gladstone | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/middleeast/iraqi-army-to-cordon-off-falluja-before-tribes-try-to-retake-control-us-says.html | Iraqi Tribes to Take Lead in Falluja Fight, U.S. Says | False | By Michael R. Gordon and Duraid Adnan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/basketball/showing-its-colors-nba-snubs-duncan.html | What Tim Duncan Deserves, but Never Seems to Receive | False | By Harvey Araton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-07 | https://www.nytimes.com/2014/02/06/theater/beertown-requires-audience-participation.html | First the Doughnuts, Then the Debates | False | By Ken Jaworowski | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-09 | https://www.nytimes.com/2014/02/09/theater/bryan-cranston-is-playing-lyndon-johnson-on-broadway.html | Presidential Chemistry | False | By Sam Tanenhaus | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/soccer/david-beckham-confirms-miami-plans-but-hurdles-remain.html | Hurdles Ahead for Beckham and M.L.S. in Miami | False | By Nick Madigan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://dealbook.nytimes.com/2014/02/05/jack-butler-a-top-bankruptcy-lawyer-will-move-to-hilco/ | Jack Butler, a Top Bankruptcy Lawyer, Will Move to Hilco | False | By Michael J. de la Merced | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/business/international/economists-sound-the-alarm-on-deflation-in-europe.html | Economists Sound the Alarm on Deflation in Europe | False | By David Jolly | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/business/energy-environment/germanys-clean-energy-plan-faces-resistance-to-power-lines.html | Germanyâ€šÃ„Ã´s Clean-Energy Plan Faces Resistance to Power Lines | False | By Melissa Eddy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/music/3-arrested-in-violin-robbery.html | 3 Arrests, but Violin Is Not Recovered | False | By Steven Yaccino | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/europe/ukraine.html | European Official Takes Measured Tone on Ukraine Aid | False | By Andrew Higgins | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/football/cbs-to-carry-8-thursday-night-nfl-games-next-season.html | CBS Will Broadcast Thursday Night Games | False | By Richard Sandomir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/theater/almost-maine-is-a-world-of-vignettes.html | When Love Hits, It Can Really Send You Reeling | False | By Catherine Rampell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/business/study-of-blood-clot-drug-pradaxa-unnerved-its-maker-documents-suggest.html | Study of Drug for Blood Clots Caused a Stir, Records Show | False | By Katie Thomas | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://bits.blogs.nytimes.com/2014/02/05/google-appoints-its-most-senior-woman-to-run-youtube/ | Google Appoints Its Most Senior Woman to Run YouTube | False | By Claire Cain Miller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/books/carthage-by-joyce-carol-oates.html | Missing Sprite Leaves Only Her Shadow | False | By Dwight Garner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/05/world/africa/in-nigeria-where-graft-is-the-system.html | In Nigeria, Where Graft Is the System | False | By Adam Nossiter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/music/young-thugs-black-portland-extends-his-reputation.html | A Singular Artist Is Staking His Claim | False | By Jon Caramanica | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/dance/new-york-city-ballet-in-a-tribute-to-a-fast-train.html | Even the Dancers Huddle for Warmth | False | By Gia Kourlas | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://dealbook.nytimes.com/2014/02/05/coca-cola-to-buy-10-stake-in-green-mountain-coffee/ | Coca-Cola to Buy 10% Stake in Green Mountain Coffee | False | By Michael J. de la Merced | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/technology/twitters-share-price-falls-after-it-reports-4th-quarter-loss.html | User Growth for Twitter Starts to Slow, and Stock Dips | False | By Vindu Goel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-09 | https://www.nytimes.com/2014/02/09/movies/lego-movie-creators-strive-to-blend-familiar-and-strange.html | Toward a Kingdom Without Kitsch | False | By Mekado Murphy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/technology/personaltech/making-the-case-for-a-more-selfie-friendly-smartphone.html | Narcissistâ€šÃ„Ã´s Dream: Selfie-Friendly Phone | False | By Molly Wood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/New-York-Fashion-Week-apps-IDs.html | Youâ€šÃ„Ã´re Who? Not Even Close | False | By Ben Detrick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/middleeast/qatar-court-rejects-us-couples-petition-to-return-home.html | Qatari Court Rejects U.S. Coupleâ€šÃ„Ã´s Request to Return Home | False | By Shabina S. Khatri | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/music/sasha-cookes-recital-balances-grandeur-and-intimacy.html | A Last Centennial Tribute to Britten, in Five Songs | False | By Zachary Woolfe | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/music/john-lloyd-young-takes-jersey-boys-style-to-cafe-carlyle.html | Channeling the Style and Emotional Heat of a Tuneful Era | False | By Stephen Holden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/shopping-sneakers-perfumes-Nipponista-Isabel-Marant-sunglasses.html | You Can Run, but Donâ€šÃ„Ã´t Hide These Shoes | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/dance/pam-tanowitz-brings-a-certain-eccentricity-to-dance-at-joyce.html | Simplicity of Movement Translated Into Something Much Larger | False | By Alastair Macaulay | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/business/media/disney-reports-strong-earnings-with-help-from-frozen.html | Disney Reports Strong First-Quarter Earnings, Helped by Animated Film â€šÃ„Ã²Frozenâ€šÃ„Ã´ | False | By Brooks Barnes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/tennis/louise-brough-clapp-tennis-champion-dies-at-90.html | Louise Brough Clapp, Tennis Champion at Amateur, Dies at 90 | False | By Richard Goldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/crosswords/bridge/jeff-westheimers-imaginative-play-at-bridge-semifinals.html | Jeff Westheimerâ€šÃ„Ã´s Imaginative Play at Bridge Semifinals | False | By Phillip Alder | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/perfume-scent-runway-Fashion-Week.html | A Generous Spritz to Set the Mood | False | By Kristin Tice Studeman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/Nanette-Lepore-fashion-designer-beauty-secrets.html | Potions, Lotions, Emulsions, Decisions | False | By Bee Shapiro | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/music/olympics-spotlight-for-russias-club-puts-mcconaughey-on-oscar-track.html | Olympics Spotlight for Russiaâ€šÃ„Ã´s Musical Profile | False | By Michael Cooper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/movies/awardsseason/dallas-buyers-club-puts-mcconaughey-on-oscar-track.html | Ex-King of Rom-Coms Finds Serious Success | False | By Melena Ryzik | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-16 | https://tmagazine.blogs.nytimes.com/2014/02/05/accommodations-fortress-of-solitude/ | Fortress of Solitude | False | By Marella Caracciolo Chia | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/music/jeff-ballard-and-other-jazz-drummers-step-out-front.html | And on Drums, Jazzmen Who Take the Lead | False | By Nate Chinen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/New-York-Fashion-Week-Lincoln-Center-New-York-City.html | The Fashion Diaspora: Designer Shows Spread Out | False | By Matthew Schneier | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/design/presidio-asks-filmmaker-to-try-again.html | Presidio Asks Filmmaker to Try Again | False | By Deborah Solomon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/movies/lino-brockas-manila-in-the-claws-of-light.html | Small Dreams Set Afire on Marcos-Era Streets | False | By Manohla Dargis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/garden/the-life-of-a-poet-allergic-to-endings.html | The Life of a Poet Allergic to Endings | False | By Penelope Green | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/garden/like-a-strand-within-a-strand.html | Like a Strand Within a Strand | False | By Rima Suqi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/garden/breaking-from-its-usual-pattern.html | Breaking From Its Usual Pattern | False | By Rima Suqi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/us/politics/so-he-can-carry-a-tune-but-a-whole-district.html | Clay Aiken, Able to Carry a Tune but Hoping for a District | False | By Jennifer Steinhauer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/garden/my-brothers-bunkmate.html | My Brotherâ€šÃ„Ã´s Bunkmate | False | By Michael Tortorello | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/garden/sales-at-gretel-home-love-adorned-and-others.html | Sales at Gretel Home, Love Adorned and Others | False | By Rima Suqi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/garden/outfitting-an-atelier-in-mine-and-yours.html | Outfitting an Atelier in Mine and Yours | False | By Stephen Milioti | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/garden/flocks-flecks-and-flicks.html | Flocks, Flecks and Flicks | False | By Rima Suqi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/garden/boutique-sinks-for-small-bathrooms.html | Boutique Sinks for Small Bathrooms | False | By Tim McKeough | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/garden/plucky-horses-lucky-year.html | Plucky Horses, Lucky Year | False | By Julie Lasky | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/garden/a-place-to-park-himself.html | A Place to Park Himself | False | By Nick Amies | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/Reed-Krakoff-first-collection-since-leaving-coach-fashion.html | Making His Name His Own | False | By Ruth La Ferla | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/the-victims-of-human-trafficking.html | The Victims of Human Trafficking | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/death-panels-a-pine-box-of-ones-own.html | Death Panels: A Pine Box of Oneâ€šÃ„Ã´s Own | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/reversing-the-drug-crisis.html | Reversing the Drug Crisis | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-05 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/sorry-not-really.html | Sorry? Not Really | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/Deth-Killers-of-Bushwick-clothing-line-Fashion-Week.html | Bushwick Gang Is Putting Its Brand Back Together | False | By Alex Williams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/street-style-fashion-Brixton-London.html | Video: This Teacher Isnâ€šÃ„Ã´t Stuffy | False | By Stuart Everitt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/the-opportunity-society.html | The Opportunity Society | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/Lisa-Perry-vintage-couture-Manhattan.html | A Closet Is the Highest Form of Flattery | False | By Mary Billard | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/Bill-de-Blasio-fashion-Michael-Bloomberg.html | The Courtship of Bill de Blasio | False | By John Koblin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/technology/heat-system-called-door-to-target-for-hackers.html | Heat System Called Door to Target for Hackers | False | By Nicole Perlroth | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/middleeast/preserving-routine-amid-rising-violence.html | Preserving Routine Amid Rising Violence | False | By Kareem Fahim | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/shoppers-big-tall-clothing-sizes-body-types.html | If the Size Fits, Build a Following | False | By Shivani Vora | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/shopping-New-York-Fashion-Week.html | Openings, Events and Sales Starting the Week of Feb. 6 | False | By Alison S. Cohn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/a-solution-for-bad-teaching.html | A Solution for Bad Teaching | False | By Adam Grant | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/in-spain-fired-for-speaking-out.html | In Spain, Fired for Speaking Out | False | By Pedro J. Ramírez | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/06/arts/gloria-leonard-publisher-and-pornography-star-dies-at-73.html | Gloria Leonard, Publisher, Pornography Star and Advocate, Dies at 73 | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/fashion/Babys-All-Right-bar-Williamsburg-Brooklyn.html | Babyâ€šÃ„Ã´s All Right | False | By Ben Detrick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/us/first-lady-urges-students-to-apply-for-college-aid.html | Michelle Obama Urges Students to Apply for College Aid | False | By Emmarie Huetteman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/basketball/magic-johnson-steps-in-to-rescue-los-angeles-sparks.html | Magic Johnson Steps In to Rescue Los Angeles Sparks | False | By Joseph Dâ€šÃ„Ã´Hippolito | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/middleeast/israel-final-approval-is-given-on-east-jerusalem-apartments.html | Israel: Final Approval Is Given on East Jerusalem Apartments | False | By Jodi Rudoren | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/us/politics/tech-industry-flexes-muscle-in-california-race.html | Tech Industry Flexes Muscle in California Race | False | By Norimitsu Onishi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/business/media/trading-faces-and-fashion-in-ultas-new-online-campaign.html | Trading â€šÃ„Ã²Facesâ€šÃ„Ã´ and Fashion in Ultaâ€šÃ„Ã´s New Online Campaign | False | By Andrew Adam Newman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://dealbook.nytimes.com/2014/02/05/investors-appear-to-shrug-off-puerto-ricos-debt-downgrade/ | Investors Appear to Shrug Off Puerto Ricoâ€šÃ„Ã´s Debt Downgrade | False | By Michael Corkery | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/kristof-at-90-this-doctor-is-still-calling.html | At 90, This Doctor Is Still Calling | False | By Nicholas Kristof | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/doctors-charged-in-drug-scheme-at-clinic.html | Doctors Charged in Drug Scheme at Clinic Controlled by Traffickers, Authorities Say | False | By Benjamin Weiser | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/collins-calling-all-candidates.html | Calling All Candidates | False | By Gail Collins | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/health/childbirth-study-sees-longer-labor-as-normal.html | Study Suggests Misplaced Fears in Longer Childbirths | False | By Catherine Saint Louis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/technology/a-different-gates-is-returning-to-microsoft.html | A Different Gates Is Returning to Microsoft | False | By Nick Wingfield | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/us/party-predictions-differ-in-texas-on-impact-of-new-voter-id-law.html | Party Predictions Differ in Texas on Impact of New Voter ID Law | False | By Manny Fernandez | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/middleeast/jihadist-return-is-said-to-drive-attacks-in-egypt.html | Jihadist Return Is Said to Drive Attacks in Egypt | False | By David D. Kirkpatrick and Eric Schmitt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/a-missing-argument-on-contraceptives.html | A Missing Argument on Contraceptives | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/knee-deep-in-traffic-jam-scandal-a-governor-keeps-talking.html | Knee-Deep in Traffic-Jam Scandal, Christie Keeps Talking | False | By Michael Powell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/the-un-confronts-the-vatican.html | The U.N. Confronts the Vatican | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/opinion/detroits-immigration-solution.html | Detroitâ€šÃ„Ã´s Immigration Solution | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/us/politics/democrats-aim-to-capitalize-on-christie-problems.html | Democrats Grab for a Chance to Halt Christieâ€šÃ„Ã´s Rise | False | By Michael Barbaro, Nicholas Confessore and Jonathan Martin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/a-rough-final-winter-for-new-yorks-mr-snow.html | A Rough Final Winter for New Yorkâ€šÃ„Ã´s Sanitation Chief | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/olympics/despite-revamped-system-for-judging-figure-skating-gets-mixed-marks.html | Despite Revamp, Figure Skating Gets Mixed Marks | False | By Mary Pilon and Jerí Â© Longman | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/world/europe/ukraine-chief-loses-support-in-stronghold.html | Ukraine Chief Loses Support in Stronghold | False | By Andrew Higgins | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/winning-lottery-numbers-for-feb-5-2014.html | Winning Lottery Numbers for Feb. 5, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/olympics/who-needs-stopwatches-from-shadows-judges-are-co-stars.html | Who Needs Stopwatches? From the Shadows, Judges Take Starring Roles | False | By John Branch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/us/bond-hearing-is-held-in-killing-at-theater.html | Bond Hearing Is Held in Killing at Theater | False | By Arielle Stevenson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/woman-is-charged-in-killing-of-daughter-2.html | New York City Woman Is Charged in Killing of Daughter, 2 | False | By J. David Goodman and Ashley Southall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/olympics/racing-to-save-dogs-roaming-around-sochi.html | Racing to Save the Stray Dogs of Sochi | False | By David M. Herszenhorn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/us/months-later-sniper-attack-at-power-hub-still-a-mystery.html | Months Later, Sniper Attack at Power Hub Still a Mystery | False | By Norimitsu Onishi and Matthew L. Wald | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/in-the-breath-between-winter-storms-officials-scramble-to-find-more-salt.html | In the Breath Between Winter Storms, Officials Scramble to Find More Salt | False | By Corey Kilgannon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/olympics/live-streaming-from-sochi.html | Live (Streaming) From Russia | False | By Richard Sandomir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/business/media/subdued-send-off-but-leno-is-exiting-on-top.html | Subdued Send-Off, but Jay Leno Is Exiting on Top | False | By Bill Carter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/us/chill-seattle-savors-its-super-bowl-moment-in-the-sun.html | â€šÃ„Â²Chillâ€šÃ„Â´ Seattle Savors Its Super Bowl Moment in the Sun | False | By Kirk Johnson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/time-and-luck-run-out-as-1-million-lottery-prize-goes-unclaimed-in-the-bronx.html | Time and Luck Run Out as $1 Million Lottery Prize Goes Unclaimed in the Bronx | False | By Winnie Hu | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/a-complicated-actor-philip-seymour-hoffman-in-his-last-days.html | A Complicated Actor, Philip Seymour Hoffman, in His Last Days | False | By Michael Wilson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/cycling/cycling-study-says-hearts-race-with-the-riders.html | Cycling Study Says Hearts Race With the Riders | False | By Nicholas Bakalar | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/nyregion/con-ed-asks-harlem-to-conserve-power.html | Con Ed Asks Harlem to Conserve Power | False | By Ashley Southall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/basketball/with-felton-a-step-slow-the-knicks-allow-the-blazers-to-run-away.html | With Felton a Step Slow, the Knicks Allow the Blazers to Run Away | False | By Scott Cacciola | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/sports/football/jets-hire-assistant.html | Jets Hire Assistant | False | By Ben Shpigel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://www.nytimes.com/2014/02/06/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s on Thursday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/technology/sony-to-sell-pc-unit-amid-dwindling-sales.html | After Losses, Yet Another Overhaul for Sony | False | By Eric Pfanner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/does-a-more-equal-marriage-mean-less-sex.html | Does a More Equal Marriage Mean Less Sex? | False | By Lori Gottlieb | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/international/european-hardship-hurts-vodafones-sales.html | European Hardship Hurts Vodafoneâ€šÃ„Â´s Sales | False | By Mark Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/tangling-with-china.html | Tangling With China | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/greathomesanddestinations/historic-villa-for-sale-on-lake-geneva.html | Spacious Luxury on the Shore of Lake Geneva | False | By Sara Seddon Kilbinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/south-sudans-unfinished-business.html | South Sudanâ€šÃ„Â´s Unfinished Business | False | By Peter Biar Ajak | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/aswany-egypts-despair-and-its-hope.html | Egyptâ€šÃ„Â´s Despair, and Its Hope | False | By Alaa Al Aswany | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/cohen-setting-aside-revealed-truth.html | Setting Aside Revealed Truth | False | By Roger Cohen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/asia/us-bomber-training-run-imperils-family-reunions-in-korea.html | North Korea, Citing U.S. Bomber Training Run, May Cancel Reunions | False | By Choe Sang-Hun | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/nyregion/at-new-brooklyn-district-attorneys-door-a-tidal-wave-of-wrongful-conviction-cases.html | As 2 Go Free, Brooklyn Conviction Challenges Keep Pouring In | False | By Vivian Yee | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://dealbook.nytimes.com/2014/02/06/finnish-firm-offers-to-buy-pohjola-bank-for-4-6-billion/ | Finnish Group Offers to Buy Pohjola Bank for $4.6 Billion | False | By Chad Bray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/music/renowned-japanese-composer-mamoru-samuragochi-admits-fraud.html | In Japan, a Beloved Deaf Composer Appears to Be None of the Above | False | By Martin Fackler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/politics/democrats-aim-to-make-2014-more-like-2012-and-2008.html | Democrats Aim for a 2014 More Like 2012 and 2008 | False | By Ashley Parker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-10 | https://bits.blogs.nytimes.com/2014/02/06/when-identity-theft-hits-home/ | When Identity Theft Hits Home | False | By Molly Wood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/international/britain-leaves-interest-rates-unchanged.html | British Rate Still at 0.5% As Growth Stays Slow | False | By Julia Werdigier | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/olympics/downhill-courses-pose-intimidating-challenges.html | Downhill Is Already Causing Concern | False | By Bill Pennington | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/olympics/whites-absence-looms-over-slopestyle-qualifying.html | Shaun Whiteâ€™s Absence Looms Over Slopestyle Qualifying | False | By John Branch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/international/european-central-bank-holds-interest-rate-at-0-25.html | Europeâ€™s Central Bank, Defying Doomsayers, Holds Rate Steady | False | By David Jolly | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/the-lego-movie-toys-with-thinking-outside-the-manual.html | Toying With Ideas Outside the Manual | False | By A.O. Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/theater/carrie-cracknell-adds-a-21st-century-flavor-to-ibsen.html | A â€˜â€™Dollâ€™â€™ Who Pulls Her Own Strings | False | By Alexis Soloski | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://dealbook.nytimes.com/2014/02/06/mercuria-in-talks-to-buy-jpmorgans-physical-commodities-business/ | Swiss Firm Mercuria in Talks to Buy JPMorganâ€™s Commodities Unit | False | By Chad Bray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/times-co-reports-fourth-quarter-earnings.html | Times Co. Reports Slower Decline in Ads | False | By Ravi Somaiya | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://dealbook.nytimes.com/2014/02/06/k-k-r-profit-more-than-doubled-in-fourth-quarter/ | K.K.R. Profit More Than Doubled in Fourth Quarter | False | By William Alden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/greek-life-islamic-style.html | Fraternity Life, Islamic Style | False | By Kyle Spencer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/christy-wyatt-of-good-technology-on-minding-the-details.html | Christy Wyatt of Good Technology, on Minding the Details | False | By Adam Bryant | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/general-motors-reports-lift-in-quarterly-earnings.html | Rise in Profit for G.M., but Europe Unit Falters | False | By Bill Vlasic | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/design/daguerreotypes-spur-book-on-john-dillwyn-llewelyn.html | From a Forgotten Box, a Ray of Light | False | By Vicki Goldberg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/rachel-kushner-by-the-book.html | Rachel Kushner: By the Book | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/stolen-stradivarius-violin-may-have-been-recovered.html | Stradivarius Is Recovered Unharmed After Theft | False | By Steven Yaccino | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-11 | https://well.blogs.nytimes.com/2014/02/06/sugary-foods-increase-heart-risks/ | Sugary Foods Increase Heart Risks | False | By Nicholas Bakalar | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/media/aol-reports-fourth-quarter-revenue.html | AOL Reports Solid Revenue, but Patch Weighs on Profit | False | By Leslie Kaufman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/nyregion/westchester-art-house-fears-new-theater-will-drain-its-audience.html | Concern at Westchester Art House as Heavyweight Rival, Sundance, Plans Theater | False | By Joseph Berger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/olympics/coach-of-russian-team-says-he-suspected-biathlete-was-doping.html | Russian Biathlon Coach Had Suspicions, Too | False | By Sam Dolnick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/africa/dislodging-the-heirs-of-mandela.html | Dislodging the Heirs of Mandela | False | By Alan Cowell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/media/quarterly-profit-tumbles-at-fox-but-revenue-growth-is-strong.html | Profit Tumbles at Fox, but Cable Makes Gains | False | By Brooks Barnes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/olympics/caribbean-newcomers-dip-their-toes-in-sochis-snow.html | Caribbean Newcomers Dip Their Toes in the Snow | False | By Christopher Clarey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://artsbeat.blogs.nytimes.com/2014/02/06/oprah-winfrey-eyes-night-mother-for-broadway-debut/ | Oprah Winfrey Eyes â€˜â€™â€˜â€™ night, Motherâ€™â€™ for Broadway Debut | False | By Patrick Healy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/politics/boehner-doubts-immigration-overhaul-will-pass-this-year.html | Boehner Doubts Immigration Bill Will Pass in 2014 | False | By Jonathan Weisman | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/international/european-lawmakers-try-to-spur-market-for-carbon-emission-credits.html | European Lawmakers Try to Spur Market for Carbon-Emission Credits | False | By Stanley Reed | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/cricket/07iht-cricket07.html | England Picks Harmony Over Headache | False | By Huw Richards | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/europe/russias-economic-malaise-casts-specter-over-games.html | A Triumph for Putin, if Not for the Rest of a Sagging Russia | False | By Steven Lee Myers | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/europe/ukraine.html | Russia Claims U.S. Is Meddling Over Ukraine | False | By Andrew Higgins and Peter Baker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/travel/restaurant-report-serge-et-le-phoque-in-hong-kong.html | Restaurant Report: Serge et le Phoque in Hong Kong | False | By Barbra Austin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/travel/in-cambodias-capital-an-infusion-of-flavor.html | In Cambodiaâ€šÃ„Â´s Capital, an Infusion of Flavor | False | By Naomi Lindt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/travel/hotels-with-history-in-goa-india.html | Hotels With History in Goa, India | False | By Abby Aguirre | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://dealbook.nytimes.com/2014/02/06/former-sac-trader-found-guilty-of-insider-trading/ | Ex-SAC Trader Convicted of Securities Fraud | False | By Alexandra Stevenson and Matthew Goldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/where-lincoln-sat-transfixed-by-todd.html | Where Lincoln Sat, Transfixed by Todd | False | By Eve M. Kahn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/travel/north-of-tokyo-exploring-the-sacred-and-scenic.html | North of Tokyo, Exploring the Sacred and Scenic | False | By Barbara Ireland | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/europe/merger-of-russias-two-top-courts-worries-legal-experts.html | Legislation Merging Russiaâ€šÃ„Â´s 2 Top Courts Stokes Worries | False | By Patrick Reevell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/politics/senate-fails-to-advance-unemployment-extension.html | Senate Fails to Pass Three-Month Extension of Jobless Aid | False | By Jeremy W. Peters | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/ideas-to-help-workers-afford-to-retire.html | Ideas to Make Retirement Possible | False | By Floyd Norris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/politics/ethics-board-backs-inquiry-into-congresswomans-spending.html | Ethics Panel to Review Lawmakerâ€šÃ„Â´s Spending | False | By Jonathan Weisman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/middleeast/syria-chemical-arms-.html | Syrian City to Receive Aid, Officials Say | False | By Michael R. Gordon and Somini Sengupta | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sunday-review/romance-at-arms-length.html | Romance at Armâ€šÃ„Â´s Length | False | By Daniel Jones | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/the-age-of-small-things.html | â€šÃ„Â²The Age of Small Thingsâ€šÃ„Â´ | False | By Ken Johnson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/robert-bechtle.html | Robert Bechtle | False | By Karen Rosenberg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-06 | https://dealbook.nytimes.com/2014/02/06/illinois-tool-works-nears-3-billion-deal-to-sell-packaging-unit/ | Illinois Tool Works Sells Packaging Unit to Carlyle Group | False | By David Gelles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/the-wayland-rudd-collection.html | â€šÃ„Â²The Wayland Rudd Collectionâ€šÃ„Â´ | False | By Holland Cotter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/lori-ellison.html | Lori Ellison | False | By Roberta Smith | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/hayley-tompkins-space-kitchen.html | Hayley Tompkins: â€šÃ„Â²Space Kitchenâ€šÃ„Â´ | False | By Roberta Smith | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/theater/little-me-at-city-center-stars-christian-borle.html | If Natureâ€šÃ„Â´s a Generous Benefactor, a Girl Canâ€šÃ„Â´t Help Sharing Her Gifts | False | By Ben Brantley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/olympics/finnish-goalie-mask-runs-afoul-of-ioc-rules.html | Finnish Goalieâ€šÃ„Â´s Mask Runs Afoul of I.O.C. Rules | False | By Karen Crouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/letters-my-life-in-middlemarch.html | Letters: â€šÃ„Â²My Life in Middlemarchâ€šÃ„Â´ | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/theater/riding-the-midnight-express-with-billy-hayes-at-st-lukes.html | Correcting the Film Version of a Sensational Story | False | By Andy Webster | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-12 | https://www.nytimes.com/2014/02/12/dining/hungry-city-bergen-hill-in-carroll-gardens-brooklyn.html | Its Space Is No Object | False | By Ligaya Mishan | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/arts/music/american-symphony-orchestras-this-england-at-carnegie-hall.html | Looking Beyond the Canonical Masterpieces | False | By Zachary Woolfe | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/olympics/evgeni-plushenko-and-russia-begin-bid-to-win-figure-skating-team-event.html | Skating at Home, Plushenko Has Already Won | False | By Jeré's© Longman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/asia/pakistan-and-taliban-open-peace-talks.html | 'Cordial and Friendly' Session as Pakistan and Taliban Open Talks | False | By Salman Masood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/off-the-field-fumbles-and-passes.html | Off-the-Field Fumbles and Passes | False | By Alan Feuer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/a-sentimental-education.html | A Sentimental Education | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/nyregion/de-blasio-appoints-chirlane-mccray-his-wife-to-lead-nonprofit-group.html | De Blasio Appoints Chirlane McCray, His Wife, to Lead Nonprofit Group | False | By Kate Taylor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-09 | https://cityroom.blogs.nytimes.com/2014/02/06/white-pine-trees-provide-canopy-and-carpet/ | White Pine Trees Provide Canopy and Carpet | False | By Dave Taft | | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/capa-in-color-at-international-center-of-photography.html | Classic Lensman, Using Full Palette | False | By Martha Schwendener | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/anna-quindlens-still-life-with-bread-crumbs.html | Second Shot | False | By Joanna Rakoff | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/theater/technology-extends-theaters-thrills-to-blind-patrons.html | Seeing the Show With Their Ears | False | By Anand Giridharadas | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/after-the-dark-directed-by-john-huddles.html | Postapocalyptic Survival Stories | False | By Nicolas Rapold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/baseball/ralph-kiner-slugger-who-became-a-voice-of-mets-dies-at-91.html | Ralph Kiner, Slugger Who Became a Voice of the Mets, Dies at 91 | False | By Bruce Weber | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/a-world-of-its-own-examining-photography-at-moma.html | When a Form Is Given Its Room to Play | False | By Roberta Smith | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/realestate/repaying-home-equity-loans.html | Repaying Home Equity Loans | False | By Lisa Prevost | | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/at-wellesley-debate-over-a-statue-in-briefs.html | At Wellesley, Debate Over a Statue in Briefs | False | By Jess Bidgood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/nyregion/one-acts-from-young-playwrights.html | One-Acts From Young Playwrights | False | By A. C. Lee | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/michael-snows-photographs-and-other-works-in-philadelphia.html | Multiple Exposures, Looking Both Ways | False | By Karen Rosenberg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/books/h-r-c-portrays-its-subject-as-loyal-and-ready-for-action.html | Mapping Clinton's Trajectory | False | By Michiko Kakutani | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/graffiti-art-at-the-museum-of-the-city-of-new-york.html | Writing Was on the Wall, and Some Still Remains | False | By Ken Johnson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/clooney-and-company-hunt-for-treasures-in-monuments-men.html | A-Team Tracks Nazi Plunder | False | By Manohla Dargis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/politics/senate-confirms-one-of-its-own-as-ambassador-to-china.html | Senate Confirms One of Its Own as Ambassador to China | False | By Coral Davenport | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/nyregion/olympic-ish-sport-for-tyros-like-us.html | Olympic-ish Sport for Tyros Like Us | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://dealbook.nytimes.com/2014/02/06/the-quick-rise-and-abrupt-fall-of-a-bitcoin-champion/ | Legal Troubles Barely Subdue a Bitcoin Evangelist's Sermons | False | By Nathaniel Popper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/the-uses-and-abuses-of-ct-scans.html | The Uses and Abuses of CT Scans | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/cvs-vs-tobacco.html | CVS vs. Tobacco | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/changes-at-the-fed.html | Changes at the Fed | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/fair-pay-for-city-teachers.html | Fair Pay for City Teachers | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/the-notes-of-john-paul-ii.html | The Notes of John Paul II | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/did-mother-maybe-not-know-best.html | Did Mother, Maybe, Not Know Best? | False | By Heidi Basarab | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/giving-and-forgiving.html | Giving and Forgiving | False | By Philip Galanes | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/lanzmanns-the-last-of-the-unjust-hears-a-wily-survivor.html | Eichmannâ€šÃ„Ã´s Rabbi Gazes Backward | False | By A.O. Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/music/billy-budd-an-unusual-foray-for-mark-padmore.html | This Is Your Captain Singing | False | By Zachary Woolfe | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/theater/theater-listings-for-feb-7-13.html | Theater Listings for Feb. 7-13 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/music/aleksey-semenenko-young-artist-winner-at-merkin-hall.html | Romantic Intensity, Replete With Trills and Flourishes | False | By Vivien Schweitzer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/fashion-sketches-and-cartwheel-practice-with-betsey-johnson.html | Fashion Sketches and Cartwheel Practice With Betsey Johnson | False | By Alan Feuer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-09 | https://www.nytimes.com/2014/02/09/realestate/where-the-real-sarabeth-dines.html | Where the Real Sarabeth Dines | False | By Joanne Kaufman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/comedy-listings-for-feb-7-13.html | Comedy Listings for Feb. 7-13 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/music/freiburg-baroque-orchestra-plays-the-brandenburg-concertos.html | Threads in the Tapestry, Dark, Bright and Scratchy | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/movie-listings-for-feb-7-13.html | Movie Listings for Feb. 7-13 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/music/pop-rock-listings-for-feb-7-13.html | Pop & Rock Listings for Feb. 7-13 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/searching-for-the-real-thing-in-love-air-sex.html | After a Bad Breakup, Anything Goes | False | By Stephen Holden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/music/bringing-human-rights-home-at-barclays-center.html | Words Spoken and Sung in Service of Freedom | False | By Jon Pareles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/music/jazz-listings-for-feb-7-13.html | Jazz Listings for Feb. 7-13 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/music/opera-and-classical-music-listings-for-feb-7-13.html | Opera and Classical Music Listings for Feb. 7-13 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/health/house-plays-a-role-in-solving-a-medical-mystery.html | As Seen on TV, a Medical Mystery Involving Hip Implants Is Solved | False | By Gina Kolata | 2015-03-18 | TX 8-198-348 | |
| 2014-02-06 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/dance/dance-listings-for-feb-7-13.html | Dance Listings for Feb. 7-13 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/zoe-kazan-plays-disparate-twins-in-the-pretty-one.html | Now Theyâ€šÃ„Ã´ll Love Me, a Twin Sister Schemes | False | By A.O. Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/design/museum-and-gallery-listings-for-feb-7-13.html | Museum and Gallery Listings for Feb. 7-13 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/vic-flo-saw-a-bear-denis-cotes-tale-of-ex-cons-in-quebec.html | There Can Be Frightening Things in the Canadian Woods | False | By Manohla Dargis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/spare-times-for-children-for-feb-7-13.html | Spare Times for Children for Feb. 7-13 | False | By Lori Holcomb-Holland and Laurel Graeber | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/spare-times-for-feb-7-13.html | Spare Times for Feb. 7-13 | False | By Anne Mancuso and Philip Richardson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/how-to-stop-heroin-deaths.html | How to Stop Heroin Deaths | False | By Robert S. Hoffman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/a-taxidermist-is-a-keeper-of-a-quiet-zoo.html | A Taxidermist Is a Keeper of a Quiet Zoo | False | By Corey Kilgannon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/in-the-attorney-an-unlikely-hero-fights-for-a-cause.html | A Play for Justice in South Korea | False | By Nicolas Rapold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/middleeast/west-bank-un-staff-ends-strike.html | West Bank: U.N. Staff Ends Strike | False | By Isabel Kershner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/europe/italy-toxic-waste-law-enacted.html | Italy: Toxic Waste Law Enacted | False | By Gaia Pianigiani | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/europe/france-seized-ivory-destroyed.html | France: Seized Ivory Destroyed | False | By Maïˆa de la Baume | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/mars-at-sunrise-directed-by-jessica-habie.html | Dreamscapes of a Nightmarish Conflict | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/officers-and-office-workers-find-an-oasis-in-national-grid-cafe.html | Officers and Office Workers Find an Oasis in National Grid Café’s… | False | By Kathleen Lucadamo | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/demi-soeur-directed-by-josiane-balasko.html | A Woman and Her Tortoise on Quest for Family | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/europe/accustomed-to-floods-but-nothing-like-this-in-southern-england.html | Accustomed to Floods, but â€š„Â²Nothing Like This,â€š„Â´ in Southern England | False | By Katrin Bennhold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/nurse-3d-with-paz-de-la-huerta.html | Why, Yes, This Is Going to Hurt | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/health/uterine-surgical-technique-is-linked-to-abnormal-growths-and-cancer-spread.html | Uterine Surgical Technique Is Linked to Abnormal Growths and Cancer Spread | False | By Denise Grady | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/events-in-new-jersey-for-feb-9-15-2014.html | Events in New Jersey for Feb. 9-15 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/middleeast/iran-delivers-surprise-money-to-jewish-hospital.html | Iran Delivers Surprise, Money, to Jewish Hospital | False | By Thomas Erdbrink | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/olympics/athletes-change-but-stain-of-doping-lingers.html | â€š„Â²Thereâ€š„Â´s a Dark Cloud Over Our Sportâ€š„Â´ | False | By Juliet Macur | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/motion-is-filed-to-silence-prosecutor-in-sept-11-case.html | Motion Is Filed to Silence Prosecutor in Sept. 11 Case | False | By Charlie Savage | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/soldier-searches-for-a-daughter-in-the-outsider.html | Mad Daddy on a Mission | False | By Nicolas Rapold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/energy-environment/caribbean-islands-agree-to-swap-diesel-power-for-renewable-sources.html | Caribbean Islands Agree to Swap Diesel Power for Renewable Sources | False | By Diane Cardwell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/music/richard-hayman-pops-conductor-dies-at-93.html | Richard Hayman, a Pops Concert Figure in St. Louis and Boston, Dies at 93 | False | By Peter Keepnews | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/middleeast/us-issues-penalties-over-violations-of-iran-sanctions.html | U.S. Issues Penalties Over Violations of Iran Sanctions | False | By Rick Gladstone | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/death-in-the-afternoon-then-drinks.html | Death in the Afternoon, Then Drinks | False | By Julie Besonen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/economy/skating-close-to-the-edge-again-on-the-debt-ceiling.html | Skating Close to the Edge, Again, on the Debt Ceiling | False | By Annie Lowrey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/a-field-in-england-directed-by-ben-wheatley.html | The Buried Treasure Is the Psychedelic Kind | False | By Andy Webster | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/in-excellence-push-am-welcomes-9-new-research-fellows.html | In â€š„Â²Excellenceâ€š„Â´ Push, A&M Welcomes 9 New Research Fellows | False | By Reeve Hamilton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/7-boxes-follows-a-boy-on-a-mission-in-paraguay.html | A Jumbled Journey Through a Curious Marketplace | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/trying-to-weigh-the-value-of-voter-guides.html | Trying to Weigh the Value of Voter Guides | False | By Ross Ramsey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/rene-ricard-art-arbiter-with-wildean-wit-dies-at-67.html | Rene Ricard, Art Arbiter With Wildean Wit, Dies at 67 | False | By Bruce Weber | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/media/fingers-crossed-marketers-count-on-olympic-gold.html | Fingers Crossed, Marketers Count on Olympic Gold | False | By Stuart Elliott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/events-in-connecticut-for-feb-9-15-2014.html | Events in Connecticut for Feb. 9-15 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/movies/skylar-astin-searches-for-love-in-cavemen.html | Theyâ€š„Â´re Single, and Creeps. The Women, Too. | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/nyregion/new-york-state-agrees-to-cut-toll-for-verrazano-bridge.html | New York State Agrees to Cut Toll for Verrazano Bridge | False | By Matt Flegenheimer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/krugman-health-work-lies.html | Health, Work, Lies | False | By Paul Krugman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/international/long-haul-expansion-by-a-norwegian-carrier-upsets-us-airlines.html | Long-Haul Expansion by a Norwegian Carrier Upsets U.S. Airlines | False | By Jad Mouawad | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/invasion-remarks-fuel-a-heated-debate-in-a-gop-race.html | â€š„Â²Invasionâ€š„Â´ Remarks Fuel a Heated Debate in a G.O.P. Race | False | By Alexa Ura and Morgan Smith | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/americas/guatemala-court-rules-against-official.html | Guatemala Court Rules to Curb Crusader | False | By Elisabeth Malkin | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/business/fda-tightens-rules-on-infant-formula.html | F.D.A. Tightens Rules on Infant Formula | False | By Sabrina Tavernise | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/events-in-westchester-for-feb-9-15-2014.html | Events in Westchester for Feb. 9-15 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/olympics/lugers-name-matches-the-one-on-his-waistband.html | Lugerâ€šÃ„Â´s Name Matches the One on His Waistband | False | By Sam Borden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/brooks-other-peoples-views.html | Other Peopleâ€šÃ„Â´s Views | False | By David Brooks | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/europe/in-royal-drama-spain-sees-its-reality-reflected.html | In Royal Drama, Spain Sees Its Reality Reflected | False | By Doreen Carvajal and Silvia Taulâ€šÃ©s | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/events-on-long-island-for-feb-9-15-2014.html | Events on Long Island for Feb. 9-15 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/07/arts/design/a-bellows-painting-moves-from-virginia-to-london.html | A Bellows Painting Moves From Virginia to London | False | By Carol Vogel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/americas/brain-dead-a-canadian-woman-lives-on-as-a-silent-partner-awaiting-birth.html | Brain-Dead, a Canadian Woman Remains a Silent Partner Awaiting Birth | False | By Ian Austen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/movies/homevideo/its-a-mad-mad-mad-mad-world-and-khartoum-on-dvd.html | Counting Cars in a Comic Pileup | False | By J. Hoberman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/huge-leak-of-coal-ash-slows-at-north-carolina-power-plant.html | Huge Leak of Coal Ash Slows at North Carolina Power Plant | False | By Michael Wines and Timothy Williams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/three-sensational-deaths-and-two-notable-lives.html | Three Sensational Deaths and Two Notable Lives | False | By Sam Roberts | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/nyregion/a-moving-glass-box-conquers-uneven-terrain-at-a-subway-station.html | A Moving Glass Box Conquers Uneven Terrain at a Subway Station | False | By Jim Dwyer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://dealbook.nytimes.com/2014/02/06/past-fictions-a-lack-of-trust-and-no-deal-in-sac-case/ | Past Fictions, a Lack of Trust and No Deal in SAC Case | False | By James B. Stewart | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/the-homogeneous-federal-bench.html | The Homogeneous Federal Bench | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/taking-tobacco-off-the-shelves.html | Taking Tobacco Off the Shelves | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/taking-stand-nagin-defends-acts-as-mayor-in-new-orleans.html | Taking Stand, Nagin Defends Acts as Mayor in New Orleans | False | By Campbell Robertson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/europe/amid-flow-of-leaks-turkey-moves-to-crimp-internet.html | Amid Flow of Leaks, Turkey Moves to Crimp Internet | False | By Tim Arango and Ceylan Yeginsu | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/opinion/a-spotlight-on-putins-russia.html | A Spotlight on Mr. Putinâ€šÃ„Â´s Russia | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/baseball/ralph-kiner-the-enduring-met-retires-to-his-eternal-korner.html | Malaprops Were Part of the Charm of Kiner, an Enduring Met | False | By Richard Sandomir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/world/europe/environmental-groups-denounce-arrests-of-ecologists-near-olympic-sites.html | Environmental Groups Denounce Arrests of Ecologists Near Olympic Sites | False | By Andrew E. Kramer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/politics/behind-retreat-on-immigration-a-complicated-political-interplay.html | Behind Retreat on Immigration, a Complicated Political Interplay | False | By Carl Hulse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/nyregion/mother-of-2-year-old-girl-charged-with-her-murder.html | Mother Pleads Not Guilty in Death of 2-Year-Old | False | By Sarah Maslin Nir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/nyregion/on-blog-an-ex-christie-ally-showed-approach-to-politics.html | On Blog, an Ex-Christie Ally Showed Approach to Politics | False | By Kate Zernike | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/nyregion/winning-lottery-numbers-for-feb-6-2014.html | Winning Lottery Numbers for Feb. 6, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/olympics/designers-carve-a-fashion-runway-at-the-games.html | Designers Carve a Fashion Runway at the Games | False | By John Branch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/theater/bronx-bombers-at-circle-in-the-square.html | If You Stage It, They Will Come | False | By Charles Isherwood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/politics/energy-role-is-lifting-democrat-in-louisiana.html | Energy Role Is Lifting Democrat in Louisiana | False | By Coral Davenport | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/basketball/hobbled-by-injuries-and-with-bench-empty-lakers-are-saved-by-a-technicality.html | Bench Empty, the Lakers Are Saved by a Technicality | False | By Nate Taylor | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/nyregion/abundance-of-snow-headache-to-many-is-a-boon-for-hundreds-without-jobs.html | Abundance of Snow, Headache to Many, Is a Boon for Hundreds Without Jobs | False | By Winnie Hu | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/trial-brings-new-scrutiny-of-self-defense-laws.html | Trial Brings New Scrutiny of Self-Defense Laws | False | By Alan Blinder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/new-hampshire-deal-reached-on-medicaid-expansion.html | New Hampshire: Deal Reached on Medicaid Expansion | False | By Jess Bidgood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/us/power-failures-are-still-widespread-after-storm.html | Power Failures Are Still Widespread After Storm | False | By Ashley Southall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/07/world/vasil-bilak-czechoslovak-communist-who-encouraged-1968-soviet-invasion-dies-at-96.html | Vasil Bilak, 96, Dies; Czech Communist Encouraged 1968 Soviet Invasion | False | By Dan Bilefsky | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/hockey/streak-over-rangers-focus-turns-to-penguins-then-sochi.html | Streak Over, Rangersâ€™ Focus Turns to Penguins, Then Sochi | False | By Jeff Z. Klein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/basketball/nets-pull-away-but-not-without-a-fight-from-the-depleted-spurs.html | Nets Keep Noses in Front Despite Fight From Depleted Spurs | False | By Andrew Keh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/television/whats-on-friday.html | Whatâ€™s On Friday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/sports/basketball/woodson-shows-frustration.html | Woodson Shows Frustration | False | By Scott Cacciola | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/pageoneplus/corrections-february-7-2014.html | Corrections: February 7, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/arts/television/an-emotional-jay-leno-bids-goodbye-to-tonight.html | That â€œOld Guyâ€šÃ„Â? Heâ€šÃ„Â´s Retired Now, Right? | False | By Alessandra Stanley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/asia/petition-to-nullify-thai-election-is-rejected-in-setback-for-opposition.html | Petition to Nullify Thai Election Is Rejected in Setback for Opposition | False | By Thomas Fuller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/business/international/steel-maker-arcelormittal-narrows-its-net-loss.html | Steel Maker ArcelorMittal Narrows Its Net Loss | False | By Stanley Reed | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/fashion/london-jeweler-has-a-new-setting.html | For Valentine's, a Jeweled Heart | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/opinion/why-were-coy-about-mistress.html | Why Weâ€šÃ„Â´re Coy About â€šÃ„Â²Mistressâ€šÃ„Â´ | False | By Charles Nevin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/politics/farm-bill.html | In Signing Farm Bill, Obama Extols Rural Growth | False | By Michael D. Shear | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://sinosphere.blogs.nytimes.com/2014/02/08/supporters-call-for-investigation-into-death-of-chinese-activists-father/ | Supporters Call for Investigation Into Death of Chinese Activistâ€šÃ„Â´s Father | False | By The New York Times | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/opinion/trudolyubov-russias-culture-wars.html | Russiaâ€šÃ„Â´s Culture Wars | False | By Maxim Trudolyubov | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/08/opinion/sunday/the-end-of-snow.html | The End of Snow? | False | By Porter Fox | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/europe/cameron-urges-scots-to-remain-in-united-kingdom.html | Without Scotland, Premier Says, Britain Would Be Less â€šÃ„Â²Greatâ€šÃ„Â´ | False | By Steven Erlanger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/arts/music/a-new-vision-for-prince-igor-at-the-met.html | A New Vision for â€šÃ„Â²Prince Igorâ€šÃ„Â´ at the Met | False | By Anthony Tommasini | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-07 | https://www.nytimes.com/2014/02/07/arts/music/07iht-Don-Giovanni-as-Psychodrama.html | â€šÃ„Â²Don Giovanniâ€šÃ„Â´ as Psychodrama | False | By Michael White | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-10 | https://bits.blogs.nytimes.com/2014/02/07/a-virtual-airline-a-real-crash/ | A Virtual Airline, a Real Crash | False | By David Streitfeld | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/talking-to-children-about-consent.html | Talking to Children About Consent | False | By Natalie Kitroeff | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/students-advocate-for-consensual-sex.html | Making Consent Cool | False | By Natalie Kitroeff | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/stepping-up-to-stop-sexual-assault.html | Stepping Up to Stop Sexual Assault | False | By Michael Winerip | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/business/us-economy-adds-113000-jobs-unemployment-rate-at-6-6.html | Payroll Data Shows a Lag in Wages, Not Just Hiring | False | By Nelson D. Schwartz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/europe/ukraine.html | Leaked Recordings Lay Bare E.U. and U.S. Divisions in Goals for Ukraine | False | By Alison Smale | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/travel/36-hours-in-yangon-myanmar.html | 36 Hours in Yangon, Myanmar | False | By Ceil Miller Bouchet | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/deep-inside-baz-luhrmanns-creative-chaos.html | Deep Inside Baz Luhrmannâ€šÃ„Â´s Creative Chaos | False | By Amy Wallace | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/sports/olympics/winter-superpower-gets-its-turn-as-olympic-host.html | Winter Superpower Gets Its Turn as Olympic Host | False | By Christopher Clarey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/all-of-the-pleasure-none-of-the-guilt.html | All of the Pleasure. None of the Guilt. | False | By Adam Sternbergh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/pilgrims-progress.html | Pilgrimsâ€šÃ„Â´ Progress | False | Photographs by Kenneth O Halloran | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/cecily-strong-is-being-serious.html | Cecily Strong Is Being Serious | False | Interview by Dave Itzkoff | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/reply-all-the-1-26-14-issue.html | Reply All: The 1.26.14 Issue | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/the-business-dinner-spy.html | The Business-Dinner Spy | False | By Chuck Klosterman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/who-made-that-planetarium.html | Who Made That Planetarium? | False | By Daniel Engber | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/business/us-factory-report-may-not-be-as-dire-as-it-looks.html | U.S. Factory Report May Not Be as Dire as It Looks | False | By Floyd Norris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/basketball/as-knicks-fall-back-amare-stoudemire-finds-new-vigor.html | As Knicks Fall Back, Amarâ€šÃ„Â´e Stoudemire Finds New Vigor | False | By Scott Cacciola | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/review/in-the-eye-of-the-beholder.html | In the Eye of the Beholder | False | By John Williams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/review/the-queens-bed-by-anna-whitelock.html | The Body Politic | False | By Kathryn Harrison | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/review/love-illuminated-by-daniel-jones.html | Mash Notes | False | By Caitlin Flanagan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://dealbook.nytimes.com/2014/02/07/gopro-to-go-public/ | GoPro to Go Public | False | By David Gelles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/review/jenny-offills-dept-of-speculation.html | Bridled Vows | False | By Roxane Gay | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/review/pat-and-dick-by-will-swift.html | Scenes From a Marriage | False | By Thomas Mallon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/review/iris-krasnows-sex-after.html | Passages | False | By Sallie Tisdale | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/review/sue-johnsons-love-sense.html | Love in the Time of Neuroscience | False | By Helen Fisher | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/review/inside-a-pearl-by-edmund-white.html | French Kisses | False | By Jay Parini | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/review/wondrous-beauty-by-carol-berkin.html | Le Mariage | False | By Sara Wheeler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/emergency-rooms-brace-for-snowstorms-collateral-damage.html | Oops, There Goes Another Fall on the Ice | False | By Anemona Hartocollis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://economicblogs.nytimes.com/2014/02/07/a-high-water-mark-for-women-in-retrospect/ | A High-Water Mark for Women, in Retrospect | False | By Floyd Norris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/review/that-part-was-true-by-deborah-mckinlay.html | Correspondence Course | False | By Elinor Lipman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/review/last-train-to-paris-by-michele-zackheim.html | You Must Remember This | False | By Abigail Deutsch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/review/alena-by-rachel-pastan.html | Still in Thrall | False | By Alex Kuczynski | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/your-money/sidestepping-the-risk-of-credit-and-debit-card-fraud.html | Sidestepping the Risk of a Privacy Breach | False | By Ron Lieber | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/books/review/the-luckiest-lady-in-london-by-sherry-thomas-and-more.html | Romance | False | By Sarah MacLean | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/postal-service-reports-a-decline-in-losses.html | Postal Service Reports a Decline in Losses | False | By Ron Nixon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/magazine/i-was-a-tonya-harding-look-alike.html | I Was a Tonya Harding Look-Alike | False | By Lynn Harris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/realestate/hamptons-house-make-mine-new.html | Hamptons House: Make Mine New | False | By Robin Finn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/your-money/keeping-swindlers-out-of-your-bank-and-brokerage-accounts.html | Keeping Swindlers Out of Your Bank and Brokerage Accounts | False | By Paul Sullivan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/opinion/what-would-jean-monnet-have-done.html | What Would Jean Monnet Have Done? | False | By Strobe Talbott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/your-money/crowdfundings-effect-on-venerable-nonprofits-raises-concern.html | The Effect Crowdfunding Has on Venerable Nonprofits Raises Concern | False | By Alina Tugend | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-16 | https://tmagazine.blogs.nytimes.com/2014/02/07/art-matters-sexy-beast/ | Sexy Beast | False | By Linda Yablonsky | | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/as-propane-prices-rise-worries-grow-for-millions-of-americans.html | Too Much Winter, and Not Nearly Enough Propane | False | By Alan Blinder and Clifford Krauss | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/politics/montana-governor-names-replacement-for-baucus.html | Senate Seat of Baucus Is Filled in Montana | False | By Jack Healy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/europe/attempted-hijacking-of-turkey-bound-plane-reported.html | Deception Foils Attempt to Hijack Turkish Jet to Sochi | False | By Sebnem Arsu | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/music/eric-churchs-new-album-reasserts-his-outsider-status.html | Tightrope for a Bad Boy Made Good | False | By Alan Light | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/realestate/the-jazz-age-skyscrapers-of-cross-cross.html | A White-Shoe Firm Unbuttons | False | By Christopher Gray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://economix.blogs.nytimes.com/2014/02/07/why-europes-job-picture-looks-different/ | Why Europeâ€šÃ„Â´s Job Picture Looks Different | False | By Eduardo Porter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/weddings/a-meeting-that-couples-often-find-daunting.html | A Meeting That Couples Often Find Daunting | False | By Linda Marx | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/college-acceptances-piling-up-how-to-choose.html | Final Decisions | False | By Samantha Stainburn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/the-man-with-nerves-like-sewer-pipes.html | The Man With Nerves Like Sewer Pipes | False | By Tamar Lewin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/teaching-generation-y-the-basics-of-a-strong-relationship.html | Love, Actually | False | By Andrew Reiner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/adderall-and-academics.html | Adderall and Academics | False | By Samantha Stainburn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/sponsored-by-the-letter-b.html | Sponsored by the Letter Bâ€šÃ„Â¶ | False | | | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/investing-more-in-daughters.html | Investing (More) in Daughters | False | By Natalie Kitroeff | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/doctoral-cachet.html | Doctoral Cachet | False | | | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/education/edlife/dancing-with-the-book-carts.html | Dancing With the Book Carts | False | By Samantha Stainburn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/travel/a-look-at-koreas-culture-from-the-bathhouse.html | A Look at Koreaâ€šÃ„Â´s Culture From the Bathhouse | False | By Jodi Kantor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/travel/feasts-for-the-eyes-and-the-palate-in-xian-china.html | Feasts for the Eyes, and the Palate, in Xian, China | False | By Perri Klass, M.d. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://dealbook.nytimes.com/2014/02/07/moodys-joins-s-p-in-cutting-puerto-rico-to-junk/ | Puerto Ricoâ€šÃ„Â´s Second Cut to Junk Debt | False | By Mary Williams Walsh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/senator-races-to-show-ties-including-an-address-in-kansas.html | Lacking a House, a Senator Is Renewing His Ties in Kansas | False | By Jonathan Martin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/your-money/credit-and-debit-cards/prepaid-debit-cards-may-augment-bank-accounts.html | Prepaid Debit Cards May Augment Bank Accounts | False | By Ann Carrns | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://cityroom.blogs.nytimes.com/2014/02/07/big-ticket-a-grand-scale-restoration-yields-51-million/ | Big Ticket | A Grand-Scale Restoration Yields $51 Million | False | By Robin Finn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/design/monochromatic-but-many-folds.html | Monochromatic, but Many Folds | False | By Robin Pogrebin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/music/a-steady-hand-in-uncertain-times.html | A Steady Hand in Uncertain Times | False | By Zachary Woolfe | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/dance/farewell-jete-to-a-long-career.html | Farewell Jetéâ€šÃ„Â© to a Long Career | False | By Roslyn Sulcas | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/music/singing-jazz-for-lovers.html | Singing Jazz for Lovers | False | By Nate Chinen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/movies/immigrants-tale-without-cliches.html | Immigrantâ€šÃ„Ã´s Tale, Without Clichâ€šÃ„Ã©s | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/television/sex-and-ok-just-sex.html | Sex and ... O.K., Just Sex | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/a-review-of-still-life-1970s-photorealism-at-yale.html | â€šÃ„Ã´70s Photorealism: Revived and Still Relevant | False | By Martha Schwendener | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/television/jessica-brown-findlay-moves-beyond-downton.html | Crossing Class Lines for Love, Again | False | Interview by Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/music/jonas-kaufmann-chooses-his-met-roles-carefully.html | For a Sage Tenor, Itâ€šÃ„Ã´s All in the Timing | False | By Zachary Woolfe | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/David-O-Russell-Diane-von-Furstenberg.html | Their Time Is Now | False | By Philip Galanes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/dance/ethan-stiefel-makes-a-new-zealand-ballet-troupe-his-own.html | Molding a Troupe to His Footprint | False | By Marina Harss | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/sports/olympics/russia-opens-sochi-games-with-pageantry-and-pride.html | Olympics Opening Ceremony Offers Fanfare for a Reinvented Russia | False | By David M. Herszenhorn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/would-i-lie-for-you.html | Would You Lie for Me? | False | By Vanessa K. Bohns | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/automobiles/sochi-or-bust-have-niva-need-hammer.html | Sochi or Bust: Have Niva, Need Hammer | False | By Vegas Tenold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/movies/joel-kinnaman-jumps-from-the-killing-to-robocop.html | Emotions Churning Under Armor | False | By Margy Rochlin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/realestate/gramercy-park-condop-man-cave-included.html | Gramercy Park Condop, Man-Cave Included | False | By Robin Finn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/a-review-of-peter-pratts-inn-in-yorktown-heights.html | Modern Dishes, Served Fireside | False | By M. H. Reed | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/easing-terminal-patients-path-to-death-legally.html | â€šÃ„Ã²Aid in Dyingâ€šÃ„Ã´ Movement Takes Hold in Some States | False | By Erik Eckholm | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/books/maxine-kumin-pulitzer-winning-poet-dies-at-88.html | Maxine Kumin, Pulitzer-Winning Poet With a Naturalistâ€šÃ„Ã´s Precision, Dies at 88 | False | By Margalit Fox | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/a-review-of-cotto-wine-bar-pizzeria-in-stamford.html | Arrivederci, Roma. Ciao, Bank Street. | False | By Patricia Brooks | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/weddings/making-a-broken-family-whole-again.html | Making a Broken Family Whole Again | False | By Rebecca Haithcoat | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/Priyanka-Chopra-Bollywood-India-Guess.html | The Move From Celebrity to Ubiquity | False | By Sheila Marikar | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/realestate/medical-offices-go-residential.html | When Doctors Leave the Building | False | By Constance Rosenblum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/politics/nsa-program-gathers-data-on-a-third-of-nations-calls-officials-say.html | N.S.A. Program Gathers Data on a Third of Nationâ€šÃ„Ã´s Calls, Officials Say | False | By Charlie Savage | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/television/proposing-tv-adaptations-of-comic-books.html | Graphic Novels to Graphic Prime Time | False | By Dana Jennings | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/a-review-of-as-you-like-it-in-red-bank.html | Winterâ€šÃ„Ã´s Chill Turns to Springâ€šÃ„Ã´s Love in the Forest | False | By Michael Sommers | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/automobiles/autoreviews/lord-zog-your-ride-is-ready.html | Lord Zog, Your Ride Is Ready | False | By Ezra Dyer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/automobiles/autoreviews/same-name-but-gentler-in-attitude.html | Same Name, but Gentler in Attitude | False | By Serge Schmemann | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-12 | https://www.nytimes.com/2014/02/12/dining/reversal-of-good-fortune.html | Reversal of Good Fortune | False | By David Tanis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/a-review-of-dear-diary-update-on-all-in-purchase.html | From Private Repository to Public Forum | False | By Martha Schwendener | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/digital-detox-email-smartphone-social-media.html | The 7-Day Digital Diet | False | By Teddy Wayne | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/arts/music/kaija-saariahos-frises-gets-double-exposure-at-miller-theater.html | Missed That Note? Wait a Few Minutes, and Itâ€šÃ„Ã´ll Return | False | By Vivien Schweitzer | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/a-review-of-other-desert-cities-at-the-john-w-engeman-theater.html | A Not Quite Merry Christmas Reunion | False | By Aileen Jacobson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/arts/music/danilo-perez-celebrates-panama-at-jazz-standard.html | Jazz Brimming With Ideas | False | By Nate Chinen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/europe/wave-of-detentions-across-russia-ahead-of-opening-ceremony-in-sochi.html | Scores Detained in Russia Before Olympic Ceremony | False | By Steven Lee Myers | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/de-blasio-picks-revitalization-veteran-to-lead-planning-commission.html | De Blasioâ€šÃ„‚Ã„‚s Pick for Planning Puts Focus on Housing | False | By Mireya Navarro | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/business/international/mcdonalds-chooses-its-moment-in-vietnam.html | McDonaldâ€šÃ„‚Ã„‚s Opens in Vietnam, Bringing Big Mac to Fans of Banh Mi | False | By Mike Ives | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/arts/dance/in-stardust-a-vortex-depicted-via-text-and-skype.html | Adversity, Relayed in Emoticons by a Troubled Gay Teenager | False | By Siobhan Burke | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/finding-warmth-and-comfort-in-noodle-soup.html | Finding Warmth and Comfort in Noodle Soup | False | By Susan M. Novick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/arts/television/the-making-of-a-lady-offers-slow-suspense-on-pbs.html | The Marriage, Pragmatic; The Relatives, Troubling | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/movies/travails-of-legend-of-sarila-canadian-animated-3-d-film.html | For a Plucky Upstart, Icy Industry Tundra | False | By Robert Ito | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/sports/baseball/rodriguez-to-drop-lawsuits-against-baseball-selig-and-union.html | Rodriguez Drops Suits Against Baseball and Union | False | By Steve Eder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-12 | https://www.nytimes.com/2014/02/12/dining/ode-to-a-rustic-pot-of-bone-in-oxtail-stew.html | Ode to a Slow-Cooked Oxtail | False | By Melissa Clark | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/a-review-of-marakesh-in-parsippany.html | Sit Back, Relax and Enjoy the Show | False | By Fran Schumer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/arts/music/lincoln-center-screens-bygone-lieder-performances.html | The Singerâ€šÃ„‚Ã„‚s Artifice, Flickering on Film | False | By Zachary Woolfe | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/your-money/for-many-older-americans-an-entrepreneurial-path.html | For Many Older Americans, an Enterprising Path | False | By Kerry Hannon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/music/gearing-up-the-time-machine-to-go-back-to-the-90s.html | Gearing Up the Time Machine to Go Back to the â€šÃ„‚Ã„‚90s | False | By Jon Caramanica | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/politics/ex-state-department-contractor-pleads-guilty-in-leak-case.html | Ex-Contractor at State Dept. Pleads Guilty in Leak Case | False | By Charlie Savage | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/work-by-graffiti-artists-from-5pointz-on-display.html | Work by Graffiti Artists From 5Pointz on Display | False | By Steven McElroy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/arts/music/daniil-trifonov-returns-to-carnegie-hall.html | Infusing â€šÃ„‚Ã„‚tudes With a Kaleidoscope of Flavors | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://runway.blogs.nytimes.com/2014/02/07/loyalists-hit-closets-as-zero-becomes-15/ | Loyalists Hit Closets at Zero Becomes 15 | False | By Ruth La Ferla | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/Philip-Seymour-Hoffmnn-AA-addiction-recovery.html | His Death, Their Lives | False | By Jacob Bernstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/New-York-Fashion-Week-parties-Amfar-Details-Vince.html | Fashion Week Galas Worth the Weather | False | By Denny Lee | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/automobiles/child-crash-deaths-decline-43.html | Child Crash Deaths Decline 43% | False | By Cheryl Jensen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/automobiles/volvo-plan-1-platform-for-all-cars.html | Volvo Plan: 1 Platform for All Cars | False | By Dexter Ford | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/Lorde-Ella-Yelich-OConnor-Grammy.html | For a Power Girl, Cheers and Disses | False | By Marisa Meltzer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/Jennifer-Lawrence-American-Hustle-red-carpet-fashion.html | Spunky, Sexy, Cool | False | By Bee Shapiro | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/trapped-by-a-fire-inside-apartment-20d.html | Trapped by a Fire on the 20th Floor | False | By Winnie Hu | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/crosswords/bridge/jeff-westheimer-at-mayfair-house-of-bridge-in-1970.html | Jeff Westheimer at Mayfair House of Bridge in 1970 | False | By Phillip Alder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/movies/awardsseason/egyptian-american-filmmaker-captures-cairos-arab-spring.html | Once Upon a Revolution: A Story With No End | False | By David D. Kirkpatrick and Mayy El Sheikh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/Quentin-Jones-artist-filmmaker.html | Layering It On, With Film and Paper | False | By John Ortved | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/a-fantasy-found-in-the-morgue.html | A Fantasy Found in the Morgue | False | By Joyce Wadler | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/theater/when-hands-talk-be-careful-where-you-point.html | When Hands Talk, Be Careful Where You Point | False | By Erik Piepenburg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/Biggest-Loser-Rachel-Frederickson.html | A Big Reveal Touches a Nerve | False | By Jennifer Conlin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/09/world/asia/womens-rights-seen-as-vulnerable-to-reversal-in-afghanistan.html | Taliban and Government Imperil Gains for Afghan Women, Advocates Say | False | By Rod Nordland | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/europe/bill-cunningham-whiteout.html | Bill Cunningham | Whiteout | False | By Bill Cunningham | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-08 | https://www.nytimes.com/2014/02/08/sports/olympics/in-sochi-remembering-darkness-behind-olympic-sparkle.html | The Darkness Behind Sochiâ€šÃ„Â´s Sparkle | False | By Juliet Macur | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/an-inmate-and-a-scholar.html | An Inmate and a Scholar | False | By Alison Leigh Cowan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-07 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/conflicting-expectations-for-brattons-second-tour.html | Conflicting Expectations for Brattonâ€šÃ„Â´s Second Tour | False | By Ginia Bellafante | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/08/nyregion/hello-non-manhattan-neighbors.html | Hello, Non-Manhattan Neighbors | False | By Alan Feuer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/europe/in-left-leaning-norway-its-wealthy-fox-gleefully-swings-to-the-right.html | In Left-Leaning Norway, Its Wealthy â€šÃ„Â²Foxâ€šÃ„Â´ Gleefully Swings to the Right | False | By Steven Erlanger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/tripled-rent-may-force-four-seasons-from-its-park-avenue-spot.html | Four Seasons on Shaky Ground at Park Avenue Home | False | By Charles V. Bagli and James Barron | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/europe/protests-over-government-and-economy-roil-bosnia.html | Protests Over Government and Economy Roil Bosnia | False | By Dan Bilefsky | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/bill-would-ease-way-for-unions-at-some-retail-stores.html | Bill Would Ease Way for Unions at Some Retail Stores in New York City | False | By Kate Taylor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/africa/despite-signs-of-progress-security-issues-rise-in-tunisia.html | Despite Signs of Progress, Security Issues Rise in Tunisia | False | By Carlotta Gall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/woody-allen-speaks-out.html | Woody Allen Speaks Out | False | By Woody Allen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/rules-to-aid-asylum-seeking-refugees-are-called-security-threat.html | Republicans Criticize Rules to Aid Syrians Seeking Asylum | False | By Julia Preston | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/asia/china-tibetan-dies-in-act-of-protest.html | China: Tibetan Dies in Act of Protest | False | By Edward Wong | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/americas/canada-government-deletes-drawings-posted-online-of-a-secret-spying-site.html | Canada: Government Deletes Drawings, Posted Online, of a Secret Spying Site | False | By Ian Austen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/yourtaxes/try-your-luck-at-the-irs-wheel.html | Try Your Luck, at the I.R.S. Wheel | False | By John Schwartz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/yourtaxes/a-taste-test-for-three-flavors-of-tax-software.html | A Taste Test for Three Flavors of Tax Software | False | By Tim Gray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/ex-mayor-confronts-list-of-transactions-at-his-corruption-trial-in-new-orleans.html | Ex-Mayor Confronts List of Transactions at His Corruption Trial in New Orleans | False | By Campbell Robertson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/yourtaxes/for-small-businesses-a-road-without-a-map.html | For Small Businesses, a Road Without a Map | False | By Conrad De Aenlle | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/yourtaxes/minimizing-the-tax-drag-on-your-investments.html | Minimizing the Tax Drag on Your Investments | False | By Carla Fried | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/yourtaxes/at-the-irs-trying-to-collect-more-with-less.html | At the I.R.S., Trying to Collect More With Less | False | By Anna Bernasek | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/week-after-being-hit-by-bus-rare-owl-is-bright-and-alert-at-washington-clinic.html | Week After Being Hit by Bus, Rare Owl Is â€šÃ„Â²Bright and Alertâ€šÃ„Â´ at Washington Clinic | False | By Emmarie Huetteman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/yourtaxes/victory-and-tax-changes-for-same-sex-couples.html | Victory, and Tax Changes, for Same-Sex Couples | False | By Charles Delafuente | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/europe/so-many-bribes-a-greek-official-cant-recall-all.html | So Many Bribes, a Greek Official Canâ€šÃ„Â´t Recall Them All | False | By Suzanne Daley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/sports/olympics/father-and-son-together-on-a-halfpipe-quest.html | Father and Son, Together on a Halfpipe Quest | False | By John Branch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/yourtaxes/steps-toward-financial-fitness-for-this-year-and-beyond.html | Steps Toward Financial Fitness, for This Year and Beyond | False | By Jan M. Rosen | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/the-beatles-debut-on-ed-sullivan.html | Historic Hysterics: Witnesses to a Really Big Show | False | By James Barron | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/opinion/the-tenure-track-rethink-the-rules.html | The Tenure Track: Rethink the Rules? | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/politics/boehner-is-hit-from-the-right-on-immigration.html | Boehner Is Hit From the Right on Overhaul for Immigration | False | By Jonathan Weisman and Ashley Parker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/asia/us-prisoner-in-north-korea-gets-consular-visit.html | U.S. Prisoner in North Korea Gets Consular Visit | False | By Rick Gladstone and Choe Sang-Hun | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/opinion/part-of-the-farm-bill-cuts-to-food-stamps.html | Part of the Farm Bill: Cuts to Food Stamps | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/opinion/a-violation-of-anonymity.html | A Violation of Anonymity | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/yourtaxes/the-tax-wilderness-untamed.html | The Tax Wilderness, Untamed | False | By Jonathan Weisman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/sports/olympics/what-to-watch-at-the-olympics-saturday.html | What to Watch at the Olympics: Saturday | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/opinion/us-aid-to-afghanistan.html | U.S. Aid to Afghanistan | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/world/asia/2-former-premiers-try-to-use-tokyo-election-to-rally-public-against-nuclear-power.html | 2 Former Premiers Try to Use Tokyo Election to Rally Public Against Nuclear Power | False | By Martin Fackler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/some-see-third-world-as-too-kind-for-la-guardia.html | Some See Biden's â€šÃ„Ã´s â€šÃ„Ã²Third World's â€šÃ„Ã´ Description of La Guardia as Too Kind | False | By Marc Santora | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/a-general-in-a-classroom-takes-on-the-ethics-of-war.html | A General in a Classroom Takes On the Ethics of War | False | By Samuel G. Freedman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/opinion/nocera-pussy-riot-tells-all.html | Pussy Riot Tells All | False | By Joe Nocera | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/bidders-plans-for-brooklyn-hospital-include-medical-and-housing-needs.html | Bidders' â€šÃ„Ã´ Plans for Brooklyn Hospital Include Medical and Housing Needs | False | By Anemona Hartocollis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/opinion/the-post-office-banks-on-the-poor.html | The Post Office Banks on the Poor | False | By Mehrsa Baradaran | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/opinion/collins-boehner-on-fantasy-island.html | Boehner on Fantasy Island | False | By Gail Collins | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/florida-man-is-denied-bail-in-killing-at-a-movie-theater.html | Florida Man Is Denied Bail in Killing at a Movie Theater | False | By Arielle Stevenson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/from-the-mayors-wife-a-blog-and-a-hashtag-flonyc.html | From the Mayor's â€šÃ„Ã´s Wife, a Blog and a Hashtag, #FLONYC | False | By Nikita Stewart | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/winning-lottery-numbers-for-feb-7-2014.html | Winning Lottery Numbers for Feb. 7, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/opinion/blow-a-pen-a-phone-and-a-meme.html | A Pen, a Phone and a Meme | False | By Charles M. Blow | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/no-1-columbia-fencers-aided-by-a-jedi-master.html | No. 1 Columbia Fencers Are Aided by â€šÃ„Ã²Jedi Master's â€šÃ„Ã´ | False | By Corey Kilgannon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/virus-outbreak-shuts-down-hudson-valley-hotel-for-week.html | Virus Outbreak Shuts Down Hudson Valley Hotel for Week | False | By Ashley Southall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/opinion/new-yorks-affordable-housing-shortage.html | New York's â€šÃ„Ã´s Affordable Housing Shortage | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/opinion/currency-wars-revisited.html | Currency Wars, Revisited | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/opinion/the-bloody-ivory-business.html | The Bloody Ivory Business | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/nyregion/de-blasio-tests-political-might-in-pre-k-push.html | De Blasio Tests Political Might in Pre-K Push | False | By Javier C. Hernádez and Nikita Stewart | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/sports/basketball/knicks-20th-win-provides-relief-for-woodson.html | Knicks' â€šÃ„Ã´ 20th Win Provides Relief for Woodson | False | By Scott Cacciola | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/sports/olympics/little-bit-of-fantasia-as-nbc-begins-olympic-show.html | Little Bit of â€šÃ„Ã²Fantasia's â€šÃ„Ã´ as NBC Begins Olympic Show | False | By Alessandra Stanley | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/sports/basketball/nba-roundup.html | Sluggish Nets Are Routed, Ensuring Losing Record at Break | False | By Joanne C. Gerstner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/us/politics/robert-a-dahl-dies-at-98-defined-politics-and-power.html | Robert A. Dahl Dies at 98; Yale Scholar Defined Politics and Power | False | By Douglas Martin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-16 | https://www.nytimes.com/2014/02/08/t-magazine/maria-cornejo-style.html | Maria Cornejo, the Independent | False | By Maura Egan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s On Saturday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://tmagazine.blogs.nytimes.com/2014/02/08/fashion-week-profile-from-russia-with-love-a-chronicle-of-j-mendel/ | From Russia With Love: A Chronicle of J. Mendel | False | By Jesse Ashlock | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/pageoneplus/corrections-february-8-2014.html | Corrections: February 8, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-08 | https://www.nytimes.com/2014/02/08/pageoneplus/quotation-of-the-day-for-saturday-february-8-2014.html | Quotation of the Day for Saturday, February 8, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-10 | https://www.nytimes.com/2014/02/09/arts/music/minnesota-orchestra-returns-after-a-16-month-lockout.html | Minnesota Orchestra Returns After a 16-Month Lockout | False | By James R. Oestreich | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/american-snowboarder-earns-first-gold-of-games.html | American Snowboarder Wins First Gold of Games | False | By John Branch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/miller-comes-through-on-a-dangerous-day.html | Bode Miller Comes Through on a Dangerous Training Day | False | By Bill Pennington | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/for-sochi-games-russians-trade-dour-for-dazzling.html | For Sochi Games, Russians Trade Dour for Dazzling | False | By David Segal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/familiar-result-as-us-women-win-again.html | A U.S. Victory May Bode Ill for Womenâ€šÃ„Â´s Hockey | False | By Karen Crouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/the-ski-race-with-a-pit-stop-in-the-middle.html | The Ski Race With a Pit Stop in the Middle | False | By Ken Belson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/the-chatter-for-sunday-feb-9.html | The Chatter for Sunday, Feb. 9 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/jobs/on-the-trail-of-a-scent.html | On the Trail of a Scent | False | By Patricia R. Olsen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/jobs/the-ghosts-of-co-workers-past.html | The Ghosts of Co-Workers Past | False | By Rob Walker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/the-path-to-reading-a-newborns-dna-map.html | The Path to Reading a Newbornâ€šÃ„Â´s DNA Map | False | By Anne Eisenberg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/the-greater-the-turmoil-the-stronger-the-dollar-again.html | The Greater the Turmoil, the Stronger the Dollar. Again. | False | By Jeff Sommer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/international/why-emerging-markets-should-look-within.html | Why Emerging Markets Should Look Within | False | By Tyler Cowen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/saundra-pelletier-on-embracing-organized-chaos.html | Saundra Pelletier, on Embracing â€šÃ„Â²Organized Chaosâ€šÃ„Â´ | False | By Adam Bryant | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/technology/search-for-a-market-niche-and-you-might-find-a-crowd.html | Search for a Market Niche, and You Might Find a Crowd | False | By Jenna Wortham | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/business/sounding-the-tax-alarm-to-little-applause.html | Sounding the Tax Alarm, to Little Applause | False | By Gretchen Morgenson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/nutritionist-believes-healthy-diet-is-key-to-gold.html | Menu for U.S. Womenâ€šÃ„Â´s Hockey Team Is About Eating to Win | False | By Jerĕâ€šÃ© Longman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/technology/republicans-are-wooing-the-wired.html | Republicans Are Wooing the Wired | False | By Matt Richtel and Nicholas Confessore | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/john-paul-george-ringo-and-me.html | John, Paul, George, Ringo and Me | False | By Vincent Precht | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/world/europe/as-rivals-vie-to-head-chess-federation-gambits-include-corruption-charges.html | Intrigue, Conspiracy, Alien Abduction: Politics of Chess Go Off the Board | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/ncaafootball/as-northwestern-players-pursue-unionization-voice-in-the-wilderness-gains-a-chorus.html | As Northwestern Players Pursue Unionization, a Voice in the Wilderness Gains a Chorus | False | By Ben Strauss | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/us/program-benefiting-some-immigrants-extends-visa-wait-for-others.html | Program Benefiting Some Immigrants Extends Visa Wait for Others | False | By Julia Preston | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/world/asia/report-on-afghan-deaths-shows-shift-in-conflict.html | Afghan Forcesâ€šÃ„Ã´ Killings of Civilians Rose in 2013 | False | By Rod Nordland | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/hockey/patrick-roy-brings-fun-and-wins-to-avs.html | Roy Brings Fun, and Wins, to Avs | False | By Pat Pickens | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/us/economy-and-crime-spur-new-puerto-rican-exodus.html | Economy and Crime Spur New Puerto Rican Exodus | False | By Lizette Alvarez | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/baseball/how-baseball-general-managers-imagine-a-world-series-in-2014.html | How General Managers Foresee a World Series in 2014 | False | By Tyler Kepner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/world/africa/nigeria-uses-law-and-whip-to-sanitize-gays.html | Nigeria Tries to â€šÃ„Â²Sanitizeâ€šÃ„Ã´ Itself of Gays | False | By Adam Nossiter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/world/asia/china-exhibit-part-of-an-anti-japan-campaign-reflects-an-escalating-feud.html | China Exhibit, Part of an Anti-Japan Campaign, Reflects an Escalating Feud | False | By Jane Perlez | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://dealbook.nytimes.com/2014/02/08/in-the-sac-saga-its-hard-to-chase-a-shadow/ | In the SAC Saga, Itâ€šÃ„Ã´s Hard to Chase a Shadow | False | By Matthew Goldstein and Alexandra Stevenson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/ashley-wagner-helps-us-advance-in-team-skating-event.html | Ashley Wagner Helps U.S. Advance in Team Skating Event | False | By Mary Pilon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/basketball/uncertainty-gnaws-away-at-the-knicks-competitiveness.html | Uncertainty Gnaws Away at the Knicksâ€šÃ„Ã´ Competitiveness | False | By Harvey Araton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/world/americas/virus-advances-through-east-caribbean.html | Virus Advances Through East Caribbean | False | By Frances Robles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/basketball/busy-damian-lillard-tests-his-durability.html | Busy Lillard Tests His Durability | False | By Benjamin Hoffman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/us/more-federal-privileges-to-extend-to-same-sex-couples.html | More Federal Privileges to Extend to Same-Sex Couples | False | By Matt Apuzzo | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/us/snowden-used-low-cost-tool-to-best-nsa.html | Snowden Used Low-Cost Tool to Best N.S.A. | False | By David E. Sanger and Eric Schmitt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/hockey/nhl-weighs-effects-of-olympics.html | N.H.L. Weighs Effects of Olympics | False | By Jeff Z. Klein and Stu Hackel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/08/opinion/sunday/see-something-say-something.html | See Something Say Something | False | By Michael Kupperman and David Rees | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/where-is-my-family-on-tv.html | Where Is My Family on TV? | False | By Jenna Wortham | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/michio-kaku.html | Michio Kaku | False | By Kate Murphy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/the-games-begin-in-russia-and-an-actors-life-ends-in-new-york.html | The Games Begin in Russia, and an Actorâ€šÃ„Ã´s Life Ends in New York | False | By Serge Schmemann | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/public-editor/beyond-blank-slates-writers-under-fire.html | Beyond Blank Slates: Writers Under Fire | False | By Margaret Sullivan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/friedman-whose-garbage-is-this-anyway.html | Whose Garbage Is This Anyway? | False | By Thomas L. Friedman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/bruni-a-pope-you-can-eat.html | A Pope You Can Eat | False | By Frank Bruni | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/dowd-still-mad-as-hell.html | Still Mad as Hell | False | By Maureen Dowd | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/douthat-leaving-work-behind.html | Leaving Work Behind | False | By Ross Douthat | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/sunday-dialogue-medicine-as-a-business.html | Sunday Dialogue: Medicine as a Business | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://opinionator.blogs.nytimes.com/2014/02/08/lost-in-clinical-translation/ | Lost in Clinical Translation | False | By Theresa Brown | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/why-nutrition-is-so-confusing.html | Why Nutrition Is So Confusing | False | By Gary Taubes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/inside-a-mental-hospital-called-jail.html | Inside a Mental Hospital Called Jail | False | By Nicholas Kristof | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/after-war-a-failure-of-the-imagination.html | After War, a Failure of the Imagination | False | By Phil Klay | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-08 | 2014-02-09 | https://opinionator.blogs.nytimes.com/2014/02/08/how-single-motherhood-hurts-kids/ | How Single Motherhood Hurts Kids | False | By KAY S. HYMOWITZ | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/us/french-love-triangle-stirs-pot-for-tricky-white-house-dinner.html | French Breakup Makes a Dinner Harder to Do | False | By Peter Baker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/world/europe/far-right-british-national-party-strains-to-hang-on-in-britain.html | Far-Right Party Strains to Hang On in Britain | False | By Stephen Castle | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/design/seeking-us-art-all-over-map-just-check-gps.html | Seeking U.S. Art All Over Map. Just Check GPS. | False | By Randy Kennedy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/us/a-battle-of-ideology-in-a-city-unaccustomed-to-that-sort-of-election.html | A Battle of Ideology in a City Unaccustomed to That Sort of Election | False | By Jennifer Medina | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/affordability-will-be-focus-for-new-housing-leaders.html | Affordability Will Be Focus for New Housing Leaders | False | By Mireya Navarro | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/bidding-the-courts-farewell-after-722-wins.html | Bidding the Courts Farewell After 722 Wins | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/report-of-a-corrupt-figure-skating-deal-includes-an-odd-alliance.html | Report of a Corrupt Figure Skating Deal Includes an Odd Alliance | False | By Jeré Â© Longman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/opinion/sunday/the-case-for-a-higher-minimum-wage.html | The Case for a Higher Minimum Wage | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/the-winning-formula-of-luge-old-man.html | The Winning Formula of Lugeâ€™sÂ‚Â´s â€œâ€™Old Manâ€™Â´ | False | By Juliet Macur | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/with-team-skating-its-now-kiss-cry-squeeze-in.html | With Team Skating, Itâ€™sÂ‚Â´s Now Kiss, Cry, Squeeze In | False | By Mary Pilon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-08 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sunday-review/will-saving-on-health-care-hurt-the-economy.html | Will Saving on Health Care Hurt the Economy? | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/us/a-bluesman-looks-back-through-a-few-old-songs.html | A Bluesman Looks Back, Through a Few Old Songs | False | By Andy Langer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/us/over-15-years-a-towns-stance-on-a-convict-shifts.html | Over 15 Years, a Townâ€™sÂ‚Â´s Stance on a Convict Shifts | False | By Brandi Grissom | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/world/asia/taking-on-thailands-crisis-with-a-bit-of-western-bite.html | Taking On Thailandâ€™sÂ‚Â´s Crisis With a Bit of Western Bite | False | By Thomas Fuller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/us/money-in-hand-the-trick-now-is-spending-it.html | Money in Hand, the Trick Now Is Spending It | False | By Ross Ramsey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/us/texans-answer-call-to-save-water-only-to-face-higher-rates.html | Texans Answer Call to Save Water, Only to Face Higher Rates | False | By Neena Satija | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/crosswords/chess/magnus-carlsen-picks-up-where-he-left-off.html | Magnus Carlsen Picks Up Where He Left Off | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/hockey/an-islander-plays-on-saturday-but-wont-in-sochi.html | An Islander Plays on Saturday, but Wonâ€™tÂ‚Â´t in Sochi | False | By Jeff Z. Klein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/empire-to-reimburse-customers-for-health-insurance-coverage-woes.html | Empire to Reimburse Customers for Health Insurance Coverage Woes | False | By Anemona Hartocollis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/judge-temporarily-bars-removal-of-picasso-tapestry.html | Judge Temporarily Bars Removal of Picasso Tapestry From Four Seasons | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/olympics/canadian-sisters-ski-and-soar-to-1-2-finish-over-american-in-moguls.html | Canadian Sisters Ski and Soar to 1-2 Finish Over American in Moguls | False | By David Segal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/sports/these-dogs-may-not-be-pure-but-theyre-proficient.html | These Dogs May Not Be Pure, but Theyâ€™re Proficient | False | By Steve Eder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/world/africa/anne-heyman-rwanda-rescuer-is-dead-at-52.html | Anne Heyman, Who Rescued Rwandan Orphans, Dies at 52 | False | By Douglas Martin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/movies/christopher-jones-actor-who-quit-field-dies-at-72.html | Christopher Jones, Rising Star Actor Who Quit the Field, Dies at 72 | False | By Paul Vitello | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/winning-lottery-numbers-for-feb-8-2014.html | Winning Lottery Numbers for Feb. 8, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-15 | https://www.nytimes.com/2014/02/09/arts/music/k-lamar-alsop-violinist-and-ballet-concertmaster-dies-at-85.html | K. Lamar Alsop, Violinist in a Musical Family, Dies at 85 | False | By Vivien Schweitzer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/weddings/morgan-satler-and-adam-greene.html | Morgan Satler and Adam Greene | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/weddings/and-a-dog-named-stevie.html | And a Dog Named Stevie | False | By Margaux Laskey | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/weddings/laura-sirowitz-michael-isenberg.html | Laura Sirowitz, Michael Isenberg | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/weddings/one-more-member-for-the-band.html | One More Member for the Band | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/weddings/erica-guyer-and-daniel-franklin.html | Erica Guyer and Daniel Franklin | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/weddings/kathleen-riordan-evan-elsner.html | Kathleen Riordan, Evan Elsner | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/weddings/maria-carlo-and-james-mcdonald.html | Maria Carlo and James McDonald | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/weddings/jessica-alvarez-and-phil-klay.html | Jessica Alvarez and Phil Klay | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/weddings/jumping-the-age-barrier.html | Jumping the Age Barrier | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/weddings/natalie-bailey-and-james-bednark.html | Natalie Bailey and James Bednark | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/fashion/weddings/you-park-and-paul-suh.html | You Park and Paul Suh | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/pageoneplus/corrections-february-9-2014.html | Corrections: February 9, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/09/arts/design/the-broad-museum-in-los-angeles-delays-opening-until-2015.html | Broad Museum in Los Angeles Delays Opening Until 2015 | False | By Jori Finkel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/olympics/austrian-wins-downhill.html | Misstep Costs Bode Miller a Medal as Austrian Wins Downhill | False | By Bill Pennington | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/olympics/anderson-slopestyles-star-on-top-again.html | Jamie Anderson, Slopestyleâ€šÃ„¸Ã„´s Star, Is on Top Again | False | By John Branch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/olympics/ahn-rejected-us-to-skate-for-russia.html | Rejecting the U.S. to Skate for Russia | False | By Sam Borden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/asia/owners-of-bangladesh-factory-surrender-in-deadly-fire.html | Months After Deadly Fire, Owners of Bangladesh Factory Surrender to Court | False | By Julfikar Ali Manik and Ellen Barry | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/11/fashion/alexander-wang-inspired-by-survival-skills.html | Stirring Looks, Brooklyn to Nepal | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/europe/britains-immigration-minister-resigns-over-employing-illegal-immigrant.html | Household Worker Trips Up Britainâ€šÃ„¸Ã„´s Immigration Minister | False | By Jenny Anderson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/olympics/for-austrians-downhill-is-the-extreme-sport-to-own.html | For Austrians, Downhill Is the Extreme Sport to Own | False | By Christopher Clarey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://bits.blogs.nytimes.com/2014/02/09/for-a-restful-night-make-your-smartphone-sleep-on-the-couch/ | Disruptions: For a Restful Night, Make Your Smartphone Sleep on the Couch | False | By Nick Bilton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-09 | https://www.nytimes.com/2014/02/09/arts/television/whats-on-sunday.html | Whatâ€šÃ„¸Ã„´s on Sunday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/soccer/a-return-to-the-good-old-days-for-liverpool.html | A Return to the Good Old Days for Liverpool | False | By Rob Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/rugby/ireland-humiliates-wales-in-six-nations-rugby.html | Ireland Humiliates Wales in Six Nations Rugby | False | By Huw Richards | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/europe/exposing-a-corporate-trend-in-higher-education-in-germany.html | Exposing a Corporate Trend in Higher Education in Germany | False | By Paul Hockenos | The Chronicle Of Higher Education | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/asia/young-laotians-learn-chinese-to-improve-job-prospects.html | Young Laotians Learn Chinese to Improve Job Prospects | False | By Calvin Yang | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/middleeast/2-are-wounded-in-israeli-airstrike-in-gaza.html | Israel Orders Airstrike Against Gaza Militant | False | By Isabel Kershner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/business/media/facing-criticism-aol-chief-reverses-change-to-401-k-plan.html | Facing Criticism After Remarks, AOL Chief Reverses 401(k) Changes | False | By Leslie Kaufman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/olympics/russia-wins-first-gold-in-sochi-in-team-figure-skating.html | Figure Skating Gold Is Russiaâ€šÃ„¸Ã„´s First | False | By Jerâ€šÃ„© Longman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://artsbeat.blogs.nytimes.com/2014/02/09/russian-ballerinas-concussion-prevents-performance/ | Russian Ballerinaâ€šÃ„¸Ã„´s Concussion Prevents Performance | False | By Roslyn Sulcas | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/europe/anger-erupts-over-danish-zoos-decision-to-put-down-a-giraffe.html | Anger Erupts After Danish Zoo Kills a â€šÃ„Â²Surplusâ€šÃ„Â´ Giraffe | False | By Nelson D. Schwartz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/television/in-questioning-darwin-no-easy-answers.html | True Believers, on Both Sides | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/olympics/felix-loch-keeps-hold-on-luge-winning-second-straight-gold.html | Felix Loch Keeps Hold on Luge, Winning Second Straight Gold | False | By Sam Borden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/television/spies-of-mississippi-about-segregations-defenders.html | State-Sanctioned Snooping to Keep Progress at Bay | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/basketball/with-uncertainty-around-woodson-durant-adds-to-knicks-troubles.html | With a Cloud Over Woodson, Durant Adds to the Knicksâ€šÃ„Â´ Troubles | False | By Andrew Keh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/movies/hasee-toh-phasee-complications-at-a-wedding-in-india.html | But You Canâ€šÃ„Â´t Deny Destiny | False | By Nicole Herrington | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/europe/swiss-voters-narrowly-approve-curbs-on-immigration.html | Swiss Voters Narrowly Approve Curbs on Immigration | False | By Melissa Eddy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/movies/vampire-academy-a-film-based-on-richelle-meads-series.html | Bloody Trouble at School | False | By Manohla Dargis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/movies/europes-painful-past-colors-a-film-festival.html | Europeâ€šÃ„Â´s Painful Past Colors a Film Festival | False | By Rachel Donadio | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/television/fox-cancels-the-x-factor-after-three-seasons.html | Fox Cancels â€šÃ„Â²The X Factorâ€šÃ„Â´ After Three Seasons | False | Compiled by Adam W. Kepler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/theater/a-raisin-in-the-sun-loses-diahann-carroll.html | â€šÃ„Â²A Raisin in the Sunâ€šÃ„Â´ Loses Diahann Carroll | False | Compiled by Adam W. Kepler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/books/a-place-in-the-country-essays-by-w-g-sebald.html | A Writerâ€šÃ„Â´s Pantheon, Focused on the Details | False | By John Williams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/dance/legacy-in-mind-taylor-plans-a-center-for-modern-dance.html | Legacy in Mind, Taylor Plans a Center for Modern Dance | False | By Michael Cooper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/crosswords/bridge/pair-gain-high-score-in-parkinson-foundation-event.html | Pair Gain High Score in Parkinson Foundation Event | False | By Phillip Alder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/olympics/for-japans-old-man-of-ski-jumping-no-end-in-sight.html | At 41, Still Soaring, Still Rising | False | By Ken Belson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/business/economy/treasury-auctions-for-the-week-of-feb-10.html | Treasury Auctions for the Week of Feb. 10 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/movies/at-the-box-office-little-plastic-bricks-have-legs.html | At the Box Office, Little Plastic Bricks Have Legs | False | By Brooks Barnes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/music/aer-hip-hop-and-reggae-duo-plays-irving-plaza.html | How Do You Like Your Blue-Eyed Boys, Mr. Rap? | False | By Jon Caramanica | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/music/brittens-billy-budd-from-glyndebourne-to-bam.html | Rectitude and Desire, Both at Sea | False | By Anthony Tommasini | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/dance/american-ballet-theaters-studio-company-displays-growth.html | Bounding Toward Balletic Maturity | False | By Alastair Macaulay | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/music/get-lucky-sochi-style.html | â€šÃ„Â²Get Lucky,â€šÃ„Â´ Sochi Style | False | By Richard Sandomir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/nyregion/cockfighting-crackdown-brings-more-than-70-arrests.html | Eight Are Charged After a Cockfighting Crackdown That Finds 3,000 Caged Birds | False | By James Barron | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/opinion/the-price-of-pulling-back-from-the-world.html | The Price of Pulling Back From the World | False | By Stephen Sestanovich | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/opinion/indias-particulate-problem.html | India's Particulate Problem | False | By Michael Greenstone and Rohini Pande | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/opinion/hollandes-martial-prowess.html | Hollande's Martial Prowess | False | By Franã'sÃ¥Yois Heisbourg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/opinion/murong-chinas-television-war-on-japan.html | China's Television War on Japan | False | By Murong Xuecun | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/business/yellen-to-testify-europes-gdp-growth-data.html | Yellen to Testify; Europeâ€šÃ„Â´s G.D.P. Growth Data | False | By The New York Times | 2015-03-18 | TX 8-198-348 | |
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/olympics/ireen-wust-earns-another-speedskating-gold.html | Wust Captures Another Speedskating Gold | False | By Mary Pilon | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-09 | 2014-02-10 | https://www.nytimes.com/2014/02/10/us/politics/2-lawmakers-urge-nfl-to-change-washington-redskins-name.html | Lawmakers Press N.F.L. on Name Change for Washington Redskins | False | By Emmarie Huetteman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/fashion/new-york-fashion-week-jason-wu-rag-and-bone-suno.html | The Early Birds Catch the Eye | False | By Matthew Schneier | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/fashion/New-York-Fashion-Week-Models-Age-law.html | New York Law Adds Maturity to Runways | False | By John Koblin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/opinion/the-dwindling-of-the-middle-class.html | The Dwindling of the Middle Class | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/opinion/genetically-modified-foods-questions-remain.html | Genetically Modified Foods: Questions Remain | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/opinion/safe-storage-of-guns.html | Safe Storage of Guns | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/opinion/philippine-rebuilding.html | Philippine Rebuilding | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/nyregion/cuomos-tax-overhaul-distresses-some-who-see-a-windfall-for-banks.html | Cuomoâ€šÃ„Ã´s Tax Overhaul Plan Distresses Some Who See a Windfall for Banks | False | By Thomas Kaplan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/business/media/bill-keller-former-editor-of-the-times-is-leaving-for-news-nonprofit.html | Bill Keller, Former Editor of The Times, Is Leaving for News Nonprofit | False | By Ravi Somaiya | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/europe/independent-news-station-feeling-kremlins-wrath-asks-why.html | Independent News Station, Feeling Kremlinâ€šÃ„Ã´s Wrath, Asks â€šÃ„Â²Why?â€šÃ„Â´ | False | By Andrew Roth | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/nyregion/for-freelancers-in-the-gig-economy-a-mix-of-freedom-and-uncertainty.html | Freelancers in the â€šÃ„Â²Gig Economyâ€šÃ„Â´ Find a Mix of Freedom and Uncertainty | False | By Rachel L Swarns | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/opinion/the-dust-bowl-returns.html | The Dust Bowl Returns | False | By Blain Roberts and Ethan J. Kytle | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/michael-sam-college-football-star-says-he-is-gay-ahead-of-nfl-draft.html | N.F.L. Prospect Michael Sam Proudly Says What Teammates Knew: Heâ€šÃ„Â´s Gay | False | By John Branch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/its-time-for-the-nfl-to-welcome-a-gay-player.html | Itâ€šÃ„Â´s Time for the N.F.L. to Welcome a Gay Player | False | By Juliet Macur | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/ncaabasketball/no-1-uconns-top-challenge-seems-to-be-not-running-out-of-players.html | No. 1 UConnâ€šÃ„Â´s Top Challenge Seems to Be Not Running Out of Players | False | By Harvey Araton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/nyregion/this-winter-a-good-boot-is-hard-to-find.html | This Winter, a Good Boot Is Hard to Find | False | By Kate Pastor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/science/earth/nuclear-waste-solution-seen-in-desert-salt-beds.html | Nuclear Waste Solution Seen in Desert Salt Beds | False | By Matthew L. Wald | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://dealbook.nytimes.com/2014/02/09/barclays-and-regulators-look-at-possible-theft-of-customer-data/ | Barclays and Regulators Look at Possible Theft of Customer Data | False | By Jenny Anderson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/middleeast/iran-agrees-to-provide-data-on-its-detonators.html | Iran Agrees to Provide Data on Its Detonators | False | By Thomas Erdbrink | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/opinion/krugman-writing-off-the-unemployed.html | Writing Off the Unemployed | False | By Paul Krugman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/olympics/glasnost-at-glacial-pace-russian-hockey-breaks-silence.html | Glasnost at Glacial Pace: Russian Hockey Breaks Silence | False | By David Segal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/nyregion/in-inquiry-its-christie-against-prosecutor.html | In Inquiry, Itâ€šÃ„Â´s Christie Against Prosecutor | False | By David W. Chen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/nyregion/a-new-effort-in-albany-to-put-lenders-in-charge-of-abandoned-properties.html | A New Effort in Albany to Put Lenders in Charge of Abandoned Properties | False | By Susanne Craig | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/us/politics/fight-over-minimum-wage-illustrates-web-of-industry-ties.html | Fight Over Minimum Wage Illustrates Web of Industry Ties | False | By Eric Lipton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/nyregion/american-born-cabbies-a-vanishing-breed-in-city.html | American-Born Cabbies Are a Vanishing Breed in New York | False | By Matt Flegenheimer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/opinion/mercy-in-the-justice-system.html | Mercy in the Justice System | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-10 | 2014-02-10 | https://dealbook.nytimes.com/2014/02/09/the-new-normal-for-tech-companies-and-others-the-stealth-i-p-o/ | â€šÃ„Â²The New Normalâ€šÃ„Â´ for Tech Companies and Others: The Stealth I.P.O. | False | By David Gelles and Michael J. de la Merced | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/opinion/closing-in-on-basic-mideast-principles.html | Closing In on Basic Mideast Principles | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/business/leaninorg-and-getty-aim-to-change-womens-portrayal-in-stock-photos.html | LeanIn.org and Getty Aim to Change Womenâ€šÃ„Â´s Portrayal in Stock Photos | False | By Claire Cain Miller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/basketball/nets-restored-to-full-strength-overrun-the-pelicans.html | Solid Win for the Nets, Starting With Their Reserves | False | By Zach Schonbrun | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/us/politics/chastened-gop-tries-to-foil-insurgents-at-primary-level.html | Chastened G.O.P. Tries to Foil Insurgents at Primary Level | False | By Jeremy W. Peters | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/business/economy/industry-and-congress-await-the-fcc-chairmans-next-moves-on-internet-rules.html | Industry and Congress Await the F.C.C. Chairmanâ€šÃ„Â´s Next Moves on Internet Rules | False | By Edward Wyatt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/nyregion/winning-lottery-numbers-for-feb-9-2014.html | Winning Lottery Numbers for Feb. 9, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/us/one-month-after-toxic-spill-west-virginians-face-crisis-of-confidence.html | One Month After Toxic Spill, West Virginians Face â€šÃ„Â²Crisis of Confidenceâ€šÃ„Â´ | False | By Trip Gabriel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/business/media/local-papers-shine-light-in-societys-dark-corners.html | Local Papers Shine Light in Societyâ€šÃ„Â´s Dark Corners | False | By David Carr | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/nyregion/editor-calls-endorsement-of-christie-regrettable.html | Star-Ledger Editor Calls Endorsement of Christie â€šÃ„Â²Regrettableâ€šÃ„Â´ | False | By Ashley Southall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/opinion/a-more-useful-germany.html | A More Useful Germany | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/us/chinese-dissident-lands-at-cato-institute-with-a-caution-to-colleges.html | Chinese Dissident Lands at Cato Institute With a Caution to Colleges | False | By Tamar Lewin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/middleeast/in-homs-syria-still-no-relief-from-a-siege.html | Break in Siege Is Little Relief to Syrian City | False | By Ben Hubbard | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/middleeast/jewish-hospital-at-home-in-iran.html | Jewish Hospital a Fixture in Tehran | False | By Thomas Erdbrink | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/baseball/from-a-77-spat-a-yankee-play-is-made.html | From a â€šÃ„Â´77 Spat, a Yankee Play Is Made | False | By Richard Sandomir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/asia/tokyo-rejects-candidate-who-stressed-nuclear-halt.html | Tokyo Rejects Candidate Who Stressed Nuclear Halt | False | By Martin Fackler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/nyregion/members-of-pussy-riot-visit-residents-at-halfway-house.html | Members of Pussy Riot Visit Residents at Halfway House | False | By Melena Ryzik | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/theater/charles-buschs-the-tribute-artist-is-at-59e59-theaters.html | We Have the Stars; We Want the House | False | By Ben Brantley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/us/walter-cottle-lester-preservationist-dies-at-88.html | Walter Cottle Lester, 88, Dies; Spurned a Fortune in Donating Land | False | By William Yardley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/olympics/sochi-got-the-gold-bypassed-village-got-dust.html | Sochi Got the Gold. Bypassed Village Got Dust. | False | By Sarah Lyall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://dealbook.nytimes.com/2014/02/09/chinese-official-made-job-plea-to-jpmorgan-chase-chief/ | Chinese Official Made Job Plea to JPMorgan Chase Chief | False | By Jessica Silver-Greenberg and Ben Protess | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://cityroom.blogs.nytimes.com/2014/02/09/remembering-a-hip-hop-harbinger-in-the-bronx/ | Remembering a Hip-Hop Harbinger in the Bronx | False | By Andrew Boryga | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/music/gerd-albrecht-volatile-conductor-is-dead-at-78.html | Gerd Albrecht, German Conductor and Lightning Rod, Is Dead at 78 | False | By Margalit Fox | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/business/media/rival-shows-vie-for-relevancy-in-fashion-week.html | Rival Shows Vie for Relevancy in Fashion Week | False | By Hilary Stout | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/sports/ncaabasketball/the-weeks-mens-college-basketball-games-to-watch.html | The Weekâ€šÃ„Â´s Menâ€šÃ„Â´s College Basketball Games to Watch | False | By Christoph Fuhrmans | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/business/media/citi-lets-viewers-vote-with-a-click-for-a-sports-group.html | Citi Lets Viewers Vote With a Click for a Sports Group | False | By Andrew Adam Newman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/world/asia/north-korea-balks-again-at-bid-to-free-american.html | North Korea Balks Again at Bid to Free American | False | By Choe Sang-Hun | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/10/business/international/turkey-struggles-to-protect-its-lira.html | Turkey Struggles to Protect Its Lira | False | By Jack Ewing and Sebnem Arsu | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/technology/wikipedia-vs-the-small-screen.html | Wikipedia vs. the Small Screen | False | By Noam Cohen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/business/toyota-in-talks-on-final-settlements-over-car-recalls.html | Toyota in Talks on Final Settlements Over Car Recalls | False | By Jaclyn Trop and Ben Protess | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-16 | https://www.nytimes.com/2014/02/10/t-magazine/restrain-yourself-bondage-chic.html | Restrain Yourself | False | By Sarah Nicole Prickett | 2015-03-18 | TX 8-198-348 | |