Exhibit H93

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-10 | 2014-02-11 | https://well.blogs.nytimes.com/2014/02/10/tackling-menopauses-side-effects/ | Tackling Menopauseâ€šÃ„Ã´s Side Effects | False | By Jane E. Brody | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://dealbook.nytimes.com/2014/02/10/new-york-city-comptroller-resists-investors-calls-for-apple-buyback/ | New York City Comptroller Resists Investorâ€šÃ„Ã´s Calls for Apple Buyback | False | By Michael J. de la Merced | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/business/media/after-prize-novel-gets-2nd-chance-in-the-us.html | After Prize, Novel Gets 2nd Chance in the U.S. | False | By Julie Bosman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/10/health/report-says-not-enough-children-get-hpv-vaccine.html | Report Says Not Enough Children Get HPV Vaccine | False | By Denise Grady | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/music/chamber-music-society-announces-season.html | Chamber Music Society Announces Season | False | By Michael Cooper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-10 | https://www.nytimes.com/2014/02/10/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s on Monday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | | https://www.nytimes.com/2014/02/10/pageoneplus/corrections-february-10-2014.html | Corrections: February 10, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/sports/olympics/mancuso-super-combined.html | Frozen Slopes Serve as Incubator for a Rivalry | False | By Bill Pennington | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/arts/television/cbs-grammy-salute-belongs-to-mccartney-and-starr.html | 50 Years Later, Beatles Steal Another Show | False | By Jon Pareles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/iran-must-celebrate-its-heritage.html | Iran Must Embrace Religious Pluralism | False | By Camelia Entekhabifard | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://dealbook.nytimes.com/2014/02/10/deutsche-telekom-to-buy-rest-of-its-czech-unit/ | Deutsche Telekom to Buy Rest of Its Czech Unit | False | By Mark Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/egypts-war-on-journalism.html | Egypt's War on Journalism | False | By Marwan Bishara | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/europe/awaiting-russias-next-move-in-ukraine.html | Awaiting Russiaâ€šÃ„Ã´s Next Move in Ukraine | False | By Celestine Bohlen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/severgnini-beauty-among-the-ruins.html | Beauty Among the Ruins | False | By Beppe Severgnini | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/cohen-the-bds-threat.html | The B.D.S. Threat | False | By Roger Cohen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/rein-in-the-saudi-religious-police.html | Rein In the Saudi Religious Police | False | By Manal Al-Sharif | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://dealbook.nytimes.com/2014/02/10/barclays-to-report-2013-pretax-profit-of-8-5-billion/ | Barclays Says It Will Miss Pretax Profit Forecasts for 2013 | False | By Chad Bray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://dealbook.nytimes.com/2014/02/10/alibaba-seeks-control-of-autonavi-a-chinese-mapping-company/ | Alibaba Seeks Control of AutoNavi, a Chinese Mapping Company | False | By Michael J. de la Merced | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/middleeast/syria.html | As Second Round of Syrian Talks Begins, U.N.â€šÃ„Ã´s Mediator Steps Cautiously | False | By Nick Cumming-Bruce and Hwaida Saad | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/asia/nepal-ends-long-stalemate-in-picking-prime-minister.html | Nepal Picks New Premier, Putting End to Stalemate | False | By Gardiner Harris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/sports/olympics/at-halfpipe-warm-temperatures-and-grumbling-olympians.html | Plenty of Spills and Fewer Thrills on Bumpy Ride | False | By Bedel Saget and John Branch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/europe/swiss-immigration-vote-raises-alarm-across-europe.html | Swiss Vote Seen as Challenge to European Integration | False | By Steven Erlanger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/arts/international/11iht-A-Literary-Tour-on-the-Blue-Danube.html | A Literary Tour on the Blue Danube | False | By Stephen Heyman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/politics/farm-bureau-report-finds-need-for-immigration-overhaul.html | Farm Group Seeks Immigration Changes | False | By Ron Nixon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/arts/music/11iht-Handels-Baroque-Alcina-Returns-to-the-Stage.html | Set in a Mysterious Realm, Handelâ€šÃ„Ã´s Baroque â€šÃ„Ã²Alcinaâ€šÃ„Ã´ Returns to the Stage | False | By George Loomis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://dealbook.nytimes.com/2014/02/10/bitcoin-exchange-struggles/ | Some Errors in Software at Exchange for Bitcoins | False | By Nathaniel Popper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://dealbook.nytimes.com/2014/02/10/icahn-backs-off-apple-buyback-proposal/ | Icahn Ends Call for Apple Stock Buyback | False | By Michael J. de la Merced | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/amid-christie-scandal-buono-says-some-democrats-have-buyers-remorse.html | Democrats Have Christie â€šÃ„Ã²Buyerâ€šÃ„Ã´s Remorse,â€šÃ„Ã´ Buono Says | False | By Jason Horowitz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-16 | https://tmagazine.blogs.nytimes.com/2014/02/10/business-of-style-hotel-california/ | Hotel California | False | By Matt Tyrnauer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/in-chaos-of-brooklyn-housing-market-giving-buyers-an-advantage.html | In Chaos of Brooklyn Housing Market, Giving Buyers an Advantage | False | By Emily Weinstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-09 | https://intransit.blogs.nytimes.com/2014/02/10/more-trips-to-the-rivers-and-temples-of-bhutan/ | More Trips to the Rivers and Temples of Bhutan | False | By Elaine Glusac | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/californias-health-exchange-removes-its-physician-directories-because-of-errors.html | Californiaâ€šÃ„Ã´s Physician Directories Removed Because of Errors | False | By Ian Lovett | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/fashion/diane-von-furstenberg-and-the-wrap-dress-at-40.html | The Wrap Dress at 40 | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/middleeast/suicide-bomb-instructor-accidentally-kills-iraqi-pupils.html | Suicide Bomb Trainer in Iraq Accidentally Blows Up His Class | False | By Duraid Adnan and Tim Arango | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-17 | https://bits.blogs.nytimes.com/2014/02/10/finally-a-way-to-make-a-selfie-statue/ | Finally, a Way to Make a Selfie Statue | False | By Quentin Hardy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/kagan-says-her-path-to-supreme-court-was-made-smoother-by-ginsburg.html | Kagan Says Her Path to Supreme Court Was Made Smoother by Ginsburgâ€šÃ„Ã´s | False | By Adam Liptak | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://well.blogs.nytimes.com/2014/02/10/ask-well-maximal-heart-rate/ | Ask Well: Maximal Heart Rate | False | By Gretchen Reynolds | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/africa/judges-weigh-evidence-in-case-against-congolese-rebel.html | Judges Weigh Evidence in Case Against Congolese Rebel | False | By Nicholas Kulish | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/de-blasio-state-of-the-city-speech.html | De Blasio Plans a Minimum Wage and City ID Cards | False | By Michael M. Grynbaum and Kirk Semple | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/africa/flooding-and-landslides-in-burundi-kill-dozens-and-displace-thousands.html | Flooding and Landslides in Burundi Kill Dozens | False | By Nicholas Kulish | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-12 | https://www.nytimes.com/2014/02/12/dining/hot-chocolate-with-a-kick.html | Hot Chocolate With a Kick | False | By Melissa Clark | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/tiny-plants-loss-may-have-doomed-mammoths.html | Tiny Plantsâ€šÃ„Ã´ Loss May Have Doomed Mammoths | False | By The New York Times | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/turning-a-mosquitos-sense-of-smell-against-it.html | Turning a Mosquitoâ€šÃ„Ã´s Sense of Smell Against It | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/the-sixth-extinction-by-elizabeth-kolbert.html | Without a Trace | False | By Al Gore | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/for-cows-daughters-mean-more-milk.html | For Cows, Daughters Mean More Milk | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/health/shortages-of-critical-drugs-continue-to-vex-doctors-study-finds.html | Drug Shortages Continue to Vex Doctors | False | By Sabrina Tavernise | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/health/prescription-painkillers-seen-as-a-gateway-to-heroin.html | Prescription Painkillers Seen as a Gateway to Heroin | False | By Benedict Carey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/europe/from-least-diplomatic-diplomat-salty-peek-at-trans-atlantic-strains.html | Fromâ€šÃ„Ã²Least Diplomatic Diplomat,â€šÃ„Ã´ Salty Peek at Trans-Atlantic Strains | False | By Mark Landler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/bruni-panic-in-the-locker-room.html | Panic in the Locker Room! | False | By Frank Bruni | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://well.blogs.nytimes.com/2014/02/10/seeking-the-keys-to-longevity-in-what-makes-olga-run/ | Seeking the Keys to Longevity in â€šÃ„Ã²What Makes Olga Run?â€šÃ„Ã´ | False | By Christie Aschwanden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-12 | https://artsbeat.blogs.nytimes.com/2014/02/10/laurie-anderson-performances-planned-for-spoleto-festival-usa-are-canceled/ | Laurie Anderson Performances Planned for Spoleto Festival USA Are Canceled | False | By Allan Kozinn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/europe/spanish-legislators-seek-new-limits-on-universal-jurisdiction-law.html | Spain Seeks to Curb Law Allowing Judges to Pursue Cases Globally | False | By Jim Yardley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-16 | https://tmagazine.blogs.nytimes.com/2014/02/10/travel-diary-monique-peans-antarctica/ | Monique Péâ€šÃ„Ã²anâ€šÃ„Ã´s Antarctica | False | By T Magazine | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/freezing-out-the-bigger-picture.html | Freezing Out the Bigger Picture | False | By Justin Gillis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/theater/in-the-wong-kids-a-sister-and-a-brother-turn-superheroes.html | Mind Over Matter, Battling a Bandersnatch | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-09 | https://intransit.blogs.nytimes.com/2014/02/10/rollings-rolling-baggage/ | Strollers Are the Latest Airport Amenity | False | By Charu Suri | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-09 | https://www.nytimes.com/2014/02/09/nyregion/next-reading-for-big-city-book-club.html | Next Reading for Big City Book Club | False | By The New York Times | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/do-some-drugs-become-dangerous-after-expiration.html | Do Some Drugs Become Dangerous After Expiration? | False | By C. Claiborne Ray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/theater/rebecca-gilmans-luna-gale-opens-at-goodman-theater.html | Bundle of Joy, Confusion and Doubt | False | By Charles Isherwood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/business/international/avoiding-a-pillow-fight-with-new-zealand-customs.html | Avoiding a Pillow Fight With New Zealand Customs | False | By Michael Lindell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-12 | https://www.nytimes.com/2014/02/12/dining/if-its-chili-its-personal.html | If Itâ€šÃ„Ã´s Chili, Itâ€šÃ„Ã´s Personal | False | By Jennifer Steinhauer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/best-selling-science-books.html | Best Selling Science Books | False | By The New York Times | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/europe/bosnians-furious-with-politicians-shut-down-central-sarajevo.html | Furious Bosnians Shut Down Central Sarajevo | False | By Alison Smale | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/europe/british-politicians-blame-one-another-for-unexpected-flooding.html | British Politicians Blame One Another for Regional Flooding | False | By Katrin Bennhold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/camels-had-no-business-in-genesis.html | Camels Had No Business in Genesis | False | By John Noble Wilford | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-10 | 2014-02-11 | https://well.blogs.nytimes.com/2014/02/10/the-real-world-is-not-an-exam/ | The Real World Is Not an Exam | False | By Abigail Zuger, M.d. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/underestimating-human-bodies-1-letter.html | Underestimating Human Bodies (1 Letter) | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/new-approach-to-mental-illness-2-letters.html | New Approach to Mental Illness (2 Letters) | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/debating-evolution-and-dealing-with-climate-change.html | Debating Evolution and Dealing With Climate Change | False | By Douglas Quenqua | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/books/the-good-luck-of-right-now-by-matthew-quick.html | Movie Star Points Way to Sanity, Maybe | False | By Janet Maslin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://well.blogs.nytimes.com/2014/02/10/movie-date-night-can-double-as-therapy/ | Movie Date Night Can Double as Therapy | False | By Tara Parker-Pope | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/politics/health-insurance-enforcement-delayed-again-for-some-employers.html | Further Delays for Employers in Health Law | False | By Robert Pear | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-13 | https://www.nytimes.com/2014/02/13/technology/personaltech/sorting-ipad-apps-by-name.html | Sorting iPad Apps by Name | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/suit-will-seek-money-that-new-york-state-promised-to-schools-in-2007.html | Suit Will Seek State Money Promised to Schools in 2007 | False | By Al Baker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/business/kellogg-workers-in-4th-month-of-lockout-in-memphis.html | Labor Battle at Kellogg Plant in Memphis Drags On | False | By Steven Greenhouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/health/poor-nations-seek-new-hepatitis-c-drug.html | Poor Nations Seek New Hepatitis C Drug | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/sports/olympics/for-5-grandpas-of-hockey-games-happened-while-they-were-making-other-plans.html | The â€šÃ¹Grandpasâ€šÃ„Â´ of Hockey | False | By Karen Crouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/arts/music/danish-string-quartet-at-alice-tully-hall.html | Sometimes, Even the Young Know When to Slow Down | False | By Anthony Tommasini | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/arts/dance/jenifer-ringers-adieu-at-new-york-city-ballet.html | Fond Farewell to a Ballerina Who Mixes Warmth and Technique | False | By Brian Seibert | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/the-sixth-extinction-looks-at-human-impact-on-the-environment.html | Chasing the Biggest Story on Earth | False | By Claudia Dreifus | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/business/media/layoffs-at-barnes-noble-nook-unit.html | Bookseller Cuts Jobs at Division for Nook | False | By Julie Bosman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/business/international/flying-like-a-rock-star-at-a-price.html | Flying Like a Rock Star, but Itâ€šÃ„Â´s Not Cheap | False | By Joe Sharkey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/theater/actress-fury-a-dance-theater-work-set-in-a-dressing-room.html | Raging Ambition, and Then Some | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/arts/music/placido-domingo-to-join-a-celebration-of-city-opera.html | Plâ€šÃ°cido Domingo to Join a Celebration of City Opera | False | By Michael Cooper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/arts/video-games/jazzpunk-video-game-commits-to-comedy.html | Punch Lines Over Punches | False | By Chris Suellentrop | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/arts/music/albums-from-sun-kil-moon-and-robert-ellis.html | Albums From Sun Kil Moon and Robert Ellis | False | By Ben Ratliff and Jon Caramanica | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/arts/music/75-dollar-bills-arabic-inspired-sound.html | Blending Moorish Tradition With a Do-It-Yourself Credo | False | By Ben Ratliff | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/books/batch-of-hemingway-ephemera-from-cuba-is-digitized.html | A Mutable Feast | False | By Charles McGrath | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/science/space/the-archaeology-of-the-stars.html | The Archaeology of the Stars | False | By Curtis Brainard | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://dealbook.nytimes.com/2014/02/10/justice-department-sued-over-13-billion-jpmorgan-pact/ | Lawsuit Challenges Governmentâ€šÃ„Â´s $13 Billion Deal With JPMorgan | False | By Ben Protess | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/whats-in-store-for-2014-heres-what-to-watch.html | Whatâ€šÃ„Â´s in Store for 2014? Hereâ€šÃ„Â´s What to Watch | False | By Paul Sullivan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/john-maynard-keyness-own-portfolio-not-too-dismal.html | John Maynard Keynesâ€šÃ„Â´s Own Portfolio Not Too Dismal | False | By John F. Wasik | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/even-among-the-richest-of-the-rich-fortunes-diverge.html | Even Among the Richest of the Rich, Fortunes Diverge | False | By Annie Lowrey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/tinkering-too-much-with-an-etf-might-not-pay.html | Tinkering Too Much With an E.T.F. Might Not Pay | False | By Conrad De Aenlle | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/sites-to-manage-personal-wealth-gaining-ground.html | Sites to Manage Personal Wealth Gaining Ground | False | By John F. Wasik | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/its-a-buyers-market-for-private-islands.html | Itâ€šÃ„Â´s a Buyerâ€šÃ„Â´s Market for Private Islands | False | By Kerry Hannon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/an-investment-in-the-cellar-with-a-nice-bouquet.html | An Investment in the Cellar, With a Nice Bouquet | False | By David Gelles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/life-coaches-for-the-entrepreneurial-set.html | Life Coaches for the Entrepreneurial Set | False | By Paul Sullivan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/when-boomers-inherit-complications-may-follow.html | When Boomers Inherit, Complications May Follow | False | By Fran Hawthorne | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/after-setbacks-municipal-bond-sector-is-looking-up.html | After Setbacks, Municipal Bond Sector Is Looking Up | False | By Conrad De Aenlle | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/family-foundations-let-affluent-leave-a-legacy.html | Family Foundations Let Affluent Leave a Legacy | False | By Kerry Hannon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/prosecutor-tries-to-cast-doubt-on-ex-judge-seeking-reversal-of-his-own-verdict.html | Prosecutor Questions Ex-Judgeâ€™s Memory | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/middleeast/russia-and-china-skip-un-meeting-on-aid-to-syria.html | Russia and China Skip Security Council Meeting on Humanitarian Aid to Syria | False | By Somini Sengupta | 2015-03-18 | TX 8-198-348 | |
| 2014-02-10 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/politics/house-republicans-seek-to-trade-debt-deal-for-repeal-on-military-pensions-cut.html | House Republicans Seek to Trade Debt Deal for Repeal on Military Pensions | False | By Jonathan Weisman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/movies/awardsseason/academy-award-luncheon-talk-im-an-underdog-too.html | Tortoises in Oscar Race | False | By Michael Cieply and Brooks Barnes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/fraught-questions-at-the-end-of-life.html | Fraught Questions at the End of Life | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/for-the-poor-the-arts-are-a-path-to-opportunity.html | For the Poor, the Arts Are a Path to Opportunity | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/reactions-to-woody-allen-and-dylan-farrow.html | Reactions to Woody Allen and Dylan Farrow | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://dealbook.nytimes.com/2014/02/10/court-rejects-apple-appeal-in-e-book-case/ | Court Rejects Apple Appeal in E-Book Case | False | By Matthew Goldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/anti-defamation-leagues-director-to-retire-after-leading-group-for-27-years.html | Anti-Defamation Leagueâ€™s Director to Retire After Leading Group for 27 Years | False | By Michael Paulson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/use-force-to-save-starving-syrians.html | Use Force to Save Starving Syrians | False | By Danny Postel and Nader Hashemi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/politics/security-staff-getting-its-old-name-back.html | Security Staff Getting Its Old Name Back | False | By Michael D. Shear | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/sports/ncaabasketball/for-wichita-state-even-perfection-might-not-produce-a-no-1-seed.html | Shockers Pursue Perfection One Victory at a Time | False | By Pat Borzi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/11/business/john-j-cali-a-leader-in-new-jersey-real-estate-dies-at-95.html | John J. Cali, a Leader in New Jersey Real Estate, Dies at 95 | False | By Julie Creswell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/politics/in-arkansas-private-option-medicaid-plan-could-be-derailed.html | In Arkansas, â€˜Private Optionâ€™ Medicaid Plan Could Be Derailed | False | By Abby Goodnough | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/sports/olympics/to-go-further-speedskaters-had-to-let-go-of-their-wheels.html | To Go Further, Speedskaters Had to Let Go of Their Wheels | False | By Mary Pilon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/automobiles/hyundai-sends-luxury-model-to-challenge-europes-auto-stalwarts.html | Hyundai Sends Luxury Model to Challenge Europeâ€™s Auto Stalwarts | False | By Eric Pfanner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/business/when-commerce-is-grounded.html | Winter Storms Cause Havoc for Fliers | False | By Martha C. White | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/brooks-the-american-precariat.html | The American Precariat | False | By David Brooks | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/fashion/opening-ceremony-and-theory-show-at-new-york-fashion-week.html | Antwerp Is Calling | False | By Matthew Schneier | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/middleeast/pirate-radio-gives-voice-to-opposition-fighting-assad.html | Pirate Radio Gives Voice to Syrian Opposition | False | By Ben Hubbard | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/arts/design/erik-blegvad-childrens-book-artist-dies-at-90.html | Erik Blegvad, Childrenâ€™s Book Artist With a Subversive Wit, Dies at 90 | False | By Margalit Fox | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/business/gm-reveals-ceos-pay-details-to-counter-gender-bias-criticism.html | G.M. Reveals C.E.O.â€™s Pay Details to Counter Gender-Bias Criticism | False | By Jaclyn Trop | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/new-plan-of-islamic-center-developer-rebuild-a-synagogue.html | New Plan by Islamic Center Developer: Rebuild a Synagogue | False | By Charles V. Bagli | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/europe/memories-of-home-as-hollande-visits-united-states.html | Memories of Home as Hollande Visits United States | False | By Mark Landler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/chief-of-harlem-childrens-program-will-step-aside.html | Chief of Harlem Childrenâ€™s Program Will Step Aside | False | By Javier C. Hernã¡ndez | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/nocera-dogged-by-data-theft.html | Dogged by Data Theft | False | By Joe Nocera | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/gay-rights-and-the-justice-department.html | Gay Rights and the Justice Department | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/waiting-for-clemency-from-cuomo.html | Waiting for Clemency From Cuomo | False | By Michael Powell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/business/media/revelations-by-aol-boss-raise-fears-over-privacy.html | Revelations by AOL Boss Raise Fears Over Privacy | False | By Natasha Singer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/sports/olympics/olympic-roundup.html | Canadians Continue Domination of Moguls | False | By Sam Dolnick | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/winning-lottery-numbers-for-feb-10-2014.html | Winning Lottery Numbers for Feb. 10, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/education/philadelphia-school-chief-faces-down-budget-cuts-and-crises.html | Philadelphia School Chief Faces Down Budget Cuts and Crises | False | By Jon Hurdle | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://dealbook.nytimes.com/2014/02/10/aols-error-leads-to-a-study-in-im-sorry/ | AOL Chiefâ€šÃ„Ã´s Words Leads to a Study in â€šÃ„Ã¹Iâ€šÃ„Ã´m Sorryâ€šÃ„Ã¹ | False | By Andrew Ross Sorkin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/army-auditors-shock-and-awe.html | Army Auditorsâ€šÃ„Ã´ Shock and Awe | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/the-state-of-mr-de-blasios-city.html | The State of Mr. de Blasioâ€šÃ„Ã´s City | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/business/paul-ash-president-of-music-store-chain-dies-at-84.html | Paul Ash, Who Made Music Store a Chain, Dies at 84 | False | By Douglas Martin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/opinion/the-message-from-homs.html | The Message From Homs | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/sports/hockey/minor-leaguers-get-moment-on-nhl-ice.html | During Olympics, Minor League Teams Gladly Borrow Vacated N.H.L. Ice | False | By Hillel Kuttler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/asia/us-debates-drone-strike-on-american-terror-suspect-in-pakistan.html | U.S. Debates Drone Strike on American Terrorism Suspect in Pakistan | False | By Mark Mazzetti and Eric Schmitt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/court-gives-california-more-time-to-ease-prison-crowding.html | Court Gives California More Time to Ease Prison Crowding | False | By Ian Lovett | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/sports/football/for-michael-sam-its-now-question-of-ability-not-orientation.html | In N.F.L., Itâ€šÃ„Ã´s Now Question of Ability, Not Orientation | False | By Ben Shpigel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/middleeast/palestinians-work-in-west-bank-for-israeli-industry-they-oppose.html | In West Bank Settlements, Israeli Jobs Are Double-Edged Sword | False | By Jodi Rudoren | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/new-storm-has-south-bracing-for-worst.html | New Storm Has South Bracing for the Worst | False | By Kim Severson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/sports/baseball/tanaka-rents-boeing-787-for-entrance.html | On Rented 787, Tanaka Makes Entrance That Is â€šÃ„Ã²So Yankeesâ€šÃ„Ã´ | False | By David Waldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/environmental-group-proposes-options-for-breached-pond-at-jamaica-bay.html | Environmental Group Proposes Options for Breached Pond at Jamaica Bay in Queens | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/heroins-small-town-toll-and-a-mothers-pain.html | Heroinâ€šÃ„Ã´s Small-Town Toll, and a Motherâ€šÃ„Ã´s Grief | False | By Deborah Sontag | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/your-money/a-line-of-defense-against-the-theft-of-personal-data.html | A Line of Defense Against the Theft of Personal Data | False | By Ron Lieber | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/ban-sought-on-microbeads-in-beauty-items.html | Ban Sought on Microbeads in Beauty Items | False | By John Schwartz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/sports/pequenos-have-their-day-in-the-ring-at-westminster-dog-show.html | Looking Their Best for Westminster | False | By Richard Sandomir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/books/impatience-has-its-reward-books-are-rolled-out-faster.html | Impatience Has Its Reward: Books Are Rolled-Out Faster | False | By Julie Bosman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/sports/olympics/what-to-watch-from-sochi-february-10.html | What to Watch From Sochi: February 10 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/jury-weighs-whether-former-mayor-tried-to-help-new-orleans-or-himself.html | Jury Weighs Whether Former Mayor Tried to Help New Orleans or Himself | False | By Campbell Robertson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-14 | https://www.nytimes.com/2014/02/11/us/robert-e-cooke-a-creator-of-head-start-dies-at-93.html | Robert E. Cooke, Pediatrician Who Helped Create Head Start, Dies at 93 | False | By Bruce Weber | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/cuomo-says-education-boards-plan-dilutes-teacher-reviews.html | Cuomo Says Education Boardâ€šÃ„Ã´s Plan Dilutes Teacher Reviews | False | By Al Baker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/nyregion/18-new-subpoenas-authorized-in-lane-closing-inquiry.html | 18 New Subpoenas Authorized in Lane Closing Inquiry | False | By Kate Zernike and William K. Rashbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/us/politics/clinton-scandal-of-90s-resurfaces-with-papers.html | Clinton Scandal of â€šÃ„Ã´90s Resurfaces With Papers | False | By Amy Chozick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/americas/majority-of-americans-favor-ties-with-cuba-poll-finds.html | Majority of Americans Favor Ties With Cuba, Poll Finds | False | By Rick Gladstone | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/world/asia/us-reaches-out-to-indian-opposition-leader-it-once-rebuked.html | U.S. Reaches Out to Indian Opposition Leader It Once Rebuked | False | By Ellen Barry | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-16 | https://www.nytimes.com/2014/02/11/t-magazine/on-beauty-the-perfume-diaries.html | The Perfume Diaries | False | By Pamela Paul | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://artsbeat.blogs.nytimes.com/2014/02/11/donovan-and-ray-davies-to-join-songwriters-hall-of-fame/ | Donovan and Ray Davies to Join Songwriters Hall of Fame | False | By Allan Kozinn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã´s on Tuesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://dealbook.nytimes.com/2014/02/11/ubs-suspends-2-bankers-in-china-hiring-investigation/ | UBS Suspends 2 Bankers in China Hiring Investigation | False | By Neil Gough | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/pageoneplus/corrections-february-11-2014.html | Corrections: February 11, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/international/loreal-says-it-will-buy-back-8-of-its-shares-from-nestle.html | Lâ€™OrÃ©al Begins to Untangle Its Bonds With NestlÃ© | False | By David Jolly | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/indian-olympic-association-is-reinstated.html | Indian Olympic Association Is Reinstated | False | By Mary Pilon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://dealbook.nytimes.com/2014/02/11/barclays-announces-up-to-12000-job-cuts/ | Barclays to Cut 12,000 Jobs in Face of Steep Losses | False | By Chad Bray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/american-lugers-annoyed-by-gay-rights-groups-video.html | American Lugers Annoyed by Groupâ€™s Gay Rights Video | False | By Sam Borden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/how-credit-card-debt-can-help-the-poor.html | How Credit-Card Debt Can Help the Poor | False | By Shaila Dewan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/gessen-the-checks-in-the-mail.html | Banking While Russian | False | By Masha Gessen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/japan-korea-and-textbook-history.html | Japan, Korea and Textbook History | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/asia/china-and-taiwan-hold-first-official-talks-since-civil-war.html | China and Taiwan Hold First Direct Talks Since â€˜49 | False | By Austin Ramzy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/olympic-halfpipe-finals.html | Shaun Whiteâ€™s Run Ends With a Thud Instead of a Gold | False | By John Branch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/vatican-missteps-and-un-blunders.html | Vatican Missteps and U.N. Blunders | False | By Paul Vallely | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/justice-for-bangladeshs-workers.html | Justice for Bangladeshâ€™s Workers | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/arts/shirley-temple-black-screen-star-dies-at-85.html | Shirley Temple Black, Hollywoodâ€™s Biggest Little Star, Dies at 85 | False | By Aljean Harmetz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/middleeast/anniversary-of-islamic-revolution-in-iran.html | Cries of â€˜Death to Americaâ€™ as Iranians Celebrate 35th Anniversary of Revolution | False | By Thomas Erdbrink | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://dealbook.nytimes.com/2014/02/11/bank-of-england-to-investigate-foreign-exchange-manipulation-claims/ | Bank of England to Investigate Foreign Exchange Manipulation Claims | False | By Julia Werdigier | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/randall-of-us-falls-short-in-cross-country-sprint.html | Randall of U.S. Falls Short in Cross-Country Sprint | False | By Victor Mather | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://dealbook.nytimes.com/2014/02/11/mallinckrodt-to-buy-san-diego-biopharmaceutical-firm-for-1-3-billion/ | Mallinckrodt to Buy San Diego Biopharmaceutical Firm for $1.3 Billion | False | By Chad Bray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/asia/pakistan.html | Attack on Movie Theater in Pakistan Kills 11 | False | By Ismail Khan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/yellen-testifies-in-congress-on-economy.html | Yellen Sets a Familiar Direction for the Fed | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/soccer/english-soccers-life-or-death-battles.html | English Soccerâ€™s Life-or-Death Battles | False | By Rob Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/major-mafia-round-up-in-new-york-and-italy.html | Arrests in New York and Italy Thwart Mob Drug Scheme, Authorities Say | False | By Joseph Goldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/cricket/fast-vs-faster-in-international-cricket.html | Fast vs. Faster in International Cricket | False | By Huw Richards | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://artsbeat.blogs.nytimes.com/2014/02/11/artworks-removed-from-austria-home-of-german-who-holds-huge-trove/ | Artworks Removed From Austria Home of German Who Holds Huge Trove | False | By Melissa Eddy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/politics/holder-urges-states-to-repeal-bans-on-voting-by-felons.html | Holder Urges States to Lift Bans on Felonsâ€™ Voting | False | By Matt Apuzzo | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://dealbook.nytimes.com/2014/02/11/charter-names-its-13-nominees-for-time-warner-cable-board/ | Charterâ€™s Bid for a Deal in Cable Heats Up | False | By David Gelles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/international/12iht-rav-loyalty12.html | Frequent Flier Programs Tighten Rules for Membership | False | By Jane L. Levere | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/safety-comes-first-in-aircraft-manufacturing.html | Safety Comes First in Aircraft Manufacturing | False | By Christine Negroni | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/international/bidding-farewell-to-the-747.html | Bidding Farewell to the 747 | False | By Christine Negroni | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/covetous-scrutiny-for-military-hardware-in-singapore.html | Covetous Scrutiny for Military Hardware in Singapore | False | By Daniel Solon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/international/tapping-into-a-growing-trend-in-china.html | Tapping Into a Growing Trend in China | False | By Sonia Kolesnikov-Jessop | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/politics/boehner-to-bring-debt-ceiling-to-vote-without-policy-attachments.html | House Approves Higher Debt Limit Without Condition | False | By Jonathan Weisman and Ashley Parker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/middleeast/islamic-extremists-slaughter-15-soldiers-in-northern-iraqi-city.html | Islamic Extremists Slaughter 15 Soldiers in Northern Iraqi City | False | By Duraid Adnan | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/africa/algerian-military-plane-crash.html | Military Plane Crash in Algeria Leaves Scores Dead | False | By Alissa J. Rubin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/fashion/donna-karan-marks-30-years-in-fashion.html | Donna Karan: Three Decades in Fashion | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/chasing-gold-and-jeans-that-fit.html | Chasing Gold (and Jeans That Fit) | False | By Sarah Lyall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://dealbook.nytimes.com/2014/02/11/fitch-cuts-puerto-ricos-debt-to-junk/ | Fitch Cuts Puerto Ricoâ€šÃ„ôs Debt to Junk | False | By Dealbook | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/do-we-really-need-negative-book-reviews.html | Do We Really Need Negative Book Reviews? | False | By Francine Prose and Zoe Heller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/middleeast/west-bank-boycott-a-political-act-or-prejudice.html | West Bank Boycott: A Political Act or Prejudice? | False | By Jodi Rudoren | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/dining/the-dirty-martini-cleans-up-well.html | The Dirty Martini Cleans Up Well | False | By Robert Simonson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-16 | https://tmagazine.blogs.nytimes.com/2014/02/11/in-fashion-parochial-modern/ | Parochial Modern | False | By T Magazine | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://dealbook.nytimes.com/2014/02/11/brevan-howard-said-to-shut-emerging-market-fund-after-loss-in-2013/ | Volatility in Market, and Losses, Close a Fund at Brevan Howard | False | By Jenny Anderson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/asia/rare-afghan-polio-case-tied-to-pakistan.html | Rare Afghan Polio Case Tied to Pakistan | False | By Rod Nordland | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/costas-steps-aside-from-olympic-coverage.html | Eye Infection Forces Costas to Step Aside From Olympics Coverage | False | By Richard Sandomir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-15 | https://www.nytimes.com/2014/02/12/theater/k-d-lang-talks-about-her-leap-into-broadway-jazz.html | Popâ€šÃ„ôs Prairie Woman Finds a Jazz Home on Broadway | False | By Stephen Holden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/top-judge-allows-for-early-bar-exam-in-return-for-pro-bono-work.html | New York Stateâ€šÃ„ôs Top Judge Permits Early Bar Exam in Exchange for Pro Bono Work | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/media/giffords-to-write-book-on-gun-violence.html | Giffords to Write Book on Gun Violence | False | By Julie Bosman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://artsbeat.blogs.nytimes.com/2014/02/11/hilary-mantel-portrait-to-be-displayed-at-british-library/ | Hilary Mantel Portrait to Be Displayed at British Library | False | By Allan Kozinn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/split-second-justice-as-us-cracks-down-on-border-crossers.html | Detainees Sentenced in Seconds in â€šÃ„Â'Streamlinedâ€šÃ„Â' Justice on Border | False | By Fernanda Santos | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/international/modified-corn-a-step-closer-to-approval-in-europe.html | Modified Corn a Step Closer to Approval in Europe | False | By Stephen Castle | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/appeals-court-clears-way-for-guantanamo-challenges.html | Appeals Court Allows Challenges by Detainees at Guantâ€šÃ„Â'namo Prison | False | By Charlie Savage | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/europe/kennan-institute-named-for-author-of-containment-to-close.html | U.S. Center for Russian Studies to Shut Moscow Office | False | By Andrew Roth | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://artsbeat.blogs.nytimes.com/2014/02/11/vail-dance-festival-announces-lineup/ | Vail Dance Festival Announces Lineup | False | By Roslyn Sulcas | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/german-wins-first-womens-ski-jump.html | German Wins First Womenâ€šÃ„ôs Ski Jump | False | By Ken Belson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-16 | https://www.nytimes.com/2014/02/16/travel/midnight-at-the-museum-breakfast-at-the-vatican.html | Midnight at the Museum, Breakfast at the Vatican | False | By Stephanie Rosenbloom | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-16 | https://www.nytimes.com/2014/02/16/travel/why-norovirus-crops-up-on-cruises.html | Why Norovirus Crops Up on Cruises | False | By Nicholas Bakalar | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/books/the-long-voyage-a-collection-of-malcolm-cowleys-thoughts.html | In Letters, a Literary Force Lets Readers In | False | By Dwight Garner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/washington-governor-jay-inslee-suspends-death-penalty.html | Executions Are Suspended by Governor in Washington | False | By Ian Lovett | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/football/for-nfl-prospect-michael-sams-upbringing-was-bigger-challenge-than-coming-out-as-gay.html | Before Coming Out, a Hard Time Growing Up | False | By Joe Drape, Steve Eder and Billy Witz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/dining/a-cooking-class-an-herb-book-and-a-special-cod.html | A Cooking Class, an Herb Book and a Special Cod | False | By Florence Fabricant | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/arts/dance/animalistic-capers-in-leessars-grass-and-jackals.html | A Mad Den of Beasts, Maniacally Cackling | False | By Brian Seibert | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/economy/a-world-unprepared-again-for-rising-interest-rates.html | A World Unprepared, Again, for Rising Interest Rates | False | By Eduardo Porter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-16 | https://www.nytimes.com/2014/02/16/realestate/attention-priced-out-shoppers.html | Attention Priced-Out Shoppers | False | By Vera Haller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/dining/why-cant-you-find-that-wine.html | Why Canâ€šÃ„ôt You Find That Wine? | False | By Eric Asimov | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/baseball/yankees-give-masahiro-tanaka-a-huge-welcome-at-stadium.html | Yankeesâ€šÃ„ô Newest Star Welcomes Biggest Stage | False | By Tyler Kepner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/theater/bob-marleys-three-little-birds-reggae-for-children.html | On an Adventure, Feeling â€šÃ„Â²All Rightâ€šÃ„Â' | False | By Jason Zinoman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/arts/music/barbara-carroll-opens-an-engagement-at-birdland.html | Jazzing Things Up, on Piano and on Vocals, as She Has for Decades | False | By Stephen Holden | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/realestate/commercial/a-stretch-of-downtown-new-haven-gets-a-second-look.html | Developer Takes a New Look at Downtown New Haven | False | By Lisa Prevost | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/realestate/commercial/bigger-showrooms-are-a-garment-industry-trend.html | A Fashion Trend: Bigger Showrooms and Smaller Offices | False | By C. J. Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/arts/music/the-austrian-baritone-wolfgang-holzmair-at-the-frick.html | A Performer Hews to the Shadows for Schubert Songs of Anguish and Joy | False | By Zachary Woolfe | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/arts/music/amanda-majeski-sings-britten-and-schumann-in-concert.html | Loveâ€™s Details Translated | False | By Zachary Woolfe | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/dining/chicane-opens-in-soho.html | Chicane Opens in SoHo | False | By Florence Fabricant | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://dealbook.nytimes.com/2014/02/11/corvex-adds-zell-to-nominees-for-commonwealth-board/ | Corvex Adds Zell to Nominees for CommonWealth Board | False | By Michael J. de la Merced | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/dining/restaurant-review-gotham-west-market-in-hells-kitchen.html | Go West to Sample the World | False | By Pete Wells | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/international/kazakhstan-enters-ranks-of-besieged-economies.html | Feeling Economic Pressure, Kazakhstan Takes Sudden Action | False | By Stanley Reed | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/theater/a-great-wilderness-by-samuel-d-hunter-opens-in-seattle.html | Doubts Start to Arise at Camp Scared Straight | False | By Charles Isherwood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/arts/music/skrillex-packs-in-the-decibels-at-the-brooklyn-bowl.html | Filling Club Spaces With Dance Beats and Arena-Size Sound | False | By Jon Pareles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/middleeast/obama-warns-companies-against-trying-to-evade-iran-sanctions.html | Obama Greets Franceâ€™s Leader, but Warns Against Doing Business With Iran | False | By Mark Landler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/arts/dance/three-men-leap-forward-in-a-vibrant-winter-of-firsts-at-city-ballet.html | Three Men Leap Forward at City Ballet | False | By Alastair Macaulay | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://dealbook.nytimes.com/2014/02/11/s-e-c-s-review-of-stock-trading-will-see-some-of-its-own-work/ | S.E.C.â€™s Review of Stock Trading Will See Some of Its Own Work | False | By Steven Davidoff Solomon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/graco-recalls-car-seats-because-of-faulty-buckle.html | Graco Recalls Car Seats Over Faulty Buckle | False | By Christopher Jensen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/arts/video-games/lego-video-games-let-fans-mix-match-and-make-mischief.html | Build Your Own Chaos | False | By Stephen Totilo | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/movies/in-the-new-black-yoruba-richen-reveals-diverse-views.html | Exploring Black Americansâ€™ Opinions of Same-Sex Marriage | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/beside-the-flash-of-gold-a-shadow.html | Beside the Flash of Gold, a Shadow | False | By Christopher Clarey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/movies/robocop-remake-arrives-starring-joel-kinnaman.html | Less Redemption, More Tears | False | By Manohla Dargis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-12 | https://www.nytimes.com/2014/02/12/health/study-adds-new-doubts-about-value-of-mammograms.html | Vast Study Casts Doubts on Value of Mammograms | False | By Gina Kolata | 2015-03-18 | TX 8-198-348 | |
| 2014-02-11 | 2014-02-16 | https://www.nytimes.com/2014/02/12/us/marty-plissner-87-is-dead-led-political-coverage-at-cbs.html | Marty Plissner, 87, Is Dead; Led Political Coverage at CBS | False | By William Yardley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/eat-healthy-eat-less-weigh-less.html | Eat Healthy, Eat Less, Weigh Less | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/realestate/commercial/samvir-sidhu.html | Samvir Sidhu | False | By Vivian Marino | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/africa/un-court-on-appeal-acquits-2-rwandans-in-1994-genocide.html | U.N. Court, on Appeal, Acquits 2 Rwandans in 1994 Genocide | False | By Nicholas Kulish | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/extrajudicial-killings.html | Extrajudicial Killings | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/cut-carbon-pollution.html | Cut Carbon Pollution | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/interpreting-robert-frost.html | Interpreting Robert Frost | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/the-giraffe-in-copenhagen.html | The Giraffe in Copenhagen | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/a-grizzly-answer-for-obesity.html | A Grizzly Answer for Obesity | False | By Kevin Corbit | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/media/barbies-sports-illustrated-swimsuit-issue-causes-a-stir-online.html | Barbieâ€™s Sports Illustrated Swimsuit Issue Causes a Stir Online | False | By Stuart Elliott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/asia/us-military-denounces-afghanistans-planned-release-of-more-prisoners.html | U.S. Military Denounces Afghanistanâ€™s Planned Release of More Prisoners | False | By Rod Nordland | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/a-debate-in-new-york-over-the-name-of-a-sea-between-japan-and-the-koreas.html | A Debate in New York Over the Name of a Sea Between Japan and the Koreas | False | By Sam Roberts | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/in-figure-skating-its-all-about-mind-games.html | In Skating, Itâ€™s All About Mind Games | False | By Jeráâ€™â© Longman | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/police-say-christie-copter-didnt-fly-over-bridge.html | Police Say Christie Copter Didnâ€šÃ„Ã´t Fly Over Bridge | False | By William K. Rashbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/what-is-america-all-about.html | What Is America All About? | False | By Bob Garfield | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/olympic-hockey-is-the-same-except-for-this-and-that.html | Olympic Hockey Is the Same, Except for This and That | False | By Jeff Z. Klein and Stu Hackel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://economix.blogs.nytimes.com/2014/02/11/wage-premium-from-college-is-said-to-be-up/ | Wage Premium From College Is Said to Be Up | False | By Shaila Dewan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/as-neighborhoods-gentrify-co-ops-find-they-are-not-to-everyones-taste.html | Food Co-ops in Gentrifying Areas Find They Arenâ€šÃ„Ã´t to Every Taste | False | By Vivian Yee | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/asia/nuclear-issue-in-limbo-as-indecision-grips-japan.html | Nuclear Issue in Limbo as Indecision Grips Japan | False | By Martin Fackler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://dealbook.nytimes.com/2014/02/11/u-s-targets-buyers-of-china-bound-luxury-cars/ | U.S. Targets Buyers of China-Bound Luxury Cars | False | By Matthew Goldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/chick-fil-a-commits-to-stop-sales-of-poultry-raised-with-antibiotics.html | Chick-fil-A Commits to Stop Sales of Poultry Raised With Antibiotics | False | By Stephanie Strom | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/restoring-a-pairs-skating-dynasty.html | Restoring a Pairs Skating Dynasty | False | By Jerâ€šÃ© Longman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/asia/tiger-population-grows-in-india-as-does-fear-after-attacks.html | Tiger Population Grows in India, as Does Fear After Attacks | False | By Ellen Barry and Hari Kumar | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/friedman-israels-big-question.html | Israelâ€šÃ„Ã´s Big Question | False | By Thomas L. Friedman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/demonizing-gays-in-africa.html | Demonizing Gays in Africa | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/politics/state-dinner-guest-list-for-hollande-is-impressive-if-minus-one.html | State Dinner Guest List for Hollande Is Impressive, if Minus One | False | By Mark Landler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/medicaid-expansion-red-state-style.html | Medicaid Expansion, Red-State Style | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/opinion/6-million-americans-without-a-voice.html | 6 Million Americans Without a Voice | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/at-long-last-westminster-gives-rat-terriers-a-chance-to-show.html | Sky, Wire Fox Terrier and Veteran Show Dog, Wins at Westminster | False | By Richard Sandomir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/in-bid-to-reclaim-national-stage-christie-ridicules-democrats.html | Christie Ridicules Democrats for Emphasizing Income Inequality | False | By Michael Barbaro | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/health/for-women-a-more-complicated-choice-on-mammograms.html | For Women, a More Complicated Choice on Mammograms | False | By Roni Caryn Rabin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/panel-wont-change-naproxen-labels.html | Panel Wonâ€šÃ„Ã´t Change Naproxen Labels | False | By Sabrina Tavernise | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/rival-industries-sweet-talk-the-public.html | Rival Industries Sweet-Talk the Public | False | By Eric Lipton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/business/automaker-gives-its-blessings-and-gop-its-warnings.html | Union Drive Doesnâ€šÃ„Ã´t Bother Management, but G.O.P. Fumes | False | By Steven Greenhouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/americas/cubas-reward-for-the-dutiful-gated-housing.html | Cubaâ€šÃ„Ã´s Reward for the Dutiful: Gated Housing | False | By Damien Cave | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/on-the-lookout-for-falling-ice-amid-manhattans-towers.html | On the Lookout for Falling Ice Amid Manhattanâ€šÃ„Ã´s Towers | False | By Marc Santora | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/creators-still-in-demand-on-health-care-website.html | Creators Still in Demand on Health Care Website | False | By Robert Pear and Ian Austen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/politics/spy-chief-says-snowden-took-advantage-of-perfect-storm-of-security-lapses.html | Spy Chief Says Snowden Took Advantage of â€šÃ„Ã²Perfect Stormâ€šÃ„Ã´ of Security Lapses | False | By David E. Sanger and Eric Schmitt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/what-to-watch-from-sochi-february-12.html | What to Watch from Sochi: February 12 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/europe/an-italian-monastery-becomes-a-fashion-destination-for-brides-in-a-frugal-era.html | An Italian Monastery Becomes a Fashion Destination for Brides in a Frugal Era | False | By Gaia Pianigiani | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/education/christian-school-faulted-for-halting-abuse-study.html | Christian School Faulted for Halting Abuse Study | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/fashion/Tommy-Hilfiger-and-Tory-Burch-at-New-York-Fashion-Week.html | Discoveries From Two Explorers | False | By Matthew Schneier | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/budget-puzzle-for-mayor-what-to-do-with-a-surplus-that-may-top-3-billion.html | Budget Puzzle for Mayor: What to Do With a Surplus That May Top S3 Billion | False | By Kate Taylor and Nikita Stewart | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://runway.blogs.nytimes.com/2014/02/11/trendspotting-trading-pelts/ | Trendspotting: Trading Pelts | False | By Ruth La Ferla | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/europe/britain-thames-flooding-causes-cameron-to-skip-middle-east-visit.html | Britain: Thames Flooding Causes Cameron to Skip Middle East Visit | False | By Katrin Bennhold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/florida-mans-fiancee-contradicts-parts-of-his-testimony-in-killing-of-teenager.html | Florida Manâ€šÃ„Ã´s Fiancâ€šÃ©e Contradicts Parts of His Testimony in Killing of Teenager | False | By Lizette Alvarez | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/cuomo-rejects-another-plan-by-de-blasio-minimum-wage.html | Cuomo Rejects Another Plan by de Blasio: Minimum Wage | False | By Thomas Kaplan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/asia/japanese-composer-says-his-hearing-loss-is-partly-faked.html | Japanese Composer Says His Hearing Loss Is Partly Faked | False | By Martin Fackler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/pageoneplus/corrections-february-12-2014.html | Corrections: February 12, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/facing-jail-time-until-a-lawyer-with-survival-skills-helped-her-find-her-way.html | Facing Jail Time, Until a Lawyer With Survival Skills Helped Her Find Her Way | False | By Jim Dwyer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/12/business/international/improving-energy-efficiency-in-supercomputers.html | Liquid-Cooled Supercomputers, to Trim the Power Bill | False | By Eric Pfanner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/mayors-call-did-not-prompt-pastors-release-police-say.html | Mayor’s Call Did Not Prompt Pastor’s Release, Police Say | False | By Joseph Goldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/americas/canada-healthy-baby-is-delivered-by-woman-declared-brain-dead.html | Canada: Healthy Baby Is Delivered by Woman Declared Brain-Dead | False | By Ian Austen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/pageoneplus/quotation-of-the-day-for-wednesday-february-12-2014.html | Quotation of the Day for Wednesday, February 12, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/politics/in-governors-races-this-year-lessons-for-2016.html | In Governors’ Races This Year, Lessons for 2016 | False | By Trip Gabriel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/hospitals-plan-to-expand-angers-many-in-park-slope-brooklyn.html | Hospital’s Plan to Expand Angers Many in Park Slope, Brooklyn | False | By Vivian Yee | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/sports/olympics/ski-jumping-for-joy-and-for-medals.html | Ski Jumping for Joy, and for Medals | False | By Juliet Macur | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/woman-charged-in-death-of-her-son-2-in-brooklyn.html | Woman Charged in Death of Her Son, 2, in Brooklyn | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/winning-lottery-numbers-for-feb-11-2014.html | Winning Lottery Numbers for Feb. 11, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/africa/rights-group-details-kidnapping-and-torture-of-eritrean-refugees.html | Rights Group Details Kidnapping and Torture of Eritrean Refugees | False | By Kareem Fahim | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/world/americas/salvadoran-who-told-of-survival-at-sea-flies-home.html | Salvadoran Who Told of Survival at Sea Flies Home | False | By Randal C. Archibold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/arts/design/nancy-holt-outdoor-artist-dies-at-75.html | Nancy Holt, Outdoor Artist, Dies at 75 | False | By Randy Kennedy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-18 | https://well.blogs.nytimes.com/2014/02/12/why-vitamins-may-be-bad-for-your-workout/ | Why Vitamins May Be Bad for Your Workout | False | By Gretchen Reynolds | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/nyregion/parking-rules.html | Parking Rules | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/arts/television/whats-on-wednesday.html | What’s On Wednesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/us/nebraska-city-votes-to-keep-rule-aimed-at-illegal-immigrants.html | Nebraska City Votes to Keep Rule Aimed at Illegal Immigrants | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/business/international/toyota-issues-another-recall-for-hybrids-this-time-over-software-glitch.html | Toyota Recalls Newest Priuses Over Software | False | By Hiroko Tabuchi and Jaclyn Trop | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/olympics/womens-downhill-historic-tie.html | First Tie for Alpine Gold, Though Not Precisely | False | By Bill Pennington | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/republican-elected-to-replace-tainted-ex-mayor-of-san-diego.html | Mayoral Victory in San Diego Offers Some Hope to California’s Struggling G.O.P. | False | By Liam Dillon and Jennifer Medina | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://dealbook.nytimes.com/2014/02/12/socit-gnrale-swings-to-fourth-quarter-profit/ | Société Générale Reports Profit in Fourth Quarter | False | By David Jolly | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/wendy-davis.html | Can Wendy Davis Have It All? | False | By Robert Draper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/meat-on-the-side.html | Freeing Vegetables From Side-Dish Purgatory | False | By Mark Bittman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/europe/former-czech-prime-minister-charged-with-bribery.html | Former Czech Prime Minister Charged With Bribery | False | By Dan Bilefsky | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/11/sports/this-skiing-thing-works-out-all-right-for-ligety.html | Told to Be ‘Realistic,’ Ted Ligety Defied His Doubters | False | By Bill Pennington | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/saakashvili-czar-vladimirs-illusions.html | Czar Vladimir's Illusions | False | By Mikheil Saakashvili | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/business/international/bank-of-england-moves-away-from-unemployment-trigger.html | Bank of England Shifts on Factors That Could Prompt a Rate Increase | False | By Stephen Castle and Julia Werdigier | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/pharaohs-caliphs-and-field-marshals.html | Pharaohs, Caliphs and Field Marshals | False | By Bahey Eldin Hassan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/bittner-can-germany-grow-up.html | Can Germany Grow Up? | False | By Jochen Bittner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/kato-japans-right-wing-stirrings.html | Japan’s Right-Wing Stirrings | False | By Norihiro Kato | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/middleeast/egypt.html | Security Forces in Egypt Detain Employee of American Embassy | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/television/nbc-hopes-jimmy-fallon-brings-younger-viewers-to-tonight.html | Bullish on Boyish | False | By Bill Carter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://www.nytimes.com/2014/02/12/movies/someone-marry-barry-a-gross-out-rom-com.html | Take My Bro, Please | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/asia/trial-begins-for-us-businessman-accused-of-being-crime-boss-in-china.html | U.S. Businessman Accused of Being Crime Boss Stands Trial in China | False | By Andrew Jacobs | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/truck-collided-with-city-bus-in-west-village.html | Truck Thiefâ€š Â„ Â´s Getaway Try Ends in a Bus Driverâ€š Â„ Â´s Death | False | By Michael Schwirtz and Marc Santora | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-17 | https://bits.blogs.nytimes.com/2014/02/12/for-wearable-computers-a-new-kind-of-user-interface-challenge/ | For Wearable Computers, a New User Interface Challenge | False | By Nick Bilton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/winter-storm.html | Atlanta Frozen Again as Winter Woes Chill South | False | By Kim Severson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/asia/earthquake-strikes-remote-area-of-china.html | Earthquake Strikes Remote Area of China | False | By Chris Buckley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://bits.blogs.nytimes.com/2014/02/12/supercell-revenue-and-profit-soars/ | Supercell Revenue and Profit Soared in 2013 | False | By Mark Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://dealbook.nytimes.com/2014/02/12/grupo-bimbo-to-buy-canada-bread-for-1-7-billion/ | Grupo Bimbo to Buy Canada Bread for $1.7 Billion | False | By William Alden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/olympics/dutch-speedskater-halts-shani-davis-reign-in-1000.html | Dutch Speedskater Halts Shani Davisâ€š Â„ Â´s Reign in 1,000 | False | By Victor Mather | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/new-york-hospitals-set-to-move-dialysis-care-to-private-chain-despite-track-record.html | Hospitalsâ€š Â„ Â´ Dialysis Plan Is Under New Scrutiny | False | By Nina Bernstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/television/tv-network-meets-social-network.html | TV Network Meets Social Network | False | By Mekado Murphy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/business/emerging-markets-in-asia-in-a-delicate-limbo.html | The Limbo of Asian Markets | False | By Keith Bradsher | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/business/smallbusiness/businesses-that-try-crowdfunding-face-skepticism.html | Retail Businesses That Try Crowdfunding Face Some Skepticism | False | By Stacy Cowley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/arik-the-life-of-ariel-sharon-by-david-landau.html | The Bulldozer | False | By Ethan Bronner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/14/fashion/rodarte-and-oscar-de-la-renta-for-working-women.html | Looks That Are Up to the Job | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/folk-art-building-will-be-demolished-but-its-facade-will-live-on.html | Folk Art Building May Be Lost, but Facade Will Live: In Storage Someplace | False | By David W. Dunlap | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/movies/gabriel-axel-director-of-babettes-feast-dies-at-95.html | Gabriel Axel Dies at 95; Directed â€š Â„ Â´Babetteâ€š Â„ Â´s Feastâ€š Â„ Â´ | False | By Paul Vitello | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/16/theater/a-short-affair-now-with-songs.html | A Short Affair, Now With Songs | False | By Steven McElroy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-12 | https://artsbeat.blogs.nytimes.com/2014/02/12/german-officials-discuss-plans-for-a-new-center-for-art-restitution/ | German Officials Discuss Plans for a New Center for Art Restitution | False | By Melissa Eddy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-16 | https://www.nytimes.com/2014/02/16/travel/paddling-2500-miles-around-florida.html | Paddling 2,500 Miles Around Florida | False | By Diane Daniel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-16 | https://www.nytimes.com/2014/02/16/theater/alexandra-silber-sings-wartime-blues-in-arlington.html | After Marquee Roles, an Epiphany | False | By Anita Gates | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-16 | https://www.nytimes.com/2014/02/16/travel/hotel-review-topnotch-resort-in-stowe-vt.html | Hotel Review: Topnotch Resort in Stowe, Vt. | False | By Millie Kerr | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-16 | https://www.nytimes.com/2014/02/16/realestate/finding-a-home-on-the-lower-east-side.html | A New York City State of Mind | False | By Joyce Cohen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/theater/in-philosophy-for-gangsters-ideas-are-deadly.html | Mob Princess Wages War on Concept of Inevitable | False | By Daniel M. Gold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/judge-sets-nov-3-as-start-of-trial-for-dzhokar-tsarnaev-boston-bombing-suspect.html | Judge Sets Nov. 3 as Start of Trial for Boston Bombing Suspect | False | By Jess Bidgood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/technology/personaltech/review-the-xbox-one-versus-the-playstation-4.html | Two Game Consoles Battle for a Dubious Prize | False | By Molly Wood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/europe/russian-environmentalist-gets-3-year-sentence.html | Russian Environmentalist, and Critic of Olympics, Gets 3-Year Prison Sentence | False | By Andrew E. Kramer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/nagin-corruption-verdict.html | Nagin Guilty of 20 Counts of Bribery and Fraud | False | By Campbell Robertson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/as-snow-sits-in-the-bronx-high-traffic-walkways-become-icy-obstacles.html | High-Traffic Walkways in Bronx Become Slippery Obstacles as Snow Lingers | False | By Winnie Hu | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/middleeast/syria.html | Syrian Rebels Sketch Peace Plan That Omits Demand for Assadâ€š Â„ Â´s Ouster | False | By Anne Barnard and Nick Cumming-Bruce | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/olympics/big-3-in-womens-halfpipe-make-way-for-new-gold-medalist.html | Upstart Ends Gold Medal Run by the Big 3 in Womenâ€š Â„ Â´s Halfpipe | False | By John Branch | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/poll-suggests-new-yorkers-favor-cuomos-pre-k-plan.html | Survey Suggests Voters Prefer Cuomoâ€šÃ„Â´s Proposal for Pre-K | False | By Thomas Kaplan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/baseball/derek-jeter-to-retire-from-yankees-after-2014-season.html | Derek Jeter Says Heâ€šÃ„Â´ll Retire at End of 2014 Season | False | By David Waldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/business/international/norwegian-air-shuttle-wins-irish-licence.html | With U.S. in Sights, Norwegian Airline Wins Irish License | False | By Nicola Clark | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/technology/personaltech/trace-your-family-tree-from-roots-to-green-shoots.html | Trace Your Family Tree, From Roots to Green Shoots | False | By Kit Eaton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-16 | https://tmagazine.blogs.nytimes.com/2014/02/12/listen-up-melody-maker/ | Listen Up | Melody Maker | False | By Kevin McGarry | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://dealbook.nytimes.com/2014/02/12/former-top-s-e-c-enforcer-returns-to-milbank/ | Former Top S.E.C. Enforcer Returns to Milbank | False | By Ben Protess | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/politics/senate-debt-ceiling-increase.html | G.O.P. Senate Leaders Avert Debt Ceiling Crisis | False | By Ashley Parker and Jonathan Weisman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/middleeast/irans-economy-is-weak-imf-finds.html | I.M.F. Study Details Perils of Iranian Economy | False | By Rick Gladstone | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/olympics/russian-pair-wins-gold-restores-tradition.html | Russia Prevails in Pairs Skating, Renewing a Tradition | False | By Jerĩ€šÃ© Longman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/europe/scientists-to-try-to-sequence-richard-iiis-genome.html | Scientists Hope to Sequence Genome of Richard III | False | By Steven Erlanger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/olympics/canada-rallies-to-beat-us-in-womens-hockey.html | Canada Rallies to Beat U.S. in Womenâ€šÃ„Â´s Hockey | False | By Karen Crouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/politics/both-sides-object-to-irs-plan-to-restrict-nonprofits-political-activity.html | Left and Right Object to I.R.S. Plan to Restrict Nonprofitsâ€šÃ„Â´ Political Activity | False | By Carl Hulse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/theater/sex-tips-for-straight-women-from-a-gay-man-with-practice.html | Highlights From the Ownerâ€šÃ„Â´s Manual | False | By Anita Gates | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/with-his-first-budget-de-blasio-hews-to-familiar-campaign-themes.html | With His First Budget, de Blasio Hews to Familiar Campaign Themes | False | By Nikita Stewart and Kate Taylor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/television/sid-caesar-comic-who-blazed-tv-trail-dies-at-91.html | Sid Caesar, Comedian of Comedians From TVâ€šÃ„Â´s Early Days, Dies at 91 | False | By Mervyn Rothstein and Peter Keepnews | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/Hollywood-Creative-Artists-Agency-Bryan-Lourd.html | Southern Gentleman as Hollywood Agent | False | By Alex Williams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/science/giant-laser-complex-makes-fusion-advance.html | Giant Laser Complex Makes Fusion Advance, Finally | False | By Kenneth Chang and William J. Broad | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/winter-Olympics-Sochi-uniforms.html | Style Points Prove Scarce in Sochi | False | By Guy Trebay | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/politics/rand-paul-files-lawsuit-over-nsa-call-surveillance.html | Rand Paul Files Lawsuit Over N.S.A. Call Surveillance | False | By Charlie Savage | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/technology/personaltech/how-to-survive-the-next-wave-of-technology-extinction.html | How to Survive the Next Wave of Technology Extinction | False | By Farhad Manjoo | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/music/steven-lin-shows-his-confidence-in-recital.html | While Earth May Tremble, This Pianist Is Unlikely To | False | By Vivien Schweitzer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/middleeast/amid-the-debris-of-homs-a-guerrilla-is-born.html | Amid the Debris of Homs, a Guerrilla Is Born | False | By Rick Gladstone | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/technology/personaltech/new-entrants-join-consoles-in-the-gaming-arena.html | Challengers Take On the Big Three in Gamingâ€šÃ„Â´s Arena | False | By Molly Wood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/music/evening-of-comic-opera-from-the-met-and-juilliard.html | Young Talents Working With Those Comedians Stravinsky and Berlioz | False | By Anthony Tommasini | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/dance/dylan-crossman-tara-ocon-and-stacy-grossfield-at-roulette.html | The Incomprehensible Sometimes Has Its Charms | False | By Alastair Macaulay | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-16 | https://www.nytimes.com/2014/02/16/theater/off-broadway-revivals-for-the-playwright-john-van-druten.html | I Remember van Druten | False | By Jason Zinoman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/Long-Island-Bar-Cobble-Hill-Brooklyn.html | Long Island Bar in Brooklyn | False | By Brian Sloan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/books/holding-on-upside-down-a-biography-of-marianne-moore.html | Bird Thou Never Wert | False | By Holland Cotter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/music/levine-to-tackle-six-operas-for-the-met.html | Levine to Tackle Six Operas for the Met | False | By Michael Cooper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/music/eric-churchs-new-album-is-the-outsiders.html | Heâ€šÃ„Â´s a Real Rebel: Heâ€šÃ„Â´ll Tell You Himself | False | By Jon Caramanica | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/Samuel-Barnett-Theater-Shakespeare-Twelfth-Night-Richard-III-.html | Sacrificing His Fries for a Starring Role | False | By Jacob Bernstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/fashion-marc-by-marc-jacobs-Katie-Hillier-Luella-Bartley.html | Peeling Back Time at Marc by Marc Jacobs | False | By Matthew Schneier | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/design/london-director-to-draft-arts-vision-for-ground-zero.html | London Director to Draft Arts Vision for Ground Zero | False | By Robin Pogrebin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/dance/preljocaj-wheeldon-and-martins-works-at-city-ballet.html | A Night for Art on the Floor and Onstage | False | By Gia Kourlas | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/business/energy-environment/an-oil-industry-awash-in-crude-argues-over-exporting.html | Conflict in Oil Industry, Awash in Crude | False | By Clifford Krauss | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/cleavage-red-carpet.html | Taking the Plunge at the Awards | False | By Tatiana Boncompagni | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/music/europa-galante-brings-vivaldi-to-zankel-hall.html | Blowing This Way and That | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/music/garrick-ohlsson-summons-stamina-at-carnegie-hall.html | Tranquil Islands in Passionate Seas | False | By Vivien Schweitzer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/crosswords/bridge/record-breaking-play-at-bridge-base-online.html | Record-Breaking Play at Bridge Base Online | False | By Phillip Alder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/movies/awardsseason/cate-blanchett-has-front-runner-oscar-status.html | Desperate Times Call for Her | False | By Melena Ryzik | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/New-York-Fashion-Week-runway-shows.html | Beyond the Runway | False | By John Koblin, Matthew Schneier and Stuart Emmrich | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/business/international/court-challenge-is-a-test-for-ecb-and-for-europe.html | Court Challenge on Bond Buying Poses Test for Central Bank, and for E.U. | False | By Jack Ewing | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/olympics/for-skater-jason-brown-a-disciplined-approach-yields-joy-on-ice.html | For Skater Jason Brown, a Disciplined Approach Yields Joy on Ice | False | By Christopher Clarey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://dealbook.nytimes.com/2014/02/12/banking-group-drops-suit-against-volcker-rule/ | After Changes, Banking Group Drops Suit Against Volcker Rule | False | By Rachel Abrams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/should-i-have-a-mammogram-or-not.html | Should I Have a Mammogram, or Not? | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://well.blogs.nytimes.com/2014/02/12/dental-group-advises-fluoride-toothpaste-before-age-2/ | Dental Group Advises Fluoride Toothpaste Before Age 2 | False | By Catherine Saint Louis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/pregnancy-discrimination.html | Pregnancy Discrimination | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/asia/rights-groups-warn-of-ethnic-cleansing-in-central-african-republic.html | Warnings of Ethnic Cleansing in Central African Republic | False | By Adam Nossiter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/Witches-of-Bushwick-Brooklyn.html | The Only Witches€3Â‚Â´ Brew Here Is the Beer | False | By Tim Murphy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/Twitter-Alexander-Wang-Brooklyn-Navy-Yard.html | Mayday Calls at the Navy Yard | False | By Stuart Emmrich | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/endangered-post-offices-on-main-street-usa.html | Endangered Post Offices, on Main Street, U.S.A. | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/a-friendly-gesture-to-cuba.html | A Friendly Gesture to Cuba | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/the-doodles-in-a-book.html | The Doodles in a Book | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/Makeup-Fashion-Week.html | A Little of This or a Lot of That | False | By Bee Shapiro | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/beauty-products-for-valentines-day.html | Beauty for Valentine€3Â‚Â´s Day | False | By Hilary Howard | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/garden/basking-in-a-new-glow.html | Basking in a New Glow | False | By Bob Tedeschi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-12 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/middleeast/even-a-stationery-logo-pits-palestinians-against-israel.html | Even a Stationery Logo Pits Palestinians Against Israel | False | By Jodi Rudoren and Fares Akram | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/garden/night-stands-snooze-but-dont-lose.html | Night Stands: Snooze but Don€3Â‚Â´t Lose | False | By Rima Suqi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/garden/nature-woven-in-silk.html | Nature Woven in Silk | False | By Elaine Louie | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/garden/a-marriage-of-convenience.html | A Marriage of Convenience | False | By Arlene Hirst | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/greathomesanddestinations/the-anti-mcmansion.html | The Anti-McMansion | False | By Sandy Keenan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/garden/the-new-domestics.html | The New Domestics | False | By Penelope Green | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/garden/table-manners-at-work.html | Table Manners at Work | False | By Elaine Louie | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/asia/2-us-led-coalition-soldiers-are-killed-by-attackers-in-afghan-uniforms.html | 2 U.S.-Led Coalition Soldiers Are Killed by Attackers in Afghan Uniforms | False | By Azam Ahmed | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/business/media/hot-97s-owner-in-deal-for-2-other-stations.html | Hot 97€3Â‚Â´s Owner in Deal for 2 Other Stations | False | By Ben Sisario | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/garden/furniture-with-a-magic-touch.html | Furniture with a Magic Touch | False | By Arlene Hirst | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/garden/modernisms-giant-showcase.html | Modernism€3Â‚Â´s Giant Showcase | False | By Steven Kurutz | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/garden/sales-at-broadway-panhandler-ballard-designs-and-others.html | Sales at Broadway Panhandler, Ballard Designs and Others | False | By Rima Suqi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/business/cisco-warns-of-revenue-slide.html | Facing Questions on Future, Cisco Posts a Revenue Drop | False | By Quentin Hardy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/shopping-shirts-accessories-bags-jewelry.html | Taking the Bite Out of Winter With a Crisp White Shirt | False | By Erica M. Blumenthal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/fashion-mens-wear-new-york-fashion-week.html | Embracing the Struggle | False | By Jon Caramanica | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/part-of-kentucky-marriage-law-overturned.html | Part of Kentucky Marriage Law Overturned | False | By Timothy Williams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/dont-sell-cheap-us-coal-to-asia.html | Donâ€šÃ„Â´t Sell Cheap U.S. Coal to Asia | False | By Michael Riordan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/europe/italian-premiers-latest-challenge-comes-from-his-own-party.html | Italian Premierâ€šÃ„Â´s Latest Challenge Comes From His Own Party | False | By Jim Yardley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/television/maggie-estep-slam-poetry-performer-dies-at-50.html | Maggie Estep, Who Brought Slam Poetry to TV, Dies at 50 | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/kristof-when-emily-was-sold-for-sex.html | When Emily Was Sold for Sex | False | By Nicholas Kristof | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/fashion/Shopping-New-York-City.html | Events and Sales Starting the Week of Feb. 13 | False | By Alison S. Cohn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/making-college-pay.html | Making College Pay | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/business/media/laying-the-lox-on-thick-a-dating-site-focuses-on-jewish-humor.html | Laying the Lox on Thick, a Dating Site Focuses on Jewish Humor | False | By Andrew Adam Newman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/europe/also-cheering-at-the-olympics-russian-critics.html | Also Cheering at the Olympics: Russian Critics | False | By Andrew E. Kramer and Steven Lee Myers | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/politics/trade-dispute-centers-on-ukrainian-executive-with-ties-to-clintons.html | Trade Dispute Centers on Ukrainian Executive With Ties to Clintons | False | By Amy Chozick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/un-report-says-progress-for-women-is-unequal.html | U.N. Report Says Progress for Women Is Unequal | False | By Somini Sengupta | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/for-de-blasio-no-magic-lost-in-budget-draft.html | For de Blasio, No Magic Lost in Budget Draft | False | By Michael Powell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/weapon-in-slaying-of-florida-teenager-figures-again-in-court.html | Weapon in Slaying of Florida Teenager Figures Again in Court | False | By Lizette Alvarez | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/why-team-gb-needs-scotland.html | Why â€šÃ„Â²Team G.B.â€šÃ„Â´ Needs Scotland | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/baseball/jeters-retirement-announcement-hits-the-right-note.html | Jeterâ€šÃ„Â´s Retirement Announcement Hits the Right Note | False | By George Vecsey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/mr-de-blasios-welcoming-gesture.html | Mr. de Blasioâ€šÃ„Â´s Welcoming Gesture | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/we-need-proof-on-marijuana.html | We Need Proof on Marijuana | False | By Orrin Devinsky and Daniel Friedman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/middleeast/escaped-inmates-from-iraq-fuel-syria-insurgency.html | Escaped Inmates From Iraq Fuel Syrian Insurgency | False | By Tim Arango and Eric Schmitt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/opinion/ending-gay-conversion-for-good.html | Ending â€šÃ„Â²Gay Conversionâ€šÃ„Â´ for Good | False | By Jacob M. Victor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/baseball/a-yankee-stalwart-jeter-begins-his-farewell.html | Derek Jeter Lived a Dream, and Never Disappointed | False | By Tyler Kepner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/over-1-million-added-to-rolls-of-health-plan.html | Over 1 Million Added to Rolls of Health Plan | False | By Michael D. Shear and Reed Abelson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-17 | https://www.nytimes.com/2014/02/13/sports/doug-mohns-nhl-player-for-22-seasons-dies-at-80.html | Doug Mohns, N.H.L. All-Star Who Played for 22 Seasons, Dies at 80 | False | By Bruce Weber | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/africa/fighting-persists-in-south-sudan-despite-pact-and-aid-groups-issue-warnings.html | Reports of South Sudan Fighting, Despite Pact, Prompt Worry and Warnings | False | By Nicholas Kulish | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/politics/obama-plans-a-royal-weekend-king-or-no-king.html | Obama and Jordanâ€šÃ„Â´s King Take Visit on the Road | False | By Mark Landler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/mayors-judgment-debated-after-his-call-to-police-about-a-supporters-arrest.html | Debate Over de Blasio Call on Bishopâ€šÃ„Â´s Arrest | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/man-arrested-in-florida-in-new-york-cockfighting-case.html | Man Arrested in Florida in New York Cockfighting Case | False | By James Barron | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/politics/obamas-weekend-in-sunnylands-with-lots-of-tv.html | Obamaâ€šÃ„Â´s Weekend in Sunnylands, With Lots of TV | False | By Michael D. Shear | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/us/politics/vote-no-hope-yes-defines-dysfunction-in-congress.html | â€šÃ„Â²Vote No, Hope Yesâ€šÃ„Â´ Defines Dysfunction in Congress | False | By Carl Hulse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/undercover-fbi-agent-testifies-in-legislators-bribery-case.html | Undercover F.B.I. Agent Testifies in Legislatorâ€šÃ„Â´s Bribery Case | False | By Mosi Secret | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/trump-stops-short-of-entering-the-race-for-governor.html | Trump Stops Short of Entering the Race for Governor | False | By Jesse McKinley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://dealbook.nytimes.com/2014/02/12/comcast-set-to-acquire-time-warner-cable/ | Comcast Deal Seeks to Unite 2 Cable Giants | False | By David Gelles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/olympics/what-to-watch-at-the-olympics-thursday.html | What to Watch at the Olympics: Thursday | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/americas/lawlessness-undoing-effort-to-save-honduran-forests.html | Lawlessness Is Undoing Effort to Save Honduran Forests | False | By Elisabeth Malkin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/asia/high-level-talks-between-koreas-end-without-an-agreement.html | High-Level Talks Between Koreas End Without an Agreement | False | By Choe Sang-Hun | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/world/middleeast/venezuela-two-people-are-killed-in-protests.html | Venezuela: At Least Two People Are Killed in Protests | False | By William Neuman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/review-finds-police-failure-to-report-driver-friskings.html | Review Finds Police Failure to Report Driver Friskings | False | By J. David Goodman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/nyregion/winning-lottery-numbers-for-feb-12-2014.html | Winning Lottery Numbers for Feb. 12, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/technology/lenovo-reports-income-increase-as-it-expands.html | Lenovo Reports Income Increase as It Expands | False | By Eric Pfanner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/basketball/nets-reserves-take-the-lead-once-again.html | Netsâ€™ Reserves Take the Lead Once Again | False | By Benjamin Hoffman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/basketball/with-rest-ahead-the-knicks-fall-to-an-equally-weary-team.html | With Rest Ahead, Knicks Fall to Equally Weary Kings | False | By Andrew Keh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/sports/baseball/mets-add-valverde-to-the-bullpen.html | Mets Add Valverde to the Bullpen | False | By Tim Rohan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/13/t-magazine/a-picture-and-a-poem-aaron-curry-cathy-park-hong.html | Characters of the Unknown | False | By T Magazine | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/13/t-magazine/everything-is-black-and-white.html | Everything is Black and White | False | By T Magazine | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/technology/facebook-deal-on-privacy-is-under-attack.html | Facebook Deal on Privacy Is Under Attack | False | By Vindu Goel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/arts/television/whats-on-thursday.html | Whatâ€™s on Thursday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/asia/afghanistan-releases-prisoners-over-us-objections.html | In Prison Release, Signs of Karzaiâ€™s Rift With U.S. | False | By Jawad Sukhanyar and Rod Nordland | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/technology/apple-says-supplies-dont-come-from-war-zones.html | Apple Says War Zones Donâ€™t Ship Its Supplies | False | By Brian X. Chen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/pageoneplus/corrections-february-13-2014.html | Corrections: February 13, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/pageoneplus/quotation-of-the-day-for-thursday-february-12-2014.html | Quotation of the Day for Thursday, February 13, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://dealbook.nytimes.com/2014/02/13/bnp-paribas-profit-falls-on-u-s-sanctions-troubles/ | French Bank Is Suspected of Violating Blacklistings | False | By Ben Protess and David Jolly | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/how-to-build-a-perfect-refugee-camp.html | How to Build a Perfect Refugee Camp | False | By Mac McClelland | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/business/international/indonesian-arms-industry-seeks-to-drum-up-business.html | Indonesian Arms Industry Seeks to Drum Up Business | False | By Joe Cochrane | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/opinion/cohen-an-ally-offended.html | An Ally Offended | False | By Roger Cohen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/opinion/shah-generosity-amid-want.html | Generosity Amid Want | False | By Bina Shah | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/opinion/mexicos-illusory-cure.html | Colombiaâ€™s Warning for Mexico | False | By Héctor Abad | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-15 | https://www.nytimes.com/2014/02/14/opinion/hong-kongs-indentured-servants.html | Hong Kongâ€™s Indentured Servants | False | By Gratiane De Moustier | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/opinion/putting-all-israelis-to-work.html | Putting All Israelis to Work | False | By Naftali Bennett | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://www.nytimes.com/2014/02/13/greathomesanddestinations/new-square-planned-for-fulham-district-of-london.html | For Love of a Garden, A New London Square | False | By Richard Holledge | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/13/greathomesanddestinations/a-seaside-cottage-in-kent-england.html | A Beacon of Charm in Seaside Kent | False | By Liza Foreman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/opinion/indias-air-pollution-emergency.html | Indiaâ€™s Air Pollution Emergency | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/olympics/sweep-for-united-states-in-slopestyle-skiing.html | A Sweep for U.S. Men in Slopestyle Skiing | False | By Mary Pilon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-13 | https://dealbook.nytimes.com/2014/02/13/time-warner-cable-and-comcast-strike-45-2-billion-deal/ | In Matter of Weeks, Meeting of Minds on Cable Giantsâ€™ Deal | False | By David Gelles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/asia/china-to-reward-localities-for-improving-air-quality.html | China to Reward Cities and Regions Making Progress on Air Pollution | False | By Edward Wong | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/business/international/norwegian-air-reports-earnings.html | Norwegian Air Swings to a Loss | False | By Nicola Clark | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/television/house-of-cards-returns-with-more-dark-scheming.html | How Absolute Power Can Delight Absolutely | False | By Alessandra Stanley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/asia/high-intelligence-not-limited-by-class.html | High Intelligence Not Limited by Class | False | By Manu Joseph | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/olympics/olympic-officials-scramble-to-counter-warm-weather.html | Olympic Officials Scramble to Counter Warm Weather | False | By John Branch and Sam Dolnick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/africa/south-african-protests-target-broken-promises.html | South African Protests Target Broken Promises | False | By Alan Cowell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/olympics/because-curlers-can-pull-muscles-too.html | Because Curlers Can Pull Muscles, Too | False | By Mary Pilon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-18 | https://www.nytimes.com/2014/02/13/science/phantom-melodies-yield-real-clues-to-brains-workings.html | Phantom Melodies Yield Real Clues to Brainâ€šÃ„ôs Workings | False | By Carl Zimmer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/yogurt-intended-for-olympians-will-be-donated-chobani-says.html | Greek Yogurt Meant for Olympians Will Be Donated, Chobani Says | False | By Thomas Kaplan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/middleeast/syria.html | U.N. Security Council Urged to Act on Humanitarian Aid to Syria | False | By Somini Sengupta and Anne Barnard | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/winter-storm.html | Winter Offensive Takes Toll on East Coast | False | By Marc Santora | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/travel/in-haiti-beauty-that-plays-hard-to-get-to.html | In Haiti, Beauty That Plays Hard to Get (To) | False | By Dean Nelson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/travel/austins-moon-towers-beyond-dazed-and-confused.html | Austinâ€šÃ„ôs Moon Towers, Beyond â€šÃ„òDazed and Confusedâ€šÃ„ô | False | By Mark Oppenheimer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/theater/in-rocky-andy-karl-trained-hard-for-the-title-role.html | Take a Punch, Hope for a Hit | False | By Sarah Lyall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/asia/thai-court-orders-protest-leader-released-from-detention.html | Thai Court Orders Protest Leader Released From Detention | False | By Thomas Fuller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/laura-lippman-by-the-book.html | Laura Lippman: By the Book | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/automobiles/general-motors-recalls-778000-small-cars-for-ignition-switch-problem.html | General Motors Recalls 778,000 Small Cars for Ignition Switch Problem | False | By Christopher Jensen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/business/shafqat-islam-chief-of-newscred-on-irrational-optimism.html | Shafqat Islam, Chief of NewsCred, on Irrational Optimism | False | By Adam Bryant | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/olympics/in-pairs-plushenko-withdraws-from-figure-skating-competition.html | As Evgeni Plushenko Bows Out, Yuzuru Hanyu Soars to a Figure Skating Record | False | By Jerĩ â€šÃ© Longman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-20 | https://www.nytimes.com/2014/02/13/fashion/Elizabeth-Arden-Red-Door-Day-Spa.html | A Clubhouse for Women of Worry | False | By Alexandra Jacobs | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/health/us-backs-new-global-initiative-against-infectious-diseases.html | U.S. Backs New Global Initiative Against Infectious Diseases | False | By Sabrina Tavernise | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/puerto-rican-day-parade-group-to-be-overhauled-after-state-inquiry.html | After Inquiry, Puerto Rican Day Parade Replaces Board | False | By Winnie Hu | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://dealbook.nytimes.com/2014/02/13/fortress-buys-back-stake-from-nomura/ | Fortress Buys Back Stake From Nomura | False | By Alexandra Stevenson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/middleeast/israeli-forces-kill-palestinian-at-gaza-border.html | Israeli Forces Kill Palestinian at Gaza Border | False | By Fares Akram | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://dealbook.nytimes.com/2014/02/13/s-e-c-close-to-naming-new-senior-official/ | S.E.C. Close to Naming New Senior Official | False | By Ben Protess and Susanne Craig | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/salaried-doctors-may-not-lead-to-cheaper-health-care.html | Apprehensive, Many Doctors Shift to Jobs With Salaries | False | By Elisabeth Rosenthal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/europe/italys-prime-minister-resigns-amid-party-revolt.html | Italyâ€šÃ„ôs Prime Minister Announces Resignation Amid Party Revolt | False | By Jim Yardley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/charles-mingus-inspired-jazz-at-manhattan-school-of-music.html | Charles Mingus-Inspired Jazz at Manhattan School of Music | False | By A. C. Lee | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/asia/on-indian-tea-plantations-low-wages-and-crumbling-homes.html | Hopes, and Homes, Crumbling on Indian Tea Plantations | False | By Max Bearak | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/14/world/europe/interest-in-israel-as-spain-weighs-citizenship-for-sephardic-jews.html | Prospect of Spanish Citizenship Appeals to Descendants of Jews Expelled in 1492 | False | By Isabel Kershner and Raphael Minder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/hungry-city-dhaulagiri-kitchen-in-jackson-heights-queens.html | Neatness Doesnâ€šÃ„ôt Count | False | By Ligaya Mishan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/middleeast/putin-encourages-presidential-ambitions-of-egypts-ruler.html | Putin Encourages Egyptianâ€šÃ„ôs Presidential Ambitions | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/letters-the-burglary-and-more.html | Letters: â€šÃ„òThe Burglaryâ€šÃ„ô and More | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/olympics/losing-to-us-is-far-from-slovakian-hockeys-only-loss.html | Slovakian Playerâ€šÃ„ôs Absence Affects Teammates and Foes | False | By Karen Crouse | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/mad-as-hell-by-dave-itzkoff.html | Anchorman | False | By Rob Lowe | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/africa/car-bomb-outside-airport-in-somalia.html | Car Bomb Kills 5 Outside Airport in Somalia | False | By Mohamed Ibrahim | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/16/fashion/in-new-york-the-debut-of-polo-ralph-lauren-for-women.html | Polo Lets Women Play, Too | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/16/science/tracing-ancestry-team-produces-genetic-atlas-of-human-mixing-events.html | Tracing Ancestry, Researchers Produce a Genetic Atlas of Human Mixing Events | False | By Nicholas Wade | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/learning-to-silence-my-inner-editor.html | Learning to Silence My Inner Editor | False | By Jessie Ren Marshall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/politics/schumer-backs-tactic-to-bring-immigration-overhaul-to-a-vote.html | Schumer Offers Long-Shot Option to Skirt House G.O.P. on Immigration | False | By Ashley Parker and Jonathan Weisman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/olympics/new-luge-relay-fraught-with-thoughts-of-missing-the-tag.html | From Flat on Their Backs, Sliders Rise to Play Tag for the Team | False | By Sam Borden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/europe/britain-gives-harder-warning-to-scot-secessionists.html | Scots Told They Risk Losing the Pound if They Gain Independence | False | By Stephen Castle | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/a-review-of-the-fairytale-lives-of-russian-girls-at-yale.html | A Post-Soviet, Punk-Feminist Story | False | By Sylviane Gold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/business/economy/a-bailed-out-small-bank-struggles-back.html | Bailout Gave Small Bank a Chance to Survive | False | By Floyd Norris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/politics/one-in-5-buyers-of-insurance-under-new-law-did-not-pay-premiums-on-time.html | One-Fifth of New Enrollees Under Health Care Law Fail to Pay First Premium | False | By Robert Pear | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/design/pawel-althamer-the-neighbors-is-at-the-new-museum.html | Global Citizens, Bound by Soul and Sinew | False | By Holland Cotter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/design/new-antiques-websites-join-crowded-field.html | New Antiques Websites Join Crowded Field | False | By Eve M. Kahn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/14/arts/music/for-new-age-the-next-generation.html | For New Age, the Next Generation | False | By Mike Rubin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/study-finds-methane-leaks-negate-climate-benefits-of-natural-gas.html | Study Finds Methane Leaks Negate Benefits of Natural Gas as a Fuel for Vehicles | False | By Coral Davenport | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/a-review-of-art-at-the-core-the-intersection-of-visual-art-performance-and-technology-in-peekskill.html | Everyday Existence, With Eyes Wide Open | False | By Martha Schwendener | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/marcel-theroux-eccentric-strange-bodies.html | A Whodunit Asks, Why Isn'tâ€šÃ„Ã´t He Dead? | False | By Dwight Garner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/dining/amor-y-amargo-indulges-a-yen-for-the-smoky-or-citrusy.html | For Dry Tastes, an Aromatic Altar to Bitters | False | By Steve Reddicliffe | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/asia/kerry-in-south-korea-rejects-request-to-delay-joint-military-exercise.html | Kerry Rejects Delaying South Korea Exercise | False | By Michael R. Gordon and Choe Sang-Hun | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/politics/nsa-fires-civilian-employee-tied-to-snowden-leaks.html | N.S.A. Forces Out Civilian Employee With Snowden Tie | False | By David E. Sanger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/a-review-of-one-of-your-biggest-fans-at-the-george-street-playhouse.html | Soap Opera Star, His Girlfriend and His Admirer | False | By Ken Jaworowski | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/design/anthony-elms-prepares-for-the-whitney-biennial.html | Choose the Artists, Ignore the Critics | False | By Blake Gopnik | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/design/a-loan-extends-museums-global-reach.html | A Loan Extends Museumsâ€šÃ„Ã´ Global Reach | False | By Carol Vogel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/design/in-making-pottery-art-at-the-met-beauty-is-political.html | Aesthetics Are Not the Point | False | By Ken Johnson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/realestate/reverse-mortgages-for-baby-boomers.html | Retiring on the House | False | By Lisa Prevost | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/europe/belgium-close-to-enacting-sick-child-euthanasia-law.html | Belgium Close to Allowing Euthanasia for Ill Minors | False | By Dan Bilefsky | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/music/boston-symphonys-two-nights-at-carnegie-hall.html | Vintage French, Permitted to Breathe | False | By James R. Oestreich | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/a-review-of-dhoom-in-secaucus.html | A Journey to Bollywood for the Food | False | By Scott Veale | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/de-blasio-defends-call-to-police-about-supporters-arrest.html | De Blasio Defends Call to Police About Supporterâ€šÃ„Ã´s Arrest | False | By Kate Taylor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/a-review-of-sadlers-ordinary-in-marlborough.html | Serving the Standards for 35 Years | False | By Rand Richards Cooper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/a-review-of-alexs-bar-and-grille-in-white-plains.html | Italian Food the Old-Fashioned Way | False | By Emily DeNitto | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/theater-and-other-events-to-celebrate-valentines-day.html | Show Your Affection (or Test Your Love) | False | By Erik Piepenburg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/design/forrest-bess-gets-personal-at-the-neuberger-museum.html | An Artistâ€šÃ„Ã´s Paintings, and His Complexities, on Display | False | By Karen Rosenberg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/opinion/effects-of-raising-the-minimum-wage.html | Effects of Raising the Minimum Wage | False | | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-13 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/celery-adds-an-extra-dimension-to-stewed-pork.html | Celery Adds an Extra Dimension to Stewed Pork | False | By Florence Fabricant | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/a-review-of-spezia-in-st-james.html | Beyond the Bread, Glimpses of Italy | False | By Joanne Starkey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/opinion/connected-love-in-the-time-of-the-internet.html | Connected: Love in the Time of the Internet | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/movies/film-comment-selects-festival-offers-22-intriguing-picks.html | Nothing to See, Yet So Much Not to Miss | False | By A.O. Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/a-review-of-shock-u-mentaries-at-the-islip-art-museum.html | Pieces That Invite a Closer Look | False | By Aileen Jacobson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/making-his-case-for-the-second-montalcino.html | Making His Case for the Second Montalcino | False | By Eric Asimov | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/movies/awardsseason/for-dicaprio-wolf-is-reflection-of-the-truth.html | For DiCaprio, â€šÃ„Ã²Wolfâ€šÃ„Ã´ Is â€šÃ„Ã²Reflection of the Truthâ€šÃ„Ã´ | False | By Melena Ryzik | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/realestate/how-new-yorks-young-millionaires-live.html | When Age Belies Buying Power | False | By Julie Satow | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/opinion/network-told-the-future.html | â€šÃ„Ã²Networkâ€šÃ„Ã´ Told the Future | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://dealbook.nytimes.com/2014/02/13/pepsico-declines-to-spin-off-beverage-unit/ | PepsiCo Declines to Spin Off Beverage Unit | False | By Rachel Abrams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/opinion/investing-in-city-parks.html | Investing in City Parks | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/design/stan-douglas-luanda-kinshasa.html | Stan Douglas: â€šÃ„Ã²Luanda-Kinshasaâ€šÃ„Ã´ | False | By Holland Cotter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/travel/londons-west-end-a-stage-for-good-eating.html | Londonâ€šÃ„Ã´s West End, a Stage for Good Eating | False | By Mark Bittman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/travel/in-chiang-mai-thailand-a-hub-for-creative-types.html | In Chiang Mai, Thailand, a Hub for Creative Types | False | By Naomi Lindt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/design/josephine-halvorson-and-burt-barr.html | Josephine Halvorson and Burt Barr | False | By Ken Johnson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/design/beverly-semmes-frp.html | Beverly Semmes: â€šÃ„Ã²FRPâ€šÃ„Ã´ | False | By Martha Schwendener | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/design/looking-back-the-eighth-white-columns-annual.html | â€šÃ„Ã²Looking Backâ€šÃ„Ã´: â€šÃ„Ã²The Eighth White Columns Annualâ€šÃ„Ã´ | False | By Roberta Smith | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/dance/the-royal-new-zealand-ballet-comes-to-new-york.html | In a Rare Visit, Three Chances to Impress | False | By Brian Seibert | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/design/alex-katz-dara-friedman.html | Alex Katz / Dara Friedman | False | By Karen Rosenberg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/movies/je-taime-je-taime-explores-time-and-memory.html | Fragmented Frames of the Love That Was, Taunting Yet Poignant | False | By Manohla Dargis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/events-on-long-island-for-feb-16-22-2014.html | Events on Long Island for Feb. 16-22 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/treadmills-without-the-tedium.html | Treadmills, Without the Tedium | False | By Daniel Krieger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/theater/theater-listings-for-feb-14-20.html | Theater Listings for Feb. 14-20 | False | By The New York Times | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/comedy-listings-for-feb-14-20.html | Comedy Listings for Feb. 14-20 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/television/50-ways-to-leave-your-lover-and-more-anti-romance.html | Acidic Bonbons for V-Day Contrarians | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/events-in-new-jersey-for-feb-16-22-2014.html | Events in New Jersey for Feb. 16-22 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/movies/movie-listings-for-feb-14-20.html | Movie Listings for Feb. 14-20 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/movies/in-adult-world-a-naif-dreams-of-literary-glory.html | A Couplet Fantasy Denied | False | By Stephen Holden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/opinion/sex-and-candy.html | Sex and Candy | False | By Samira Kawash | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/music/pop-rock-listings-for-feb-14-20.html | Pop & Rock Listings for Feb. 14-20 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/movies/in-about-last-night-couples-map-differing-paths-to-love.html | With a Dentistâ€šÃ„Ã´s Chair and a Chicken Mask, a Girl Canâ€šÃ„Ã´t Say No | False | By A.O. Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/movies/in-easy-money-hard-to-kill-wily-social-climber-is-back.html | Once a Lowlife, Always a Lowlife | False | By Stephen Holden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/events-in-connecticut-for-feb-16-22-2014.html | Events in Connecticut for Feb. 16-22 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/movies/endless-love-about-a-ferocious-attachment.html | Hellbent on Fusing His Soul With Hers | False | By Manohla Dargis | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/arts/music/jazz-listings-for-feb-14-20.html | Jazz Listings for Feb. 14-20 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/events-in-westchester-for-feb-16-22-2014.html | Events in Westchester for Feb. 16-22 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/arts/opera-classical-music-listings-for-feb-14-20.html | Opera & Classical Music Listings for Feb. 14-20 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/arts/dance/dance-listings-for-feb-14-20.html | Dance Listings for Feb. 14-20 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/movies/jimmy-p-recounts-a-case-study-of-a-noble-soul-in-torment.html | Therapist and Patient, Odd and Charming | False | By A.O. Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/us/democrats-need-only-look-to-past-voters.html | Democrats Need Only Look to Past Voters | False | By Ross Ramsey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/design/ferran-adria-opens-at-the-drawing-center.html | A Culinary Dalíʼsâ‰‰, Delving Into Palettes | False | By Roberta Smith | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/design/museum-gallery-listings-for-feb-14-20.html | Museum & Gallery Listings for Feb. 14-20 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/movies/beijing-love-story-a-valentines-day-compendium.html | Dates Blind and Less So in a Starry Metropolis | False | By Nicolas Rapold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/us/politics/challengers-say-a-tea-party-favorite-shortchanged-constituents.html | Challengers Say a Tea Party Favorite Shortchanged Constituents | False | By Becca Aaronson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/movies/lucky-bastard-a-pornography-themed-thriller.html | Fantasy Girl at Your Service | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/us/a-closer-look-at-valentines-flowers.html | A Closer Look at ValentineʼsâˆÂ‚Â´s Flowers | False | By JuliáˆÂ°n Aguilar | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/business/bridgestone-admits-guilt-in-us-price-fixing-case.html | Bridgestone Admits Guilt in U.S. Price-Fixing Case | False | By Jaclyn Trop | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/sports/olympics/heightened-security-visible-and-invisible-blankets-the-olympics.html | Heightened Security, Visible and Invisible, Blankets the Olympics | False | By David M. Herszenhorn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/movies/winters-tale-takes-beauty-and-wonder-to-its-limit.html | Demons at Work in Snowy Magic of New York | False | By A.O. Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-13 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/grt.html | GTT âˆ³Â²Â– | False | By Michael Hoinski | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/arts/spare-times-for-feb-14-20.html | Spare Times for Feb. 14-20 | False | By Anne Mancuso and Martin Tsai | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/arts/spare-times-for-children-for-feb-14-20.html | Spare Times for Children for Feb. 14-20 | False | By Laurel Graeber | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/movies/date-and-switch-from-chris-nelson.html | Shedding the Clicháˆâˆ©Âˆ of High School Sex | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/movies/girl-on-a-bicycle-directed-by-jeremy-leven.html | Romance and Tourism | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/business/media/pandora-suit-may-upend-century-old-royalty-plan.html | Pandora Suit May Upend Century-Old Royalty Plan | False | By Ben Sisario | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/realestate/belles-of-the-wrecking-ball.html | Belles of the Wrecking Ball | False | By Christopher Gray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/opinion/krugman-inequality-dignity-and-freedom.html | Inequality, Dignity and Freedom | False | By Paul Krugman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://dealbook.nytimes.com/2014/02/13/banks-in-london-devise-way-around-europes-bonus-rules/ | Banks in London Devise Way Around EuropeâˆÂ‚Â´s Bonus Rules | False | By Jenny Anderson and Peter Eavis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/fashion/coach-and-hugo-boss-show-at-new-york-fashion-week.html | Opening Shouts and Whispers | False | By Matthew Schneier | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/opinion/brooks-the-refiners-fire.html | The RefinerâˆÂ‚Â´s Fire | False | By David Brooks | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/nyregion/snow-day-thats-great-now-log-in-get-to-class.html | Snow Day? ThatâˆÂ‚Â´s Great. Now Log In. Get to Class. | False | By Al Baker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/nyregion/william-zeckendorf-jr-luxury-developer-dies-at-84.html | William Zeckendorf Jr., 84, Dies; Developer Put Stamp on Skyline | False | By Douglas Martin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/us/us-dominance-in-science-faces-asian-challenge.html | U.S. Dominance in Science Faces Asian Challenge | False | By Annie Lowrey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/nyregion/bulldozer-clearing-snow-kills-a-pregnant-woman.html | Bulldozer Clearing Snow Kills a Pregnant Woman | False | By J. David Goodman and Jeffrey E. Singer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/us/states-struggle-to-add-latinos-to-health-rolls.html | States Struggle to Add Latinos to Health Rolls | False | By Jennifer Medina and Abby Goodnough | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/business/media/putting-the-romance-in-cold-medicine-and-fabric-softener.html | Putting the Romance in Cold Medicine and Fabric Softener | False | By Andrew Adam Newman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/sports/olympics/for-daredevils-on-snow-the-edge-has-always-been-near.html | For Daredevils on Snow, the Edge Has Always Been Near | False | By Juliet Macur | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/us/california-seeing-brown-where-green-used-to-be.html | California Seeing Brown Where Green Used to Be | False | By Jennifer Medina | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/europe/as-hate-crimes-rise-british-muslims-say-theyre-becoming-more-insular.html | As Hate Crimes Rise, British Muslims Say Theyâ€šÃ„Â´re Becoming More Insular | False | By Steven Erlanger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/business/energy-environment/a-big-solar-plant-opens-facing-doubts-about-its-future.html | A Huge Solar Plant Opens, Facing Doubts About Its Future | False | By Diane Cardwell and Matthew L. Wald | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/education/free-online-university-receives-accreditation-in-time-for-graduating-class-of-7.html | Free Online University Receives Accreditation, in Time for Graduating Class of 7 | False | By Tamar Lewin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/for-mayor-keeping-schools-open-brings-another-headache.html | For Mayor, Keeping Schools Open Brings Another Headache | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://dealbook.nytimes.com/2014/02/13/industry-shifts-may-aid-comcast-in-takeover-bid/ | Industry Shifts May Aid Comcast in Takeover Bid | False | By Edward Wyatt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/opinion/if-a-cable-giant-becomes-bigger.html | If a Cable Giant Becomes Bigger | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/opinion/a-first-stab-at-a-prudent-city-budget.html | A First Stab at a Prudent City Budget | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/for-new-air-force-secretary-a-baptism-by-fire.html | For New Air Force Secretary, a Baptism by Fire | False | By Helene Cooper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://dealbook.nytimes.com/2014/02/13/comcast-adds-another-piece-in-media-plan/ | For Comcast, Daring Deals to Expand Its Reach Across Industries | False | By Michael J. de la Merced and Bill Carter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/europe/a-russian-protest-zone-where-almost-no-one-registers-a-complaint.html | A Russian Protest Zone Where Almost No One Registers a Complaint | False | By David M. Herszenhorn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/opinion/more-engagement-with-india.html | More Engagement With India | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/baseball/crowds-gather-for-tanaka-and-jeter-who-is-in-a-joking-mood.html | Crowds Gather for Tanaka and Jeter, Who Is in a Joking Mood | False | By David Waldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/in-debate-over-paying-for-pre-k-little-agreement-aside-from-the-goal.html | In Debate Over Paying for Pre-K, Little Agreement Aside From the Goal | False | By Jim Dwyer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/baseball/let-the-marketing-of-derek-jeters-farewell-begin.html | Let the Marketing of Derek Jeterâ€šÃ„Â´s Farewell Begin | False | By Richard Sandomir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/winning-powerball-lottery-numbers-for-feb-13-2014.html | Winning Lottery Numbers for Feb. 13, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/americas/prominent-opposition-leader-in-venezuela-is-blamed-for-unrest.html | Prominent Opposition Leader in Venezuela Is Blamed for Unrest | False | By William Neuman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/politics/brownback-leads-kansas-in-sharp-right-turn.html | Brownback Leads Kansas in Sharp Right Turn | False | By John Eligon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/basketball/at-all-star-break-talk-of-anthonys-next-act.html | Heading Into Break, Talk of Anthonyâ€šÃ„Â´s Next Act | False | By Scott Cacciola | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/us/politics/wendy-davis-texas-candidate-offers-nuance-on-abortion-view.html | Wendy Davis, Texas Candidate, Offers Nuance on Abortion View | False | By Manny Fernandez | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/new-hope-that-9-11-suspect-will-testify-in-terrorism-case.html | In Terrorism Case, New Path to Testimony From 9/11 Suspect | False | By Benjamin Weiser | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/olympics/whats-next-synchronized-slopestyle.html | Whatâ€šÃ„Â´s Next, Synchronized Slopestyle? | False | By Christopher Clarey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/nyregion/federal-agency-and-new-york-state-are-in-accord-over-8-billion-medicaid-waiver.html | Federal Agency and New York State Are in Accord Over $8 Billion Medicaid Waiver | False | By Anemona Hartocollis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/baseball/with-urgency-david-wright-is-waiting-to-win.html | With Urgency, David Wright Is Waiting to Win | False | By Tim Rohan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/theater/dinner-with-friends-is-revived-by-the-roundabout.html | Rude Awakenings of Middle Age | False | By Charles Isherwood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/15/world/asia/indian-publisher-withdraws-book-stoking-fears-of-nationalist-pressure.html | Indian Publisher Withdraws Book, Stoking Fears of Nationalist Pressure | False | By Ellen Barry | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/what-to-watch-at-the-olympics-friday.html | What to Watch at the Olympics: Friday | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/middleeast/sales-of-iranian-crude-oil-rose-in-january.html | Sales of Iranian Crude Oil Rose in January | False | By Rick Gladstone | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/14/t-magazine/phoebe-philo-celine-prophetic-fashion.html | Phoebe Philoâ€šÃ„Â´s Prophetic Fashion | False | By Whitney Vargas | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/14/t-magazine/the-writers-room.html | The Writer's Room | False | By T Magazine | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/14/t-magazine/portrait-of-a-lady-ginevra-elkann.html | Portrait of a Lady | False | By Rob Haskell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/14/t-magazine/in-the-air-in-living-color.html | In Living Color | False | By Carolina Irving, Miguel Flores-Vianna and Charlotte Di Carcaci | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/world/americas/north-american-leaders-urged-to-restore-monarch-butterflys-habitat.html | North American Leaders Urged to Restore Monarch Butterflyâ€šÃ„Â´s Habitat | False | By Elisabeth Malkin | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-14 | 2014-02-18 | https://well.blogs.nytimes.com/2014/02/14/ask-well-dogs-and-chocolate/ | Ask Well: The Problem With Dogs and Chocolate | False | By Catherine Saint Louis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/pageoneplus/corrections-february-14-14.html | Corrections: February 14, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/sports/soccer/us-to-play-mexico-before-world-cup.html | U.S. to Play Mexico Before World Cup | False | By Jack Bell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-14 | https://www.nytimes.com/2014/02/14/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/television/ralph-waite-patriarch-in-tv-series-the-waltons-dies-at-85.html | Ralph Waite, Depression-Era Patriarch in â€šÃ„Â¨The Waltons,â€šÃ„Â´ Dies at 85 | False | By Douglas Martin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/baseball/mets-name-radio-team.html | Mets Name Radio Team | False | By Richard Sandomir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/movies/homevideo/studio-films-that-went-after-the-mob.html | When Senator Kefauver Inspired the Scripts | False | By J. Hoberman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/olympics/super-combined-kostelic-jansrud.html | A Surprise Swiss Skiing Victory as U.S. Stars Are Shut Out | False | By Bill Pennington | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/business/international/france-and-germany-add-to-signs-of-recovery-in-euro-zone.html | France and Germany Lead Euro Zone to Higher Growth | False | By David Jolly | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/15/opinion/sunday/the-all-or-nothing-marriage.html | The All-or-Nothing Marriage | False | By Eli J. Finkel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/asia/north-and-south-korea-family-reunions.html | 2 Koreas to Proceed With Reunions of Families Separated by War | False | By Choe Sang-Hun | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/olympics/sochi-2014-winter-olympics-news.html | King Will Attend Closing Ceremony | False | By Elena Schneider and Richard Sandomir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/15/opinion/sunday/the-self-reflecting-pool.html | The Self-Reflecting Pool | False | By Bonnie Tsui | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/15/opinion/sunday/malik-britains-welfare-queen.html | Britainâ€šÃ„Â´s Welfare Queen | False | By Kenan Malik | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | | https://www.nytimes.com/2014/02/15/opinion/false-nostalgia-in-switzerland.html | False Nostalgia in Switzerland | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/opinion/a-fight-to-steer-sardinia.html | A Fight to Steer Sardinia | False | By Antony Shugaar | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/opinion/why-the-dutch-hit-the-slopes.html | Why the Dutch Hit the Slopes | False | By Eric Weinberger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/opinion/israel-and-americas-support.html | Israel and Americaâ€šÃ„Â´s Support | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | | https://dealbook.nytimes.com/2014/02/14/jos-a-bank-trying-to-fend-off-takeover-bid-plans-to-buy-parent-of-eddie-bauer-in-deal-worth-825-million/ | Jos. A. Bank, Trying to Fend Off Takeover Bid, Plans to Buy Parent of Eddie Bauer | False | By Michael J. de la Merced | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/nyregion/for-snowbound-elderly-in-suburbs-a-season-of-isolation.html | For Snowbound Elderly in Suburbs, a Season of Isolation | False | By Joseph Berger and Lisa W. Foderaro | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/international/15ith-David-Bailey-Eye-for-Flesh-and-Fashio.html | An Eye for Flesh and Fashion | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/middleeast/syria.html | Deadlock Remains and Aid Crisis Mounts as 2nd Round of Syria Talks Nears End | False | By Anne Barnard | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | | https://dealbook.nytimes.com/2014/02/14/rakuten-japanese-e-commerce-giant-to-buy-viber-for-900-million/ | As War for Web Messaging Users Grows, Rakuten Buys Viber for $900 Million | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/fashion/marc-jacobs-happy-days-end-new-york-fashion-week.html | Marc Jacobs: Happy Days? | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/business/job-loss-numbers-are-heartening-but-hiring-remains-slow.html | Fewer Layoffs, but Not Much Hiring | False | By Floyd Norris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/europe/italy.html | Italyâ€šÃ„Â´s Premier Leaves Post Amid Dispute | False | By Elisabetta Povoledo | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/the-existential-anguish-of-the-tattoo.html | The Existential Anguish of the Tattoo | False | By Dan Brooks | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/emma-wolfe-mayor-de-blasios-secret-weapon.html | Emma Wolfe, Mayor de Blasioâ€šÃ„Â´s Secret Weapon | False | By Andrew Meier | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/fearing-a-shootout-at-the-er-corral.html | Fearing a Shootout at the E.R. Corral | False | By Chuck Klosterman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/who-made-that-pop-up-ad.html | Who Made That Pop-Up Ad? | False | By Daniel Engber | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/tony-rice-guitar-hero.html | Tony Rice, Guitar Hero | False | By Sandra Beasley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/reply-all-the-2-214-issue.html | Reply All: The 2.2.14 Issue | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/what-to-wear-to-my-gay-wedding.html | What to Wear to My Gay Wedding | False | By Beth Rosen | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/magazine/at-open-mike-night-anything-goes.html | At Open-Mike Night, Anything Goes | False | Photographs by Nolan Conway | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/realestate/manhattan-rents-down-incentives-are-up.html | Rent Check | False | By C. J. Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/a-parodist-who-calls-himself-hanksy.html | A Parodist Who Calls Himself Hanksy | False | By John Leland | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/football/investigation-finds-pattern-of-harassment-in-dolphins-locker-room.html | â€šÃ„Â²A Classic Case of Bullyingâ€šÃ„Â´ on the Dolphins, Report Finds | False | By Ben Shpigel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/asia/police-kill-uighurs-as-china-cites-a-terrorist-ambush.html | Police Fatally Shoot 8 After What China Calls a Terrorist Attack | False | By Chris Buckley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/your-money/beware-of-the-end-of-year-401-k-match.html | Beware the End-of-Year 401(k) Match | False | By Ron Lieber | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/realestate/adriana-trigiani-follows-the-map-of-her-heart.html | Adriana Trigiani Follows the Map of Her Heart | False | By Dan Shaw | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://cityroom.blogs.nytimes.com/2014/02/14/big-ticket-two-floors-of-flourishes-for-23-4-million/ | Big Ticket | Two Floors of Flourishes for $23.4 Million | False | By Robin Finn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/music/city-of-dreams-festival-to-be-celebration-and-reckoning.html | Glorious Vienna, Warts and All | False | By James R. Oestreich | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/a-readers-hunting-guide.html | A Readerâ€šÃ„Âs Hunting Guide | False | By John Williams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/annihilation-by-jeff-vandermeer-and-more.html | Futuristic Thrillers | False | By Tom LeClair | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/flappers-and-careless-people.html | Women of a Certain Era | False | By Jessica Kerwin Jenkins | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/a-burnable-book-by-bruce-holsinger.html | To Kill a King | False | By Sarah Dunant | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/thirty-girls-by-susan-minot.html | Child, Slave, Soldier | False | By Fiammetta Rocco | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/the-answer-to-the-riddle-is-me-and-i-forgot-to-remember.html | Where Was I? | False | By Sally L. Satel, M.D. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/love-story-with-murders-by-harry-bingham-and-more.html | Bodily Harm | False | By Marilyn Stasio | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/a-dreadful-deceit-by-jacqueline-jones.html | Itâ€šÃ„Âs the Economy | False | By Tommie Shelby | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/our-mathematical-universe-by-max-tegmark.html | Ad Infinitum | False | By Edward Frenkel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/abraham-joshua-heschel-by-shai-held.html | The Prophetsâ€šÃ„Â´ Prophet | False | By Marc Tracy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/ophelia-and-the-marvelous-boy-by-karen-foxlee.html | Snowbound | False | By Elizabeth Spires | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/zane-and-the-hurricane-by-rodman-philbrick.html | A Port in the Storm | False | By Thomas Beller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/sharon-robinsons-under-the-same-sun-and-more.html | Varieties of Loss | False | By Glenda R. Carpio | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/books/review/grasshopper-jungle-by-andrew-smith.html | Being Green | False | By Clive Thompson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/music/new-albums-by-leyla-mccalla-angel-olsen-and-supreme-cuts.html | Nods to Haiti and Other Traditions | False | By Jon Pareles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/18iht-debotton18.html | News From the School of Life | False | By Stephen Heyman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/television/tv-the-old-way-watching-whats-on.html | TV the Old Way: Watching Whatâ€šÃ„Âs On | False | By Jon Caramanica | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-18 | https://www.nytimes.com/2014/02/16/arts/dance/step-by-step-into-a-new-dance-realm.html | Step by Step, Into a New Dance Realm | False | By Roslyn Sulcas | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/dance/all-by-herself-friends-invited.html | All by Herself, Friends Invited | False | By Siobhan Burke | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/music/voices-that-double-as-camouflage.html | Voices That Double as Camouflage | False | By Jon Pareles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/music/no-rest-for-a-tenor.html | No Rest for a Tenor | False | By Anthony Tommasini | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/television/grand-transport-as-envisioned.html | Grand Transport, as Envisioned | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/design/an-art-movement-warts-and-all.html | An Art Movement, Warts and All | False | By Karen Rosenberg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/movies/polish-cinema-on-display.html | Polish Cinema on Display | False | By Stephen Holden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/the-new-amigos-at-the-danish-athletic-club.html | The Danesâ€šÃ„Ã´ New Amigos | False | By Tim McLoughlin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/politics/obama-to-announce-aid-for-drought-racked-california.html | Obama Announces Aid for Drought-Stricken California | False | By Norimitsu Onishi and Coral Davenport | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/travel/skiing-in-my-own-backyard.html | Skiing in My Own Backyard | False | By Tim Neville | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/movies/old-films-fall-into-public-domain-under-copyright-law.html | Even Good Films May Go to Purgatory | False | By Nicolas Rapold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/importing-a-simple-slice-of-sweetness.html | Sweetness Is Found in a Slice | False | By Melissa Clark | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/travel/36-hours-in-baton-rouge-la.html | 36 Hours in Baton Rouge, La. | False | By Brendan Spiegel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/olympics/for-snowboarders-danny-davis-greg-betz-the-calm-after-the-fall.html | For Two Snowboarders, the Calm After the Fall | False | By John Branch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/movies/heading-off-criticism-when-picking-an-actor-to-play-jesus.html | The Greatest Film Role Ever Cast | False | By John Anderson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/nyregion/in-interview-cuomos-support-for-de-blasio-comes-with-a-few-barbs.html | Cuomo Offers de Blasio Support, With Barbs | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/asia/china-reports-another-case-of-new-bird-flu-strain.html | China Reports Another Case of New Bird Flu Strain | False | By Edward Wong | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/automobiles/collectibles/at-retromobile-in-paris-early-record-setters-roar-again.html | At Retromobile in Paris, Early Record-Setters Roar Again | False | By Peter Sigal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/automobiles/100-years-later-celebrating-the-taxis-that-saved-paris.html | 100 Years Later, Celebrating the Taxis That Saved Paris | False | By Peter Sigal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/politics/biden-remark-casts-doubt-on-pillar-of-us-trade-agenda.html | Trade Pact With Asia Faces Imposing Hurdle: Midterm Politics | False | By Mark Landler and Jonathan Weisman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/europe/german-minister-who-divulged-investigation-resigns.html | A Minister in Germany Steps Down Amid Uproar | False | By Alison Smale | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/realestate/the-history-of-a-luxury-financial-district-rental.html | Headlines, Happy Meals, and Now Homes | False | By Ronda Kaysen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/business/microsoft-plunges-into-handset-battle-as-google-withdraws.html | Microsoftâ€šÃ„Ã´s Stakes in the Battle for Handsets | False | By James B. Stewart | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/middleeast/in-libya-a-coup-or-perhaps-not.html | In Libya, a Coup. Or Perhaps Not. | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/an-app-for-diners-to-pay-their-bill.html | An App for Diners to Pay Their Bill | False | By Jonah Engel Bromwich | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/olympics/yuzuru-hanyu-of-japan-wins-figure-skating-gold.html | Yuzuru Hanyu of Japan Wins Menâ€šÃ„Ã´s Figure Skating Gold | False | By JerÃ©â€šÃ© Longman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/lead-prosecutors-abrupt-departure-rattles-military-sexual-assault-case.html | Lead Prosecutorâ€šÃ„Ã´s Abrupt Departure Rattles a Military Sexual Assault Case | False | By Richard A. Oppel Jr. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/your-money/a-family-office-for-the-superrich-and-lessons-for-the-less-wealthy.html | A Family Office for the Superrich, and Lessons for the Less Wealthy | False | By Paul Sullivan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/stretching-the-mind-and-the-body.html | Stretching the Mind and the Body | False | By John Leland | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/striking-a-lone-star-pose-at-betony.html | Striking a Lone Star Pose at Betony | False | By Liz Robbins | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/Twitter-tweets.html | Twitter, Can You Hear Me Now? | False | By Henry Alford | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/Uber-New-York-Fashion-Week.html | Driving the Market for a Car Service | False | By John Koblin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/won-tons-are-easily-domesticated.html | Won Tons Are Easily Domesticated | False | By David Tanis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/fulfilling-a-childhood-goal-of-being-an-artist.html | Her Creative Exuberance Has No Limits | False | By Corey Kilgannon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/is-the-universe-a-simulation.html | Is the Universe a Simulation? | False | By Edward Frenkel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/victory-for-gay-marriage-in-virginia-but-critics-vow-to-keep-fighting.html | A Victory for Gay Rights in Virginia, but Opponents Vow to Fight On | False | By Erik Eckholm | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/in-the-church-of-difficult-music.html | In the Church of Difficult Music | False | By Alex Vadukul | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/dance/following-riverdance-competitions-and-shows-abound.html | The Jig Is Up, if Youâ€šÃ„Ã´re Irish or Not | False | By Siobhan Burke | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/americas/venezuelas-leader-pulls-foreign-channel-over-protest-coverage.html | Venezuelaâ€šÃ„Ã´s Leader Pulls Foreign Channel Over Protest Coverage | False | By William Neuman | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/weddings/a-wink-and-then-a-nod.html | A Wink and Then a Nod | False | By Robert Simonson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/doppelganger-high-society.html | Pomp and Coincidence | False | By Alan Feuer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/football/goodell-nfl-commissioner-earned-44-2-million-in-2012.html | Goodellâ€šÃ„Âs Pay of $44.2 Million in 2012 Puts Him in the Big Leagues | False | By Ken Belson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-17 | https://artsbeat.blogs.nytimes.com/2014/02/14/andris-nelsons-to-conduct-lucerne-concerts/ | Andris Nelsons to Conduct Lucerne Concerts | False | By Michael Cooper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/weddings/a-blushing-bride-may-match-her-dress-and-her-guests.html | A Blushing Bride May Match Her Dress, and Her Guests | False | By Christina Valhouli | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/what-area-is-considered-upstate-new-york.html | What Area Is Considered Upstate New York? | False | By Michael Pollak | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/olympics/cold-war-shifts-from-politics-to-the-ice.html | In U.S.-Russia Hockey Game, Cold War Shifts to the Ice | False | By Karen Crouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/theater/the-faire-about-a-limping-theater-troupe.html | Strutting and Fretting Their Way Toward Bankruptcy | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/dance/souleymane-badolos-benon-celebrates-the-harvest.html | Honoring a Bounteous Earth, While Warning of Manâ€šÃ„Âs Destructive Trail | False | By Siobhan Burke | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/winter-snow-New-York-Fashion-Week.html | What the Elite Wear to Meet the Sleet | False | By Matthew Schneier | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/millennials-internships.html | For Interns, All Work and No Payoff | False | By Alex Williams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/television/murder-on-the-home-front-a-tv-mystery-set-in-wartime.html | In the Pitch Darkness of the London Blitz, a Cover for Evil Doings | False | By Mike Hale | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/asia/delhis-newly-appointed-chief-minister-resigns.html | Chief Minister of Delhi Resigns After 49 Days, Citing Resistance to Antigraft Bill | False | By Ellen Barry and Malavika Vyawahare | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/automobiles/a-luxury-class-metal-is-asked-to-do-farm-chores.html | A Luxury-Class Metal Is Asked to Do Farm Chores | False | By Tudor Van Hampton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/automobiles/autoreviews/an-overhaul-that-looks-more-like-a-tuneup.html | An Overhaul That Looks More Like a Tuneup | False | By Christopher Jensen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/music/christian-zacharias-bridges-the-classical-and-romantic.html | A Haunting, Sepulchral Note, and Then a Swirl of Hyperactivity | False | By Zachary Woolfe | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/your-money/checking-the-fairness-of-college-provided-debit-cards.html | Checking the Fairness of College-Provided Debit Cards | False | By Ann Carrns | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/realestate/fancy-face-lift.html | Fancy Face-Lift | False | By Robin Finn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/music/singing-henry-kriegers-songbook-at-the-allen-room.html | â€šÃ„Ã²Dreamgirlsâ€šÃ„Â´ and Beyond | False | By Stephen Holden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/addicted-to-drugs-on-staten-island.html | Addicted on Staten Island | False | By Ginia Bellafante | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/puppy-love-is-not-enough.html | Puppy Love Is Not Enough | False | By Liz Robbins | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/bail-on-this-bond.html | Bail on This Bond | False | By Philip Galanes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/crosswords/bridge/a-bridge-deal-with-lindsey-weinger.html | A Bridge Deal With Lindsey Weinger | False | By Phillip Alder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/business/media/wnet-to-return-3-5-million-grant-for-pension-series.html | WNET to Return $3.5 Million Grant for Pension Series | False | By Elizabeth Jensen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/music/st-petersburg-philharmonic-and-denis-kozhukhin-perform.html | After a Snowy Overnight Trek, That Velvety Sound, Accented by Impetuosity | False | By Anthony Tommasini | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/dance/city-ballet-dances-3-works-set-to-violin-concertos.html | Attuned to Strings, Plaintive or Manic | False | By Gia Kourlas | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/David-Remnick-The-New-Yorker-Olympics-.html | An Editorâ€šÃ„Âs Olympic Turn on TV | False | By John Koblin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/television/sid-caesar-was-a-force-in-new-industry.html | Why Did Anyone Buy a TV? He Made It Indispensable | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/design/xu-bing-installs-his-sculptures-at-st-john-the-divine.html | Phoenixes Rise in China and Float in New York | False | By Carol Vogel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/television/why-did-i-become-a-comic-he-inspired-me.html | Why Did I Become a Comic? He Inspired Me | False | By Billy Crystal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/music/gerald-finley-and-julius-drake-in-the-winterreise-cycle.html | From Tender to Blustery to Haunted | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/design/a-sherlock-holmes-exhibition-stops-in-ohio.html | A Murder to Solve, as Holmes Did | False | By Edward Rothstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/business/media/wbai-still-fighting-deficits-fires-its-programming-chief.html | WBAI, Still Fighting Deficits, Fires Its Programming Chief | False | By Ben Sisario | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/asia/china-to-toughen-stance-on-north-korea-kerry-says.html | China Set to Press North Korea Further on Nuclear Aims, Kerry Says | False | By Michael R. Gordon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/us-issues-marijuana-guidelines-for-banks.html | U.S. Issues Marijuana Guidelines for Banks | False | By Serge F. Kovaleski | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/opinion/single-motherhood-poverty-and-kids.html | Single Motherhood, Poverty and Kids | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://www.nytimes.com/2014/02/15/your-money/the-childless-plan-for-their-fading-days.html | The Childless Plan for Their Fading Days | False | By Abby Ellin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-15 | https://dealbook.nytimes.com/2014/02/14/chief-compliance-officer-at-sac-capital-is-stepping-down/ | Chief Compliance Officer at SAC Capital Is Stepping Down | False | By Alexandra Stevenson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/Hood-by-Air-street-style-New-York-Fashion-Week.html | Capturing the Energy of Hood by Air | False | By Guy Trebay | 2015-03-18 | TX 8-198-348 | |
| 2014-02-14 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/Fashion-Week-celebrities.html | In Fashion, Fameâ€šÃ„Ã´s Last Bastion | False | By Jacob Bernstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/opinion/the-mayors-decision-to-keep-the-schools-open.html | The Mayorâ€šÃ„Ã´s Decision to Keep the Schools Open | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/opinion/women-and-mammograms-doctors-weigh-in.html | Women and Mammograms: Doctors Weigh In | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/opinion/rape-on-campuses.html | Rape on Campuses | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/opinion/the-cure-for-obesity.html | The Cure for Obesity | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/opinion/footballs-loving-culture.html | Footballâ€šÃ„Ã´s Loving Culture | False | By Nicholas Dawidoff | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/bill-cunningham-on-the-street.html | Bill Cunningham | On the Street | False | By Bill Cunningham | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/the-beat-goes-on.html | The Beat Goes On | False | By Bill Cunningham | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/opinion/why-i-never-got-a-mammogram.html | Why I Never Got a Mammogram | False | By Marie Myung-Ok Lee | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/business/lego-builds-an-empire-brick-by-brick.html | Lego Builds an Empire, Brick by Brick | False | By Gregory Schmidt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/guantanamo-bay-prosecutors-accuse-detainee-of-conspiracy.html | Guantâ€šÃ°namo Bay Prosecutors Accuse Detainee of Conspiracy | False | By Charlie Savage | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/basketball/if-it-would-help-knicks-build-contender-anthony-open-to-salary-cut.html | Anthony Open to Pay Cut to Bolster Knicks | False | By Scott Cacciola | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/europe/roots-of-bosnian-protests-lie-in-peace-accords-of-1995.html | Roots of Bosnian Protests Lie in Peace Accords of 1995 | False | By Alison Smale | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/olympics/plushenkos-withdrawal-stirs-a-backlash.html | Plushenkoâ€šÃ„Ã´s Withdrawal Stirs a Backlash | False | By Patrick Reevell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://tmagazine.blogs.nytimes.com/2014/02/14/editors-letter-the-real-deal/ | The Real Deal | False | By Deborah Needleman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/a-conflict-of-faith-devoted-to-jewish-observance-but-at-odds-with-israel.html | A Conflict of Faith: Devoted to Jewish Observance, but at Odds With Israel | False | By Mark Oppenheimer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/technology/the-plus-in-google-plus-its-mostly-for-google.html | The Plus in Google Plus? Itâ€šÃ„Ã´s Mostly for Google | False | By Claire Cain Miller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/pope-pressed-on-bishop-who-supervised-pedophile.html | Pope Pressed on Bishop Who Supervised Pedophile | False | By Laurie Goodstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/olympics/us-and-canada-feel-putin-charm-hockey-excluded.html | U.S and Canada Feel Putin Charm, Hockey Excluded | False | By David M. Herszenhorn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/business/economy/winters-not-just-cold-and-snowy-its-expensive.html | Winterâ€šÃ„Ã´s Not Just Cold and Snowy. Itâ€šÃ„Ã´s Expensive. | False | By Shaila Dewan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/nyregion/lawyer-says-man-arrested-in-hoffman-case-is-an-addict-not-a-dealer.html | Lawyer Says Man Arrested in Hoffman Case Is an Addict, Not a Dealer | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/europe/political-star-rises-on-vow-to-upend-italys-old-order.html | Political Star Rises on Vow to Upend Italyâ€šÃ„Ã´s Old Order | False | By Jim Yardley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/rhode-island-reaches-deal-to-soften-pension-changes.html | Rhode Island Reaches Deal to Soften Pension Changes | False | By Rick Lyman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://dealbook.nytimes.com/2014/02/14/a-bigger-comcast-may-beget-more-deals/ | With a Bigger Comcast May Come More Deals | False | By David Gelles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/justice-dept-defends-its-conduct-on-evidence.html | Justice Dept. Defends Its Conduct on Evidence | False | By Charlie Savage | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/olympics/pikus-pace-goes-bump-in-the-night-but-still-wins-a-silver.html | Pikus-Pace Goes Bump in the Night, but Still Wins a Silver | False | By Sam Borden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/efforts-to-mark-turf-when-snowstorms-hit-endure-despite-critics.html | Efforts to Mark Turf When Snowstorms Hit Endure Despite Critics | False | By Jess Bidgood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/business/media/as-services-expand-cable-bills-keep-rising.html | As Services Expand, Cable Bills Keep Rising | False | By Edward Wyatt | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/nyregion/vow-to-end-traffic-deaths-vs-reality-of-city-streets.html | De Blasioâ€™s Vow to End Traffic Deaths Meets Reality of New York Streets | False | By J. David Goodman and Matt Flegenheimer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/politics/a-steady-path-to-justices-as-gay-marriage-gains-momentum-in-states.html | A Steady Path to Supreme Court as Gay Marriage Gains Momentum in States | False | By Adam Liptak | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/asia/medicines-made-in-india-set-off-safety-worries.html | Medicines Made in India Set Off Safety Worries | False | By Gardiner Harris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/opinion/nocera-innovation-optimism-and-jobs.html | Innovation, Optimism and Jobs | False | By Joe Nocera | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/opinion/the-common-core-in-new-york.html | The Common Core in New York | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/opinion/making-retirements-less-secure.html | Making Retirements Less Secure | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/science/no-evidence-of-coffee-break-on-mars.html | No Evidence of Coffee Break on Mars | False | By Kenneth Chang | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/world/middleeast/2-companies-to-destroy-chemicals-in-syrias-arsenal.html | 2 Companies to Destroy Chemicals in Syriaâ€™s Arsenal | False | By Rick Gladstone | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/opinion/next-move-on-press-freedom.html | Next Move on Press Freedom | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/nyregion/new-york-tries-to-clear-its-sewers-of-fog-fat-oil-and-grease.html | New York Tries to Clear Its Sewers of FOG (Fat, Oil and Grease) | False | By Kia Gregory | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/football/time-for-nfl-sponsors-to-demand-change.html | Time for N.F.L. Sponsors to Demand Change | False | By Juliet Macur | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/nyregion/a-friend-in-need-or-merely-a-swindler.html | A Friend in Need, or Merely a Swindler | False | By Michael Wilson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/business/volkswagen-workers-reject-forming-a-union.html | Volkswagen Vote Is Defeat for Labor in South | False | By Steven Greenhouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/nyregion/a-newscast-unveiled-by-cuomo-for-cuomo.html | A Newscast Unveiled by Cuomo, for Cuomo | False | By Thomas Kaplan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/nyregion/dining-outside-in-the-cold-in-little-italy.html | Dining Outside in Little Italy: â€˜Iâ€™m Starting to Miss My Mouthâ€™ | False | By Andy Newman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/flips-and-spins-in-sochi-and-on-mammograms.html | Flips and Spins in Sochi and on Mammograms | False | By Serge Schmemann | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/nyregion/after-storm-100-attendance-is-not-100-accurate.html | After Storm, 100% Attendance Is Not 100% Accurate | False | By Al Baker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/baseball/jeters-decision-makes-things-easier-for-girardi-and-yankees.html | Jeterâ€™s Decision Makes Things Easier for Girardi and Yankees | False | By David Waldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/nyregion/legislator-up-for-re-election-wants-to-delay-bribery-trial.html | Legislator Up for Re-election Wants to Delay Bribery Trial | False | By Benjamin Weiser | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/winning-lottery-numbers-for-feb-14-2014.html | Winning Lottery Numbers for Feb. 14, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/jim-fregosi-all-star-71-dies-was-traded-for-nolan-ryan.html | Jim Fregosi, All-Star, Dies at 71; Angel Was Traded for Nolan Ryan | False | By Bruce Weber | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-17 | https://www.nytimes.com/2014/02/15/arts/music/alice-babs-who-sang-for-ellington-dies-at-90.html | Alice Babs, Who Sang for Ellington, Dies at 90 | False | By Peter Keepnews | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/theater/it-may-be-a-nonprofit-theater-but-the-tickets-look-for-profit.html | It May Be a Nonprofit Theater, but the Tickets Look For-Profit | False | By Patrick Healy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/us/politics/syria-is-expected-to-be-main-topic-as-obama-meets-with-king-of-jordan.html | Obama Promises New Aid to Jordan in Refugee Crisis | False | By Sarah Wheaton and Mark Landler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://cityroom.blogs.nytimes.com/2014/02/15/sweet-slushy-valentine/ | Sweet, Slushy Valentine | False | By The New York Times | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/pageoneplus/corrections-february-15-2014.html | Corrections: February 15, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/sports/what-to-watch-at-the-olympics-saturday.html | What to Watch at the Olympics: Saturday | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-15 | https://www.nytimes.com/2014/02/15/arts/television/whats-on-saturday.html | Whatâ€™s On Saturday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/fenninger-of-austria-wins-womens-super-g.html | As Austrians Prevail, American Skiers Falter | False | By Bill Pennington | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/davis-has-another-poor-effort-in-1500-meters.html | Suit Change Does Not Matter as U.S. Misses Podium Again | False | By Mary Pilon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/mentally-ill-inmates.html | Mentally Ill Inmates | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/business/the-chatter-for-sunday-feb-16.html | The Chatter for Sunday, Feb. 16 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/business/the-case-for-swapping-roles-with-china.html | The Case for Swapping Roles With China | False | By Fred Andrews | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/jobs/patrolling-a-bruised-city.html | Patrolling A Bruised City | False | By Patricia R. Olsen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/us-defeats-russia-in-shootout.html | Drama, if Not Miracle, as U.S. Beats Russia | False | By Karen Crouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/business/small-business-joining-a-parade-of-outsourcing.html | Small Business, Joining a Parade of Outsourcing | False | By Phyllis Korkki | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/your-money/expedited-service-except-when-its-not.html | Expedited Service, Except When Itâ€šÃ„Â´s Not | False | By David Segal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/jobs/where-the-fish-swims-ideas-fly.html | Where the Fish Swims, Ideas Fly | False | By Paul Bennett | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/business/at-the-ready-at-the-sochi-games.html | At the Ready, at the Sochi Games | False | By Claire Martin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/your-money/an-about-face-for-the-stock-markets-5-year-return.html | An About-Face for the Stock Marketâ€šÃ„Â´s 5-Year Return | False | By Jeff Sommer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/business/yes-the-wealthy-can-be-deserving.html | Yes, the Wealthy Can Be Deserving | False | By N. Gregory Mankiw | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/business/a-great-teammate-is-a-great-listener.html | A Great Teammate Is a Great Listener | False | By Adam Bryant | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/business/the-untouchable-profits-of-fannie-mae-and-freddie-mac.html | The Untouchable Profits of Fannie Mae and Freddie Mac | False | By Gretchen Morgenson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/what-to-watch-sunday.html | What to Watch: Sunday | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/business/media/comcast-vs-the-cord-cutters.html | Comcast vs. the Cord Cutters | False | By Farhad Manjoo | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/ncaabasketball/creighton-is-succeeding-on-strength-of-a-father-son-bond.html | Creighton Is Succeeding on Strength of a Father-Son Bond | False | By Tom Pedulla | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/business/defeat-of-auto-union-in-tennessee-casts-its-plans-into-doubt.html | Defeat of Auto Union in Tennessee Casts Its Strategy Into Doubt | False | By Steven Greenhouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/europe/a-brawl-and-then-a-vote-to-rein-in-turkish-courts.html | A Debate Becomes a Brawl as Turkeyâ€šÃ„Â´s Parliament Votes to Rein In Courts | False | By Sebnem Arsu and Tim Arango | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/africa/after-review-ugandan-president-will-sign-antigay-legislation.html | Ugandan President Says He Will Sign Tough Antigay Measure | False | By Nicholas Kulish | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/basketball/a-generational-wealth-of-nba-talent.html | A Generational Wealth of N.B.A. Talent | False | By Scott Cacciola | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/football/in-report-on-bullying-the-vile-and-the-gripping.html | In Report on Bullying, the Vile and the Gripping | False | By William C. Rhoden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/middleeast/lebanese-leader-forms-cabinet-after-10-months-of-deadlock.html | Lebanon Forms a Cabinet After 11 Months of Deadlock | False | By Hwaida Saad and Ben Hubbard | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/at-18-skiing-champion-has-envisioned-the-best-and-the-worst.html | At 18, Mikaela Shiffrin Has Envisioned the Best and the Worst | False | By Bill Pennington | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/eavesdropping-ensnared-american-law-firm.html | Spying by N.S.A. Ally Entangled U.S. Law Firm | False | By James Risen and Laura Poitras | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/middleeast/after-second-round-of-syria-talks-no-agreement-even-on-how-to-negotiate.html | After Second Round of Syria Talks, No Agreement Even on How to Negotiate | False | By Anne Barnard and Nick Cumming-Bruce | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/asia/chinese-ask-kerry-to-help-tear-down-a-firewall.html | Chinese Ask Kerry to Help Tear Down a Firewall | False | By Michael R. Gordon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/africa/mob-attacks-gay-men-in-nigerias-capital.html | Mob Attacks More Than a Dozen Gay Men in Nigeriaâ€šÃ„Â´s Capital | False | By Adam Nossiter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/hockey/olympians-may-go-from-sochi-to-nhl-trading-block.html | Olympians May Go From Sochi to N.H.L. Trading Block | False | By Jeff Z. Klein and Stu Hackel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/a-severe-winter-breaks-budgets-as-well-as-pipes.html | A Severe Winter Breaks Budgets as Well as Pipes | False | By Jesse McKinley and Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/the-remarkable-one-man-show-called-t-j-oshie.html | The Remarkable One-Man Show Called T. J. Oshie | False | By John Branch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/the-never-ending-candy-crush-saga.html | The Never-Ending Candy Crush Saga | False | By Emma Brockes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/the-tame-truth-about-the-wolves-of-wall-street.html | The Tame Truth About the Wolves of Wall Street | False | By William D. Cohan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/driving-to-the-music-of-chance.html | Driving to the Music of Chance | False | By Beth Boyle Machlan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/the-line-at-the-super-pac-trough.html | The Line at the â€šÃ„Â'Super PACâ€šÃ„Â´ Trough | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/james-bridle.html | James Bridle | False | By Kate Murphy | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/the-lore-of-labor.html | The Lore of Labor | False | By Randi Hutter Epstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/boylan-transgender-schlumpy-and-human.html | Transgender, Schlumpy and Human | False | By Jennifer Finney Boylan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/friedman-start-up-america-our-best-hope.html | Start-Up America: Our Best Hope | False | By Thomas L. Friedman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/an-encouraging-chinese-courtship.html | An Encouraging Chinese Courtship | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/dowd-marry-first-then-cheat.html | Marry First, Then Cheat | False | By Maureen Dowd | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/kristof-professors-we-need-you.html | Professors, We Need You! | False | By Nicholas Kristof | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/to-save-fish-and-birds.html | To Save Fish and Birds | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/douthat-parental-pity-party.html | Parental Pity Party | False | By Ross Douthat | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/is-harlem-good-now.html | Is Harlem â€šÃ„Ã²Goodâ€šÃ„Ã´ Now? | False | By Marcus Samuelsson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sunday-review/social-media-a-trove-of-clues-and-confessions.html | Social Media, a Trove of Clues and Confessions | False | By Ian Urbina | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/opinion/sunday/bruni-let-our-lawmakers-hide.html | Let Our Lawmakers Hide! | False | By Frank Bruni | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://opinionator.blogs.nytimes.com/2014/02/15/home-dismantled/ | Home, Dismantled | False | By Olivia Judson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/basketball/a-long-strange-trip-to-the-basketball-hall-of-fame.html | A Long, Strange Trip to the Basketball Hall of Fame | False | By Benjamin Hoffman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/in-short-track-speedskating-skill-struggles-to-overcome-dumb-luck.html | In Short-Track Speedskating, Skill Struggles to Overcome Dumb Luck | False | By David Segal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/asia/un-panel-finds-crimes-against-humanity-in-north-korea.html | U.N. Panel Finds Crimes Against Humanity in North Korea | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/technology/intels-sharp-eyed-social-scientist.html | Intelâ€šÃ„Ã´s Sharp-Eyed Social Scientist | False | By Natasha Singer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/as-bubka-watches-his-record-set-in-1993-falls.html | As Bubka Watches, His Record, Set in 1993, Falls | False | By Christopher Clarey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/a-wild-ride-navigating-sochis-games.html | On the Mountain, a Wild Ride | False | By Sarah Lyall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/florida-killing-over-loud-music.html | Jury Reaches Partial Verdict in Florida Killing Over Loud Music | False | By Lizette Alvarez | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/a-hockey-rivalry-moves-beyond-the-ice.html | A Hockey Rivalry Moves Beyond the Ice | False | By Juliet Macur | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/americans-skeleton-run-goes-awry.html | Americanâ€šÃ„Ã´s Skeleton Run Goes Awry | False | By Sarah Lyall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/baseball/now-no-96-for-yankees-possible-future-alternative-to-no-13.html | Now No. 96 for Yankees, Possible Future Alternative to No. 13 | False | By Harvey Araton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/polish-ski-jumper-sweeps-individual-events.html | Polish Ski Jumper Sweeps Individual Events | False | By Ken Belson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/olympics/the-oddities-of-olympic-park.html | The Oddities of Olympic Park | False | By David Segal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/baseball/mets-hope-aging-colon-can-still-provide-a-lift.html | Mets Hope an Aging Ace Can Still Provide a Lift | False | By Tim Rohan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/baseball/tanaka-gains-a-mentor-but-loses-his-breath.html | Tanaka Gains a Mentor but Loses His Breath | False | By David Waldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-15 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/europe/a-ukraine-city-spins-beyond-the-governments-reach.html | A Ukraine City Spins Beyond the Governmentâ€šÃ„Ã´s Reach | False | By Andrew Higgins | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/crossing-borders-and-changing-lives-lured-by-higher-state-minimum-wages.html | Crossing Borders and Changing Lives, Lured by Higher State Minimum Wages | False | By Kirk Johnson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/pete-camarata-who-fought-fellow-teamsters-for-reforms-dies-at-67.html | Pete Camarata, Who Fought Fellow Teamsters for Reforms, Dies at 67 | False | By Douglas Martin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/politics/human-volleyballs-in-the-health-care-clash.html | In the Debate Over Health Care, â€šÃ„Ã²Real Peopleâ€šÃ„Ã´ Become Human Volleyballs | False | By Jonathan Weisman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/in-the-party-but-trying-hard-to-stand-out.html | In the Party, but Trying Hard to Stand Out | False | By Ross Ramsey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/asia/after-winding-odyssey-tibetan-texts-find-home-in-china.html | After Winding Odyssey, Tibetan Texts Find Home in China | False | By Andrew Jacobs | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/rescuing-a-vietnam-casualty-johnsons-legacy.html | Rescuing a Vietnam Casualty: Johnsonâ€šÃ„Ã´s Legacy | False | By Adam Nagourney | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/basketball/nba-roundup.html | Union Hears From Potential Leaders | False | By Scott Cacciola | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/las-marthas-debutantes-in-laredo-surprisingly-colonial.html | â€šÃ‚Â'Las Marthasâ€šÃ‚Â': Debutantes in Laredo, Surprisingly Colonial | False | By Christopher Kelly | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/sports/elite-couples-valentine-be-mine-and-be-rested-for-millrose-games.html | Elite Coupleâ€šÃ‚Â's Valentine: Be Mine but Be Rested | False | By Zach Schonbrun | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/the-next-colorado-or-washington-probably-not-here.html | The Next Colorado or Washington: Probably Not Here | False | By Juliä'sÂ°n Aguilar | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/pregnant-inmates-find-help-to-ease-shift-to-world-outside.html | Pregnant Inmates Find Help to Ease Shift to World Outside | False | By Alana Rocha | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/asia/afghan-armys-test-begins-with-fight-for-vital-highway.html | Afghan Armyâ€šÃ‚Â's Test Begins With Fight for Vital Highway | False | By Azam Ahmed | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/winning-lottery-numbers-for-feb-15-2014.html | Winning Lottery Numbers for Feb. 15, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/crosswords/chess/after-unexpected-climb-into-play-off-bulgarian-is-king-of-the-rock.html | After Unexpected Climb Into Playoff, Bulgarian Is King of the Rock | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/the-new-york-times-neediest-cases-fund-trust-and-estate-donors.html | The New York Times Neediest Cases Fund Trust and Estate Donors | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/nyregion/fund-provided-relief-and-then-readers-gave-even-more.html | Fund Provided Relief, and Then Readers Gave Even More | False | By John Otis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/pageoneplus/quotation-of-the-day-for-sunday-february-16-2014.html | Quotation of the Day for Sunday, February 16, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/06/t-magazine/slave-no-more.html | Slave No More | False | By Cathy Horyn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/pageoneplus/corrections-february-16-2014.html | Corrections: February 16, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/weddings/adam-rose-and-peter-mcquillan.html | Adam Rose and Peter McQuillan | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/weddings/eve-weston-zachary-pincus-roth.html | Eve Weston, Zachary Pincus-Roth | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/weddings/danielle-mcfall-schuyler-weiss.html | Danielle McFall, Schuyler Weiss | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/weddings/kathryn-mcloughlin-christopher-lavine.html | Kathryn McLoughlin, Christopher LaVine | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/weddings/david-rodriguez-lind-and-george-thomas-ii.html | David Rodriguez Lind and George Thomas II | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/weddings/delia-pais-and-joseph-kristol.html | Delia Pais and Joseph Kristol | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/weddings/diana-dosik-and-matthew-schwab.html | Diana Dosik and Matthew Schwab | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/weddings/julia-foster-mark-mezrich.html | Julia Foster, Mark Mezrich | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/weddings/carrie-kingsley-marc-miller.html | Carrie Kingsley, Marc Miller | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/weddings/varinda-missett-eric-straus.html | Varinda Missett, Eric Straus | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/weddings/courtney-booth-and-gus-christensen.html | Courtney Booth and Gus Christensen | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/weddings/from-love-to-friendship-and-back-again.html | From Love to Friendship and Back Again | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/weddings/clarissa-cruz-theodore-maniatis.html | Clarissa Cruz, Theodore Maniatis | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/weddings/natalia-bedoya-and-timothy-mcginn-jr.html | Natalia Bedoya and Timothy McGinn Jr. | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/fashion/weddings/beth-rosen-maryann-king.html | Beth Rosen, Maryann King | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/americans-miller-and-weibrecht-win-medals-in-super-g.html | Always Room at the Inn for Another Medal | False | By Bill Pennington | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/arts/whats-on-today.html | Whatâ€šÃ‚Â's On Today? | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-15 | https://www.nytimes.com/2014/02/15/fashion/christopher-raeburn-a-green-battle-plan-for-fashion.html | Christopher Raeburn: A Green Battle Plan for Fashion | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/international/competition-fierce-for-sales-of-unarmed-drones.html | At Asia Air Show, Plenty of Competition for Sales of Drones | False | By Joe Cochrane | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/jacobellis-again-comes-up-short-in-snowboard-cross.html | Lindsey Jacobellis Again Comes Up Short in Snowboard Cross | False | By John Branch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/soccer/just-in-time-game-between-barcelona-and-manchester-city-gets-a-new-dimension.html | Just in Time, Game Between Barcelona and Manchester City Gets a New Dimension | False | By Rob Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/middleeast/bus-bombing-kills-tourists-in-sinai-egypt.html | Bombing of Tourist Bus Kills at Least Three in Sinai | False | By Kareem Fahim and Mayy El Sheikh | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-16 | 2014-02-17 | https://bits.blogs.nytimes.com/2014/02/16/disruptions-using-addictive-games-to-build-better-brains/ | Disruptions: Using Addictive Games to Build Better Brains | False | By Nick Bilton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/middleeast/iraqi-cleric-who-fought-us-forces-says-he-is-retiring-from-politics.html | Iraqi Cleric Says Again Heâ€™ll Quit Politics | False | By Duraid Adnan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/kessels-hat-trick-boosts-americans.html | Phil Kesselâ€™s Hat Trick Gives Americans a Win | False | By Karen Crouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/americas/canada-and-first-nations-reach-deal-over-schooling.html | Canada and First Nations Reach Deal Over Schooling | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/europe/students-flock-to-universities-in-northern-cyprus.html | Students Flock to Universities in Northern Cyprus | False | By Susanne Güsten | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/americas/dispute-over-the-future-of-basic-research-in-canada.html | Dispute Over the Future of Basic Research in Canada | False | By Karen Birchard and Jennifer Lewington \| The Chronicle Of Higher Education | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://carpetbagger.blogs.nytimes.com/2014/02/16/black-coal-thin-ice-wins-top-prize-at-berlin-festival/ | â€˜Black Coal, Thin Iceâ€™ Wins Top Prize at Berlin Festival | False | By Rachel Donadio | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/the-dutch-speedskaters-are-thrilled-the-americans-baffled.html | The Dutch Speedskaters Are Thrilled, the Americans Baffled | False | By Mary Pilon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/africa/rescue-efforts-underway-in-south-africa-to-save-dozens-of-trapped-miners.html | South Africans in Mine Rescued and Then Arrested | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/europe/ukrainian-protesters-end-occupation-of-kievs-city-hall.html | Protesters Vacate Kievâ€™s City Hall in Deal for Amnesty | False | By Andrew Higgins | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/injured-russian-skier-is-moved-to-germany.html | Russian Skier Who Broke Her Spine Is Moved to a German Hospital | False | By Sarah Lyall and David M. Herszenhorn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/asia/kerry-urges-indonesia-to-help-stem-climate-change.html | Kerry Implores Indonesia on Climate Change Peril | False | By Michael R. Gordon and Coral Davenport | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/fashion/in-london-j-w-andersons-mesmerizing-weirdness.html | J.W. Andersonâ€™s Mesmerizing Weirdness | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/fashion/british-heritage-brand-hunter-adds-clothing-line.html | Hunter Sheds the Raindrops | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://artsbeat.blogs.nytimes.com/2014/02/16/lego-movie-tops-box-office-with-about-last-night-strong-second/ | â€˜Lego Movieâ€™ Tops Box Office, With â€˜About Last Nightâ€™ Strong Second | False | By Brooks Barnes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/books/author-resigned-to-ill-fate-of-book.html | Author Resigned to Ill Fate of Book in India | False | By John Williams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/emergency-shipment-of-salt-averts-olympic-crisis.html | A Mad Dash for Salt Rescues Olympic Slopes | False | By Sam Dolnick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/music/gregory-porter-a-grammy-winner-at-town-hall.html | Jazzman, Newly Lauded, Stays Contained but Loose | False | By Ben Ratliff | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/middleeast/syria.html | Kerry Blames Syrian Government for Deadlocked Talks | False | By Michael R. Gordon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/theater/within-twelfth-night-a-delirious-one-man-show.html | Donâ€™t Mess With Malvolio | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/television/breath-of-freedom-on-smithsonian-channel.html | Fighters for Freedom Abroad Found Another Battle at Home | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/dance/rioult-dance-new-york-performs-martha-may-and-me.html | A Program That Honors Two Vital Mentors | False | By Siobhan Burke | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/marshaling-of-ice-imagery-in-search-of-an-on-ice-edge.html | Honing Their Chances With Photos and Wit | False | By Mary Pilon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/dance/elena-demyanenko-and-dai-jian-collaborate.html | Disparate Backgrounds but a Common Thread | False | By Gia Kourlas | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/music/a-chatty-concert-debut-for-the-tv-star-jonathan-groff.html | A Bit of Sondheim, a Bit of Judy Garland, and a Whole Lot of â€˜Gleeâ€™ | False | By Stephen Holden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/movies/gunday-a-bollywood-action-thriller.html | Bandit Buddies Separated by a Woman | False | By Rachel Saltz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/treasury-auctions-for-the-week-of-feb-17.html | Treasury Auctions for the Week of Feb. 17 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/books/in-after-im-gone-one-man-leaves-many-questions.html | Family Life Was Complicated, Then the Body Turned Up | False | By Janet Maslin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/books/passing-with-panache-and-feeling-little-guilt.html | A Breezy Chameleon, Blurring Social Borders | False | By Jennifer Schuessler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/crosswords/bridge/tubby-stayman-feted-for-her-charity-work-and-her-play.html | Tubby Stayman Feted for Her Charity Work and Her Play | False | By Phillip Alder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/music/minnesota-orchestra-drama-plays-on.html | Minnesota Orchestra Drama Plays On | False | By James R. Oestreich | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/television/girl-meets-alien-in-star-crossed-on-cw.html | A Romance From Beyond Mars and Venus | False | By Mike Hale | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/behind-meryl-davis-and-charlie-white-us-is-close-to-its-first-ice-dance-gold.html | Behind Meryl Davis and Charlie White, U.S. Is Close to Its First Ice Dance Gold | False | By Jeré Longman | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/dance/royal-ballet-unveils-a-new-work-in-london.html | Bachâ€šÃ„Ã´s â€šÃ„Ã²Art of Fugueâ€šÃ„Ã´ Inspires Art of Ballet | False | By Alastair Macaulay | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/israeli-water-mideast-peace.html | Israeli Water, Mideast Peace? | False | By Seth M. Siegel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/turkeys-model-nation.html | Turkey's Model Nation | False | By Mustafa Akyol | 2015-03-18 | TX 8-198-348 | |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/looking-for-a-mirror.html | Looking for a Mirror | False | By Lee Billings | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/euro-finance-ministers-to-meet-fed-to-publish-meeting-minutes.html | Euro Finance Ministers to Meet; Fed to Publish Meeting Minutes | False | By The New York Times | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/media/breitbart-news-network-plans-global-expansion.html | Breitbart News Network Plans Global Expansion | False | By Leslie Kaufman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/baseball/resigned-to-the-sideline-matt-harvey-focuses-on-rehabilitating-his-elbow.html | Resigned to the Sideline, Harvey Focuses on Rehabilitating His Elbow | False | By Tim Rohan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/doctor-help-me-understand-this.html | Doctor, Help Me Understand This ... | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/minimum-wage-studies.html | Minimum Wage Studies | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/us/politics/global-trade-talks-threaten-obamas-longtime-balancing-act.html | Global Trade Talks Threaten Obamaâ€šÃ„Ã´s Longtime Balancing Act | False | By John Harwood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/cost-of-preterm-births.html | Cost of Preterm Births | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/faith-in-the-future.html | Faith in the Future | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/aid-in-dying.html | Aid in Dying | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/as-snow-days-disrupt-parents-routines-finding-sympathy-for-de-blasios-decisions.html | For Parents Juggling Work, a Snow Day Is No Holiday | False | By Rachel L. Swarns | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/transgender-former-member-of-italian-parliament-detained-in-sochi.html | Transgender Former Member of Italian Parliament Detained in Sochi | False | By David M. Herszenhorn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/real-discipline-in-school.html | Real Discipline in School | False | By Robert K. Ross and Kenneth H. Zimmerman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/europe/a-berlusconi-reminder-as-italy-faces-another-unelected-premier.html | A Berlusconi Reminder as Italy Faces Another Unelected Premier | False | By Jim Yardley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/baseball/for-yankees-big-money-cant-buy-certainty.html | For Yankees, Big Money Canâ€šÃ„Ã´t Buy Certainty | False | By Harvey Araton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/us/politics/on-health-act-democrats-run-to-mend-what-gop-aims-to-end.html | On Health Act, Democrats Run in Fix-It Mode | False | By Ashley Parker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/new-york-early-champion-of-common-core-standards-joins-critics.html | Common Core Curriculum Now Has Critics on the Left | False | By Al Baker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/middleeast/a-chasm-grows-between-young-and-old-in-egypt.html | In Egypt, a Chasm Grows Between Young and Old | False | By David D. Kirkpatrick and Mayy El Sheikh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/a-watchful-eye-in-hospitals.html | A Watchful Eye in Hospitals | False | By Tim Lahey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/krugman-barons-of-broadband.html | Barons of Broadband | False | By Paul Krugman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/us/florida-self-defense-law-hung-over-jury-in-michael-dunn-trial.html | Florida Self-Defense Law Complicated Juryâ€šÃ„Ã´s Job in Michael Dunn Trial | False | By Lizette Alvarez | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/labor-regroups-in-south-after-vw-vote.html | Labor Regroups in South After VW Vote | False | By Steven Greenhouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/at-church-service-pastor-makes-no-mention-of-de-blasio-or-arrest.html | At Church Service, Pastor Makes No Mention of de Blasio or Arrest | False | By Vivian Yee | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/regulatory-favoritism-in-north-carolina.html | Regulatory Favoritism in North Carolina | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/media/stealthily-comcast-fortifies-its-arsenal.html | Stealthily, Comcast Fortifies Its Arsenal | False | By David Carr | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/the-new-college-campus.html | The New College Campus | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/international/japans-growth-slows-raising-concerns-about-obstacles-that-lie-ahead.html | Japanâ€šÃ„Ã´s Growth Slows, Raising Concerns About Obstacles That Lie Ahead | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/new-yorks-broken-parole-system.html | New Yorkâ€šÃ„Ã´s Broken Parole System | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/one-group-sees-silver-lining-in-winters-storm-clouds-meteorologists.html | One Group Sees Silver Lining in Winterâ€šÃ„Ã´s Storm Clouds: Meteorologists | False | By Ariel Kaminer | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/the-games-unfamiliar-honor-even-among-its-recipients.html | The Gamesâ€šÃ„Ã´ Unfamiliar Honor (Even Among Its Recipients) | False | By Sam Borden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/us/magnet-schools-find-a-renewed-embrace-in-cities.html | Magnet Schools Find a Renewed Embrace in Cities | False | By Motoko Rich | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/americas/turnabout-in-bolivia-as-economy-rises-from-instability.html | Turnabout in Bolivia as Economy Rises From Instability | False | By William Neuman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/pageoneplus/quotation-of-the-day-for-monday-february-17-2014.html | Quotation of the Day for Monday, February 17, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/us/politics/in-kansas-right-joins-left-to-halt-bill-on-gays.html | In Kansas, Right Joins Left to Halt Bill on Gays | False | By John Eligon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/mayor-strikes-conciliatory-note-on-pre-k.html | De Blasio Strikes Conciliatory Note on Pre-K | False | By Susanne Craig | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/body-of-michele-savoia-fashion-designer-found-in-hudson-river.html | Body of Michele Savoia, Fashion Designer, Found in Hudson River | False | By Michael Schwirtz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/media/tonight-show-returns-to-new-york-after-nearly-42-years.html | â€šÃ„Â°Tonightâ€šÃ„Â´ Show Returns to New York After Nearly 42 Years | False | By Bill Carter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/polk-awards-honor-articles-on-nsa-surveillance.html | Polk Awards Honor Articles on N.S.A. Surveillance | False | By James Barron | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/europe/merkel-backs-plan-to-keep-european-data-in-europe.html | Merkel Backs Plan to Keep European Data in Europe | False | By Alison Smale | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/science/some-scientists-disagree-with-presidents-linking-drought-to-warming.html | Science Linking Drought to Global Warming Remains Matter of Dispute | False | By Justin Gillis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/winning-lottery-numbers-for-feb-16-2014.html | Winning Lottery Numbers for Feb. 16, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/a-poet-mines-memories-of-drug-addiction.html | A Poet Mines Memories of Drug Addiction | False | By David Gonzalez | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/africa/tunisian-b-boys-biggest-battle-keeping-youths-from-extremism.html | Tunisian B-Boysâ€šÃ„Ã´ Biggest Battle: Keeping Youths From Extremism | False | By Carlotta Gall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/middleeast/abbas-talking-to-israeli-students-about-peace-finds-a-receptive-audience.html | Abbas, Talking to Israeli Students About Peace, Finds a Receptive Audience | False | By Isabel Kershner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/basketball/kevin-love-fine-with-timberwolves-but-hungry-to-win.html | Love Fine With Timberwolves but Hungry to Win | False | By Pat Borzi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/technology/reporting-from-the-webs-underbelly.html | Reporting From the Webâ€šÃ„Ã´s Underbelly | False | By Nicole Perlroth | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/baseball/one-step-goes-awry-and-mulders-pitching-comeback-ends.html | One Step Goes Awry, and Mulderâ€šÃ„Ã´s Pitching Comeback Ends | False | By Tyler Kepner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://cityroom.blogs.nytimes.com/2014/02/16/the-highs-and-lows-of-city-life/ | The Highs and Lows of City Life | False | By The New York Times | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/what-to-watch-monday-feb-17.html | What to Watch: Monday, Feb. 17 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/pageoneplus/corrections-february-17-2014.html | Corrections: February 17, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/media/punching-above-its-weight-upstart-netflix-pokes-at-hbo.html | Punching Above Its Weight, Upstart Netflix Pokes at HBO | False | By David Carr and Ravi Somaiya | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/us-in-nordic-combined-its-about-now.html | U.S. in Nordic Combined: Itâ€šÃ„Ã´s About Now | False | By Ken Belson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/longtime-critic-of-police-policies-basks-in-a-de-blasio-moment.html | In Brooklyn, a Longtime Critic of Police Policies Basks in a de Blasio Moment | False | By Vivian Yee | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/international/saving-an-endangered-british-species-the-pub.html | Saving an Endangered British Species: The Pub | False | By Danny Hakim | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/biathlon-penalty-loop-is-like-the-dunce-cap-of-the-olympics.html | Biathlon Penalty Loop Is Like the Dunce Cap of the Olympics | False | By Sam Dolnick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/parking-rules.html | Parking Rules | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/media/writers-guild-plans-forum-on-affordable-care-act.html | Writers Guild Plans Forum on Affordable Care Act | False | By Michael Cieply | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/hudson-gallerist-and-nurturer-of-artists-dies-at-63.html | Hudson, Gallerist and Nurturer of Artists, Dies at 63 | False | By Roberta Smith | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/jacques-le-sourd-theater-critic-dies-at-64.html | Jacques le Sourd, Theater Critic, Dies at 64 | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/technology/water-cleaning-technology-could-help-farmers.html | Water-Cleaning Technology Could Help Farmers | False | By Todd Woody | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s on Monday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/basketball/electrifying-rivalry-and-overheated-scoreboard.html | Electrifying Rivalry and Overheated Scoreboard in N.B.A. All-Star Game | False | By Scott Cacciola | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/ncaabasketball/well-conditioned-st-johns-runs-georgetown-out-of-the-garden.html | Well-Conditioned St. John'sÂ Runs Georgetown Out of the Garden | False | By Zach Schonbrun | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/17/sports/ncaabasketball/the-weeks-mens-college-basketball-games-to-watch.html | The Week'sÂ Men'sÂ College Basketball Games to Watch | False | By Christoph Fuhrmans | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/asia/indonesia-takes-aim-at-australia-over-spying-but-not-the-us.html | Indonesia Takes Aim at Australia Over Spying on Talks | False | By Michael R. Gordon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/europe/hijacked-ethiopian-plane-lands-in-geneva.html | Ethiopian Co-Pilot Hijacks Jet, Then Asks for Asylum in Geneva | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/cohen-britannia-rues-the-waves.html | Britannia Rues the Waves | False | By Roger Cohen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/taiwan-and-china-edge-ever-closer.html | Taiwan and China Edge Ever Closer | False | By Jonathan Sullivan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/a-test-europe'sÂ Banks Mustn'tÂ Fail.html | A Test Europe'sÂ Banks Mustn'tÂ Fail | False | By Francesco Giavazzi and Anil K. Kashyap | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/tracking-plundered-art.html | Tracking Plundered Art | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/as-genocide-looms.html | As Genocide Looms | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/thailands-voters-make-their-mark.html | Thailand's Voters Make Their Mark | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/asia/south-korean-lawmaker-convicted-of-revolutionary-activities.html | South Korean Lawmaker Jailed on Treason Charges | False | By Choe Sang-Hun | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://carpetbagger.blogs.nytimes.com/2014/02/17/gravity-takes-6-prizes-at-baftas/ | 'Gravity'Â Takes 6 Prizes at Baftas | False | By Melena Ryzik | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://artsbeat.blogs.nytimes.com/2014/02/17/cornelius-gurlitt-german-at-center-of-looted-art-case-sets-up-website/ | Cornelius Gurlitt, German at Center of Art-Cache Case, Sets Up Website | False | By Melissa Eddy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://dealbook.nytimes.com/2014/02/17/investors-close-to-buying-health-care-services-firm-multiplan/ | C.V. Starr and Partner Buy Health Care Concern in a $4.4 Billion Deal | False | By Chad Bray and Michael J. de la Merced | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/us-speedskaters-are-running-short-on-answers-and-on-time.html | Medals, and Time, Slip Away | False | By Juliet Macur | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/in-brooklyn-rejecting-the-monotony-of-the-glass-and-steel-look.html | Standing Out Amid Monotony in Residential Design | False | By Sharon Otterman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/europe/former-georgian-prime-minister-convicted-of-corruption.html | Former Prime Minister of Georgia Convicted of Corruption | False | By Olesya Vartanyan and David M. Herszenhorn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/a-tangled-fate-of-prosperity-and-struggle.html | A Tangled Fate of Prosperity and Struggle | False | By Anand Giridharadas | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/asia/un-panel-says-north-korean-leader-could-face-trial.html | U.N. Panel Says North Korean Leader Could Face Trial | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/health/driving-under-the-influence-of-marijuana.html | Driving Under the Influence, of Marijuana | False | By Maggie Koerth-Baker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/asia/magazine-editor-in-india-charged-in-rape-of-colleague.html | Indian Journalist Charged With Rape of a Reporter | False | By Ellen Barry | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/media/attendance-up-disney-to-add-hotel-rooms-at-hong-kong-park.html | Attendance Up, Disney to Add Hotel Rooms at Hong Kong Park | False | By Brooks Barnes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/penn-state-reaches-to-florida-state-for-new-president.html | Penn State Looks South in Naming New President | False | By Richard A. Oppel Jr. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/davis-and-white-give-us-first-olympic-gold-in-ice-dancing.html | Meryl Davis and Charlie White Give U.S. First Olympic Gold in Ice Dancing | False | By Jeré Longman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/europe/jailed-russian-critic-of-sochi-olympics-now-on-hunger-strike.html | Jailed Russian Critic of Sochi Olympics Now on Hunger Strike | False | By Andrew Roth | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/fashion/mary-katrantzou-returns-to-her-roots.html | Mary Katrantzou Returns to Her Roots | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/fashion/in-london-christopher-kane-does-bags.html | Christopher Kane Does Bags | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/science/the-peruvian-green-velvet-tarantulas-gift.html | The Peruvian Green Velvet Tarantula'sÂ Gift | False | By Douglas Quenqua | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/fashion/at-burberry-christopher-bailey-celebrates-handwork.html | Christopher Bailey'sÂ Crafty Burberry | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/politics/behind-debt-limit-retreat-a-gop-eye-on-retaking-the-senate.html | Retreat on Debt Fight Seen as G.O.P. Campaign Salvo | False | By Carl Hulse and Jonathan Martin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/health/treating-tb-and-aids-together-saves-lives.html | Treating Tuberculosis and AIDS Together Saves Lives | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/media/cigarette-ads-return-to-british-tv-in-a-cloud-of-vapor.html | Cigarette Ads Come Back to British TV | False | By Julia Werdigier | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/europe/german-leaders-meet-with-ukrainian-opposition-leaders.html | Russia to Release Loan Money for Ukraine, Lifting Leader | False | By Andrew Higgins and Alison Smale | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/health/the-answer-to-the-riddle-is-me-a-debut-takes-on-memory-loss.html | A Writer Recalls His Amnesia | False | By Gregory Cowles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/science/the-tall-and-the-small.html | The Tall and the Small | False | By C. Claiborne Ray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-19 | https://www.nytimes.com/2014/02/19/fashion/paul-smith-unfurls-his-carpet-again.html | Paul Smith Unfurls the Carpet | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/with-a-barrage-of-shots-us-women-advance-to-hockey-final.html | U.S. Bombards One Swedish Goaltender, Then Another | False | By Karen Crouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/middleeast/little-optimism-as-iran-nuclear-talks-are-set-to-reconvene.html | Little Optimism as Iran Nuclear Talks Resume | False | By Steven Erlanger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/exhausted-ice-dancers-have-to-keep-their-smiles.html | Skating With a Smile, No Matter What | False | By Mary Pilon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/international/russian-business-target-of-cypriot-bailout-still-loves-the-island.html | Russians Return to Cyprus, a Favorite Tax Haven | False | By Liz Alderman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/middleeast/quadruple-bombing-in-baghdad-kills-at-least-25.html | Quadruple Bombing in Baghdad Kills at Least 25 | False | By Duraid Adnan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/holcomb-ends-another-us-bobsled-drought.html | Holcomb Skilled at Ending 62-Year Slumps | False | By Sam Borden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/international/european-official-optimistic-on-greek-finances.html | European Official Optimistic on Greek Finances | False | By Stephen Castle | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/asia/a-clampdown-on-prostitution-and-gambling-spreads-in-china.html | Chinese Officials Widen Campaign Against Vices | False | By Edward Wong | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/health/itching-more-than-skin-deep.html | Itching: More Than Skin-Deep | False | By Denise Grady | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/science/earwaxs-smell-influenced-by-ethnicity.html | Earwaxâ€šÃ„Ã´s Smell Influenced by Ethnicity | False | By Douglas Quenqua | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/health/understanding-opioid-abuse-2-letters.html | Understanding Opioid Abuse (2 Letters) | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/health/the-distinct-role-of-nurses-1-letter.html | The Distinct Role of Nurses (1 Letter) | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/science/hills-to-scientific-discoveries-grow-steeper.html | Hills to Scientific Discoveries Grow Steeper | False | By George Johnson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/asia/pakistan-suspends-taliban-peace-talks-over-killings.html | Pakistan Suspends Taliban Peace Talks Over Killings | False | By Salman Masood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/science/king-richard-iiis-eyes-and-the-munchies.html | King Richard IIIâ€šÃ„Ã´s Eyes, and the Munchies | False | By Douglas Quenqua | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/for-kim-and-lipnitskaya-a-possible-date-with-history.html | A Battle for Gold and Posterity | False | By Jerĩ´sÃ© Longman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/science/its-snack-time-in-the-cosmos.html | Itâ€šÃ„Ã´s Snack Time in the Cosmos | False | By Ron Cowen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/science/why-russian-men-dont-live-as-long.html | Why Russian Men Donâ€šÃ„Ã´t Live as Long | False | By Rachel Nuwer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/happy-to-fly-when-the-alternative-is-driving-off-a-cliff.html | Happy to Fly, When the Alternative Is Driving Off a Cliff | False | By Kim Metcalf-Kupres | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/at-the-next-stop-an-office-and-co-workers.html | Just Ahead, Your Next Office | False | By Tanya Mohn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/health/a-new-kind-of-transplant-bank.html | A New Kind of Transplant Bank | False | By Peter Andrey Smith | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/detroit-tries-to-get-a-clear-picture-of-its-blight.html | A Picture of Detroit Ruin, Street by Forlorn Street | False | By Monica Davey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://well.blogs.nytimes.com/2014/02/17/a-fresh-case-for-breast-self-exams/ | A Fresh Case for Breast Self-Exams | False | By Roni Caryn Rabin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/international/from-india-proof-that-a-trip-to-mars-doesnt-have-to-break-the-bank.html | From India, Proof That a Trip to Mars Doesnâ€šÃ„Ã´t Have to Break the Bank | False | By Saritha Rai | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/a-website-offers-help-finding-a-hotel-where-you-can-light-up.html | A Website Offers Help Finding a Hotel Where You Can Light Up | False | By Joe Sharkey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/music/new-albums-by-sabina-sciubba-and-new-burns.html | Bravado and Longing | False | By Jon Pareles and Ben Ratliff | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/books/lorrie-moores-new-book-is-a-reminder-and-a-departure.html | Lorrie Mooreâ€šÃ„Ã´s New Book Is a Reminder and a Departure | False | By Charles McGrath | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/music/st-petersburg-philharmonic-plays-carnegie-hall.html | Notes From an Unpredictable Maestro | False | By James R. Oestreich | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/dance/tanztheater-wuppertal-revives-pina-bauschs-1980-in-london.html | Amusement, Absurdity and Abuse | False | By Alastair Macaulay | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/television/oh-penn-station-where-are-you-now.html | Oh, Penn Station, Where Are You Now? | False | By Mike Hale | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/theater/for-the-play-kung-fu-choreography-combat.html | Fighting (and Dancing) Like Bruce Lee | False | By Steven McElroy | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/international/hollande-throws-open-frances-doors-to-business.html | France Tries to Tempt In More Foreign Investment | False | By Liz Alderman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/television/manifest-destiny-into-the-wild-with-a-tool-belt.html | Manifest Destiny: Into the Wild With a Tool Belt | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/books/russians-by-gregory-feifer-portrays-the-putin-era.html | A Nation Perpetually Under a Thumb | False | By Michiko Kakutani | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/books/neil-gaiman-to-perform-black-mountains-in-us.html | Neil Gaiman to Perform â€šÃ„Â¹Black Mountainsâ€šÃ„Â¹ in U.S. | False | Compiled by Felicia R. Lee | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/media/in-shampoo-ads-for-men-its-not-just-the-hair-its-what-it-does-for-you.html | In Shampoo Ads for Men, Itâ€šÃ„Â´s Not Just the Hair, Itâ€šÃ„Â´s What It Does for You | False | By Andrew Adam Newman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/dance/megan-fairchild-and-tiler-peck-lead-coppelia-casts.html | In a Village, Love Is in the Air Before a Doll Comes Into Play | False | By Brian Seibert | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-17 | 2014-02-18 | https://dealbook.nytimes.com/2014/02/17/regulators-and-hackers-put-bitcoin-to-the-test/ | Regulators and Hackers Put Bitcoin to the Test | False | By Nathaniel Popper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/at-newark-airport-the-lights-are-on-and-theyre-watching-you.html | At Newark Airport, the Lights Are On, and Theyâ€šÃ„Â´re Watching You | False | By Diane Cardwell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/speaking-up-for-the-mute-swan.html | Speaking Up for the Mute Swan | False | By Hugh Raffles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/what-to-do-about-drug-shortages.html | What to Do About Drug Shortages | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/step-up-soft-diplomacy.html | Step Up â€šÃ„Â²Soft Diplomacyâ€šÃ„Â´ | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/small-towns-in-southwest-fear-loss-of-cherished-train-line.html | Small Towns in Southwest Fear Loss of Cherished Train Line | False | By Dan Frosch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/health-law-and-antitrust.html | Health Law and Antitrust | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/china-taiwan-talks.html | China-Taiwan Talks | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/watching-bobsled-luge-skeleton-live-the-athletes-wish-you-luck.html | Watching Sliding Sports Live? The Athletes Wish You Luck | False | By Sam Borden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/books/hemingways-papers.html | Hemingwayâ€šÃ„Â´s Papers | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/food-industry-wagers-big-on-gluten-free.html | A Big Bet on Gluten-Free | False | By Stephanie Strom | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/bruni-hillarys-secrets.html | Hillaryâ€šÃ„Â´s Secrets | False | By Frank Bruni | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/baseball/beltran-and-roberts-note-honor-and-responsibility-in-being-yankees.html | Beltran and Roberts Note Honor and Responsibility in Being Yankees | False | By David Waldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/brooks-the-prodigal-sons.html | The Prodigal Sons | False | By David Brooks | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/decade-of-tunnel-excavations-brings-geologists-blessings-from-below.html | Geologists Glimpse a Heaven Below | False | By Sam Roberts | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/economy/nobel-winners-frank-advice-to-chinas-leadership.html | Nobel Winnerâ€šÃ„Â´s Frank Advice to Chinaâ€šÃ„Â´s Leadership | False | By Jonathan Schlefer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/africa/celebrations-and-unease-in-libya-on-anniversary-of-uprising.html | Celebrations, and Unease, in Libya on Anniversary of Uprising | False | By Carlotta Gall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/a-curse-to-many-new-yorkers-is-a-thrill-for-the-more-daring.html | A Curse to Many in New York Is a Thrill for the More Daring | False | By Liz Robbins | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/politics/in-diluting-measure-to-ban-gay-marriage-indiana-shows-a-shift.html | In Diluting Measure to Ban Gay Marriage, Indiana Shows a Shift | False | By Monica Davey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/chad-kellogg-a-speed-climbing-pioneer-dies-at-42.html | Chad Kellogg, a Speed Climbing Pioneer, Dies in Rock Fall at 42 | False | By Sean Patrick Farrell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/americas/venezuela-orders-3-us-embassy-officials-to-leave.html | Venezuela Cites Unrest in Expelling 3 U.S. Officials | False | By William Neuman and Andrew W. Lehren | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/banning-ivory-sales-in-america.html | Banning Ivory Sales in America | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/what-to-watch-tuesday-feb-18.html | What to Watch: Tuesday, Feb. 18 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/complex-with-a-rare-indoor-amenity-is-divided-over-who-gets-to-swim-in-it.html | Chelsea Complex Divided Over Rare Indoor Amenity | False | By James Barron | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/africa/sudanese-tv-show-without-the-cutthroat-youre-fired-rewards-entrepreneurs.html | Sudanese TV Show, Without the Cutthroat â€šÃ„Â¹Youâ€šÃ„Â´re Firedâ€šÃ„Â¹ Rewards Entrepreneurs | False | By Ismaâ€šÃ„Â´il Kushkush | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/the-port-authority-loses-its-way.html | The Port Authority Loses Its Way | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/middleeast/russia-is-scolded-as-us-weighs-syria-options.html | U.S. Scolds Russia as It Weighs Options on Syria War | False | By Michael R. Gordon, David E. Sanger and Eric Schmitt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/skiing-with-the-greatest-of-ease-and-fear.html | Skiing With the Greatest of Ease, and Fear | False | By Sam Dolnick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/europe-flirts-with-deflation.html | Europe Flirts With Deflation | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/europe/spain-land-of-10-pm-dinners-ponders-a-more-standard-time.html | Spain, Land of 10 P.M. Dinners, Asks if Itâ€šÃ„Âˆs Time to Reset Clock | False | By Jim Yardley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/politics/financier-plans-big-ad-campaign-on-environment.html | Financier Plans Big Ad Campaign on Climate Change | False | By Nicholas Confessore | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/nocera-joyce-does-it-her-way.html | Joyce Does It Her Way | False | By Joe Nocera | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/in-queens-the-fate-of-a-towering-relic-from-the-1964-worlds-fair-is-debated.html | In Queens, the Fate of a Towering Relic From the 1964 Worldâ€šÃ„Âˆs Fair Is Debated | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/baseball/gerardo-parra-diamondbacks-outfielder-who-throws-strikes.html | A Diamondbacks Outfielder Who Throws Strikes | False | By Tyler Kepner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/middleeast/bombings-in-syria-force-wave-of-civilians-to-flee.html | Bombings in Syria Force Wave of Civilians to Flee | False | By Ben Hubbard | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/basketball/knicks-return-seeking-a-revival-and-maybe-help.html | Knicks Return Seeking a Revival and, Maybe, Help | False | By Scott Cacciola | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/baseball/with-young-arms-red-sox-embrace-change.html | With Young Arms, Red Sox Embrace Change | False | By Harvey Araton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/schools-arab-mascot-draws-fire-in-california-valley-that-prizes-dates.html | Schoolâ€šÃ„Âˆs Arab Mascot Draws Fire in California Valley That Prizes Dates | False | By Sarah Wheaton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/an-affordable-housing-project-faces-opposition-in-wealthy-chappaqua.html | An Affordable Housing Project Faces Opposition in Wealthy Chappaqua | False | By Joseph Berger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/after-decades-at-a-walk-up-tenants-fear-losing-a-home.html | After Decades at a Walk-Up, Tenants Fear Losing a Home | False | By Michael Powell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/independents-olympic-dreams-are-tied-to-a-shoestring.html | Independentsâ€šÃ„Âˆ Olympic Dreams Are Tied to a Shoestring | False | By Christopher Clarey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/not-even-a-rate-freeze-deters-con-eds-new-chief.html | Not Even a Rate Freeze Deters Con Edâ€šÃ„Âˆs New Chief | False | By Patrick McGeehan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/winning-lottery-numbers-for-feb-17-2014.html | Winning Lottery Numbers for Feb. 17, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/pageoneplus/corrections-february-18-2014.html | Corrections: February 18, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/pageoneplus/quotation-of-the-day-for-tuesday-february-18-2014.html | Quotation of the Day for Tuesday, February 18, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/bode-miller-interview-up-close-and-far-too-personal.html | An Interview Up Close, and Far Too Personal | False | By Richard Sandomir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/europe/stuart-hall-trailblazing-british-scholar-of-multicultural-influences-is-dead-at-82.html | Stuart Hall, Trailblazing British Scholar of Multicultural Influences, Is Dead at 82 | False | By William Yardley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Âˆs On Tuesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/18/arts/television/jimmy-fallon-debuts-new-tonight-show-in-new-york.html | Jimmy Fallon Debuts New â€šÃ„Â¨Tonightâ€šÃ„Â¨ Show in New York | False | By Alessandra Stanley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/giant-slalom-maze-shiffrin.html | Savvy Victory for Maze; Solid Finish for Shiffrin | False | By Bill Pennington | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/international/european-auto-sales-rise-for-a-fifth-straight-month.html | Vehicle Sales Climb in Europe for 5th Month, Lifting Outlook | False | By David Jolly | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/asia/2-killed-including-officer-as-thai-police-move-in-on-protests.html | 4 Killed as Police Try to Remove Protesters in Bangkok | False | By Thomas Fuller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/konstandaras-games-roll-on-homeward.html | Games Roll On, Homeward? | False | By Nikos Konstandaras | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/soccer/tom-finney-a-gentleman-to-the-end.html | Tom Finney, a Gentleman to the End | False | By Rob Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/bahrains-hijacked-reform-efforts.html | Bahrain's Hijacked Reform Efforts | False | By Sarah Bin Ashoor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://dealbook.nytimes.com/2014/02/18/outsourcing-firm-to-seek-1-47-billion-in-i-p-o/ | Outsourcing Firm to Seek $1.47 Billion in I.P.O. | False | By Chad Bray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/obama-and-his-library-go-small.html | Obama and His Library: Go Small | False | By Witold Rybczynski | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/europe/pussy-riot.html | 2 in Russian Protest Band Held, Then Freed, in Sochi | False | By David M. Herszenhorn and Andrew Roth | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/us/politics/obama-to-request-new-rules-for-cutting-truck-pollution.html | Obama Orders New Efficiency for Big Trucks | False | By Peter Baker and Coral Davenport | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/middleeast/iran-nuclear-talks.html | Nuclear Talks With Iran Start Slowly | False | By Steven Erlanger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/europe/ukraine.html | Kiev Protesters Set Square Ablaze to Thwart Police | False | By Andrew Higgins and Andrew E. Kramer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/the-case-for-the-israel-boycott.html | Is a Boycott of Israel Just? | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/candy-crush-maker-files-for-an-i-p-o/ | Candy Crush Maker, King, Seeks I.P.O. to Further Its Momentum | False | By Jenna Wortham and Michael J. de la Merced | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/drug-makers-in-25-billion-deal/ | Icahn Orchestrates $25 Billion Drug Merger | False | By David Gelles and William Alden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/asia/china-faults-report-citing-north-korean-leader-in-atrocities.html | China Faults Report Blaming North Korean Leader for Atrocities | False | By Gerry Mullany and Nick Cumming-Bruce | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/international/rigoletto-uprooted-and-retold.html | â€šÃ„Â'Rigoletto,â€šÃ„Â' Uprooted and Retold | False | By Michael White | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/17/business/international/overcoming-the-hierarchical-silences.html | Overcoming the Hierarchical Silences | False | By Sonia Kolesnikov-Jessop | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/media/new-novel-by-rowling-using-pseudonym-to-be-published-in-june.html | New Novel by Rowling, Using Pseudonym, to Be Published in June | False | By Julie Bosman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/europe/france-and-the-fate-of-the-european-welfare-state.html | France and the Fate of the European Welfare State | False | By Katrin Bennhold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-24 | https://bits.blogs.nytimes.com/2014/02/18/is-instagram-another-path-to-riches-for-facebook/ | Is Instagram Another Path to Riches for Facebook? | False | By Vindu Goel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/swedens-cross-country-skiing-success-rattles-norway.html | For Norway, a Cross-Country Crisis | False | By Ken Belson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/rock-salt-bound-for-new-jersey-is-held-up-by-decades-old-maritime-law.html | 40,000 Tons of New Jersey Salt, Stuck in Maine | False | By Corey Kilgannon and Marc Santora | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/where-tanzania-taps-its-feet.html | Where Tanzania Taps Its Feet | False | By Rachel B. Doyle | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/apps-that-organize-your-trips.html | Apps That Organize Your Trips | False | By Stephanie Rosenbloom | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/whats-become-of-the-so-called-literary-bad-boy.html | Whatâ€šÃ„Â's Become of the So-Called Literary Bad Boy? | False | By James Parker and Rivka Galchen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-23 | https://www.nytimes.com/2014/02/19/travel/finding-3-ways-to-enjoy-alaskas-winter.html | Finding 3 Ways to Enjoy Alaskaâ€šÃ„Â's Winter | False | By Ethan Todras-Whitehill | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/representative-rush-holt-of-new-jersey-will-not-seek-re-election.html | Holt, Science Advocate From New Jersey, Wonâ€šÃ„Â't Seek Re-election to Congress | False | By Kate Zernike | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/more-women-and-foreign-educated-executives-enter-top-ranks-study-finds/ | More Women and Foreign-Educated Executives Enter Top Ranks, Study Finds | False | By ELIZABETH OLSON | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/asia/indias-lower-house-passes-bill-to-create-29th-state.html | Lower House in India Passes Bill to Create a 29th State | False | By Ellen Barry | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/us/public-defenders-turn-to-lawmakers-to-try-to-ease-caseloads.html | Public Defenders, Bolstered by a Work Analysis and Rulings, Push Back Against a Tide of Cases | False | By Erik Eckholm | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/de-blasio-unveils-plans-to-eliminate-traffic-deaths.html | De Blasio Outlines Steps to Eliminate Traffic Deaths | False | By Matt Flegenheimer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/middleeast/egyptians-charged-with-spying-for-israel.html | 2 Egyptians Charged With Spying for Israel | False | By Kareem Fahim | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/international/london-docks-await-chinese-redevelopment.html | Chinese Developer Envisions a Future for Abandoned London Docks | False | By Julia Werdigier | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/international/eu-leaders-seek-way-to-protect-individuals-data.html | E.U. Leaders Seek Way to Protect Individualsâ€šÃ„Â' Data | False | By Mark Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/american-skier-wise-wins-gold-in-new-halfpipe-event.html | In a World of Free Spirits, the Undude Is Best | False | By John Branch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/fashion/matthew-williamson-at-glitter-gulch.html | Matthew Williamson at Glitter Gulch | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/football/cbs-drops-two-and-adds-gonzalez-to-nfl-today.html | CBS Drops Two and Adds Gonzalez to â€šÃ„Â'NFL Todayâ€šÃ„Â' | False | By Richard Sandomir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/middleeast/moktada-al-sadr-to-quit-iraqi-politics.html | Iraqi Cleric, Exiting Politics, Urges Others to Keep Serving | False | By Duraid Adnan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://artsbeat.blogs.nytimes.com/2014/02/18/new-murakami-novel-coming-in-august/ | New Murakami Novel Coming in August | False | By Jennifer Schuessler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/fashion/peter-pilotto-and-prints.html | Peter Pilotto and Prints | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-23 | https://www.nytimes.com/2014/02/19/fashion/simone-rocha-rebellious-and-royal.html | Simone Rocha: Rebellious and Royal | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/mixed-results-in-us-study-of-increasing-minimum-wage.html | Minimum Wage Increase Would Have Mixed Effects, C.B.O. Report Says | False | By Annie Lowrey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/rid-of-angst-gracie-gold-aims-for-excellence-not-perfection.html | For Gold, Perfection Is Overrated | False | By Jeré Â© Longman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/books/mavis-gallant-short-story-writer-dies-at-91.html | Mavis Gallant, 91, Dies; Her Stories Told of Uprooted Lives and Loss | False | By Helen T. Verongos | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-20 | https://www.nytimes.com/2014/02/20/technology/personaltech/keeping-a-computer-offline.html | Keeping a Computer Offline | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/television/pbss-nature-highlights-honey-badgers.html | Devious and Fierce, but Call It Honey | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/stuffed-dates-to-remember.html | Stuffed Dates to Remember | False | By Melissa Clark | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/stew-season-gets-a-new-star.html | Stew Season Gets a New Star | False | By Mark Bittman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/asia/indian-journalist-accused-of-rape-claims-vendetta.html | Indian Journalist Accused of Rape Claims â€šÃ„Â²Political Vendettaâ€šÃ„Â´ | False | By Ellen Barry | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-18 | https://dealbook.nytimes.com/2014/02/18/fed-issues-final-rules-for-foreign-banks/ | Fed Closes a Loophole for Banks Overseas | False | By Peter Eavis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/extreme-park-crashes-taking-outsize-toll-on-women.html | The Harder They Fall: Shared Slopes Take Bigger Toll on Women | False | By John Branch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/international/chinese-firm-and-france-to-buy-stakes-in-peugeot.html | Chinese Firm and France to Buy Stakes in Peugeot | False | By Neil Gough and David Jolly | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/middleeast/aides-return-to-white-house-shows-changing-us-role-in-mideast.html | Aideâ€šÃ„Â´s Return to White House Reflects Changing U.S. Role in Middle East | False | By Mark Landler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/bar-54-opens-in-the-hyatt-times-square-hotel.html | Bar 54 Opens in the Hyatt Times Square Hotel | False | By Florence Fabricant | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/europe/spanish-paper-el-pais-ousts-its-editor.html | El Paísâ€°s Ousts Editor; 3rd Spanish Paper to Do So Amid Financial Woes | False | By Raphael Minder and Doreen Carvajal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/baseball/little-leaguer-who-met-jeter-at-age-12-to-play-against-him-in-his-final-season.html | Jeter Brings Out the Kid in a Future Opponent | False | By Tyler Kepner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://artsbeat.blogs.nytimes.com/2014/02/18/strong-sales-for-all-the-way-in-previews/ | Strong Sales for â€šÃ„Â²All the Wayâ€šÃ„Â´ in Previews | False | By Patrick Healy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/andrew-carmellinis-french-quarters-series-jarred-kimchi-and-more.html | Andrew Carmelliniâ€šÃ„Â´s French Quarters Series, Jarred Kimchi and More | False | By Florence Fabricant | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/a-timelessness-for-seven-blocks.html | A Timelessness for Seven Blocks | False | By C. J. Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/a-nordic-quest-in-new-york.html | A Nordic Quest in New York | False | By Jeff Gordinier | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/restaurant-review-mission-cantina-on-the-lower-east-side.html | Riding a Chefâ€šÃ„Â´s Twists and Turns | False | By Pete Wells | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/capital-one-to-revisit-credit-card-contract-terms-after-outcry/ | Capital One to Revisit Credit Card Contract Terms After Outcry | False | By Rachel Abrams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/theater/the-correspondent-a-new-play-by-ken-urban.html | Funny, You Donâ€šÃ„Â´t Look Like My Wife | False | By Charles Isherwood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-20 | https://www.nytimes.com/2014/02/20/technology/personaltech/these-apps-are-made-for-walking.html | These Apps Are Made for Walking | False | By Kit Eaton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/a-crusader-on-what-ails-artists.html | A Crusader on What Ails Artists | False | By Ben Sisario | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/movies/childs-pose-a-family-drama-set-in-romania.html | A Frustrated Woman on the Verge of More of the Same | False | By Manohla Dargis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/theater/in-sotto-voce-a-recluse-falls-for-a-voice-on-the-phone.html | Romance Stirs on the Way Down Memory Lane | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/music/brianna-thomas-releases-you-must-believe-in-love.html | Off to a Bigger Journey, After Years in the World of â€šÃ„Â´30s-Style Swing Music | False | By Ben Ratliff | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/books/not-i-a-memoir-by-joachim-fest.html | Hitlerâ€šÃ„Â´s Germany, Seen Through Young Eyes | False | By William Grimes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/dance/in-olympic-figure-skating-compete-has-replaced-perform.html | Amid Blunders on Ice, a Few Signs of Grace | False | By Gia Kourlas | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/hedge-fund-suit-seeks-identity-of-anonymous-blogger/ | Hedge Fund Suit Seeks Identity of Anonymous Blogger | False | By Matthew Goldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/design/behind-the-smashing-of-a-vase.html | Behind the Smashing of a Vase | False | By Nick Madigan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/video-games/reviews-of-octodad-and-other-new-video-games.html | Octodad: Dadliest Catch, Bravely Default, OlliOlli and Danganronpa: Trigger Happy Havoc | False | | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/lending-where-banks-cant-blackstone-cashes-in-in-ireland/ | Lending Where Banks Canâ€šÃ„Â't, Blackstone Thrives in Ireland | False | By Landon Thomas Jr. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/us/fbi-joins-ole-miss-inquiry-after-noose-is-left-on-statue.html | F.B.I. Joins Ole Miss Inquiry After Noose Is Left on Statue | False | By Alan Blinder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/former-aides-to-christie-again-reject-a-subpoena.html | Former Aides to Christie Again Reject a Subpoena | False | By Kate Zernike | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/asia/after-delays-musharraf-appears-before-pakistani-court.html | After Delays, Musharraf Appears Before Pakistani Court | False | By Salman Masood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/the-decline-of-the-public-intellectual.html | The Decline of the Public Intellectual? | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/delay-of-the-health-laws-employer-mandate.html | Delay of the Health Lawâ€šÃ„Â´s Employer Mandate | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/media/to-draw-millennials-a-stronger-beer-made-to-suggest-spirits.html | To Draw Millennials, a Stronger Beer Made to Suggest Spirits | False | By Stuart Elliott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/working-with-frank-gehry.html | Working With Frank Gehry | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/godot-arrives-in-sarajevo.html | Godot Arrives in Sarajevo | False | By Srecko Horvat | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/19/us/alison-jolly-76-dies-discovered-female-dominance-in-lemurs.html | Alison Jolly, Who Found Female Dominance in Lemurs, Dies at 76 | False | By Paul Vitello | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/realestate/commercial/john-a-catsimatidis.html | John A. Catsimatidis | False | By Vivian Marino | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/realestate/commercial/mormon-church-to-expand-development-in-philadelphia.html | Mormon Church to Expand Development in Philadelphia | False | By Jon Hurdle | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/africa/ex-us-lawmaker-charged-with-pornography-possession-in-zimbabwe.html | Ex-U.S. Lawmaker Charged With Pornography Possession in Zimbabwe | False | By Christine Hauser | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/africa/south-sudans-forces-clash-with-rebels-near-un-base.html | South Sudanâ€šÃ„Â´s Forces Clash With Rebels Near U.N. Base | False | By Nicholas Kulish | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/profit-slides-8-5-for-coke-as-weak-sales-abroad-hit-hard.html | Profit Slides 8.5% for Coke, as Weak Sales Abroad Hit Hard | False | By Stephanie Strom | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/olympics-can-be-a-coaching-wilderness.html | Olympics Can Be a Coaching Wilderness | False | By David Segal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/in-nyu-merger-one-university-and-for-now-two-teams.html | In N.Y.U. Merger, One University and, for Now, Two Teams | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/energy-environment/loan-program-for-reactors-is-fizzling.html | Loan Program for Reactors Is Fizzling | False | By Matthew L. Wald | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/friedman-breakfast-before-the-mooc.html | Breakfast Before the MOOC | False | By Thomas L. Friedman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/economy/an-ambiguous-omen-us-household-debt-begins-to-rise-again.html | An Ambiguous Omen, U.S. Household Debt Begins to Rise Again | False | By Shaila Dewan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/us/politics/candidate-for-texas-governor-stands-by-outspoken-musician.html | Candidate for Texas Governor Stands By Outspoken Musician | False | By Manny Fernandez | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/us/violent-crimes-declined-in-first-half-of-2013-fbi-says.html | Violent Crimes Declined Across Country in First Six Months of 2013, F.B.I. Says | False | By Michael S. Schmidt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/europe/german-village-resists-plans-to-strip-it-away-for-the-coal-underneath.html | German Village Resists Plans to Strip It Away for the Coal Underneath | False | By Melissa Eddy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/puerto-rico-wants-to-incur-more-debt-to-regain-financial-footing/ | Puerto Rico Wants to Incur More Debt to Regain Financial Footing | False | By Mary Williams Walsh and Michael Corkery | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/outrage-over-wall-st-pay-but-shrugs-for-silicon-valley/ | Outrage Over Wall St. Pay, but Shrugs for Silicon Valley? | False | By Steven Davidoff Solomon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/in-figure-skating-the-second-team-shines.html | In Figure Skating, the Second Team Shines | False | By Richard Sandomir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/loan-complaints-by-homeowners-rise-once-more/ | Loan Complaints by Homeowners Rise Once More | False | By Jessica Silver-Greenberg and Michael Corkery | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/rhapsody-in-blue-or-rap-skating-will-add-vocals.html | â€šÃ„Â´Rhapsody in Blueâ€šÃ„Â´ or Rap? Skating Will Add Vocals | False | By Christopher Clarey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/us/proven-models-break-down-in-search-for-the-uninsured.html | Obamaâ€šÃ„Â´s Vote-Getting Tactics Struggle to Find the Uninsured | False | By Michael D. Shear | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/gov-cuomos-bold-step-on-prison-education.html | Gov. Cuomoâ€šÃ„Â´s Bold Step on Prison Education | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/americas/venezuelan-opposition-chief-surrenders-but-not-without-a-rally.html | Venezuelan Opposition Chief Surrenders, but Not Without a Rally | False | By William Neuman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/what-next-for-syria.html | What Next for Syria? | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/too-perfect-job-offer-lures-a-parks-expert-back-to-work.html | â€˜Too Perfectâ€™ Job Offer Lures a Parks Expert Back to Work | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/change-the-rules-on-secret-money.html | Change the Rules on Secret Money | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/dowd-history-get-me-rewrite.html | History: Get Me Rewrite! | False | By Maureen Dowd | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/baseball/mariners-and-cano-focus-on-winning-now.html | Mariners and Cano Focus on Winning Now | False | By Tyler Kepner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/chief-of-new-jersey-transit-to-quit-after-a-rocky-tenure.html | Chief of New Jersey Transit to Quit After a Rocky Tenure | False | By Matt Flegenheimer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/health/doctors-train-to-evaluate-anxiety-cases-in-children.html | Doctors Train to Spot Signs of A.D.H.D. in Children | False | By Alan Schwarz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/americas/politics-shadow-obamas-trade-talks-with-mexico.html | Politics to Shadow Obamaâ€™s Trade Talks in Mexico | False | By Peter Baker and Elisabeth Malkin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/pageoneplus/quotation-of-the-day-for-wednesday-february-19-2014.html | Quotation of the Day for Wednesday, February 19, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/ncaafootball/northwestern-quarterback-makes-his-case-for-players-union.html | Northwestern Quarterback Makes His Case for Playersâ€™ Union | False | By Ben Strauss | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/citys-safety-net-on-trial-over-a-baby-killed-in-07.html | Cityâ€™s Safety Net on Trial Over a Baby Killed in â€˜07 | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/middleeast/former-marine-in-tehran-jail-hires-a-noted-iranian-lawyer.html | Former Marine in Tehran Jail Retains a Top Iranian Lawyer | False | By Rick Gladstone | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/middleeast/militant-group-says-it-attacked-tourist-bus-in-sinai.html | Militant Group Says It Attacked Tourist Bus in Sinai | False | By Kareem Fahim | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/from-plains-to-cuny-new-chief-is-coming-home.html | From Plains to CUNY, New Chief Is â€˜Coming Homeâ€™ | False | By Ariel Kaminer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/baseball/joba-chamberlains-motto-no-more-weirdness.html | Joba Chamberlainâ€™s Motto: No More Weirdness | False | By Harvey Araton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/snowboarders-and-skiers-fly-in-face-of-logo-rules.html | Snowboarders and Skiers Fly in Face of Logo Rules | False | By John Branch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/19/arts/music/bob-casale-guitarist-in-devo-dies-at-61.html | Bob Casale, Guitarist in Devo, Dies at 61 | False | By Peter Keepnews | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/asia/afghan-ethnic-tensions-rise-in-media-and-politics.html | Afghan Ethnic Tensions Rise in Media and Politics | False | By Azam Ahmed and Habib Zahori | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/citing-inequality-crisis-mayor-names-top-legal-adviser-and-fills-2-other-jobs.html | Citing â€˜Inequality Crisis,â€™ Mayor Names Top Legal Adviser and Fills 2 Other Jobs | False | By Kia Gregory | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-18 | https://artsbeat.blogs.nytimes.com/2014/02/18/artists-named-for-hammer-museums-los-angeles-biennial/ | Artists Named for Hammer Museumâ€™s Los Angeles Biennial | False | By Jori Finkel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/basketball/knicks-come-back-but-cant-close-deal-in-loss-to-grizzlies.html | As Knicks Lose Ground, Itâ€™s Back to the Grind for Anthony | False | By Scott Cacciola | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/inquiry-into-queens-school-calls-for-firing-of-principal.html | Inquiry Into Queens School Calls for Firing of Principal | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/winning-lottery-numbers-for-feb-18-2014.html | Winning Lottery Numbers for Feb. 18, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/19/arts/design/james-cahill-scholar-of-chinese-art-dies-at-87.html | James Cahill, Influential Authority on Chinese Art, Dies at 87 | False | By Graham Bowley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/what-to-watch-wednesday-feb-19.html | What to Watch: Wednesday, Feb. 19 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/media/warner-in-deal-to-sign-acts-found-on-shazam.html | Warner in Deal to Sign Acts Found on Shazam | False | By Ben Sisario | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/technology/wireless-system-could-offer-a-private-fast-lane.html | Wireless System Could Offer a Private Fast Lane | False | By Nick Wingfield | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/pageoneplus/corrections-february-19-2014.html | Corrections: February 19, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/television/whats-on-wednesday.html | Whatâ€™s on Wednesday | False | By Adam W. Kepler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/europe/ukraine.html | Ukraine Leader Strains for Grip as Chaos Spreads | False | By Andrew Higgins and Andrew E. Kramer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/asia/north-korea-arrests-christian-missionary-from-australia.html | North Korea Arrests Christian Missionary From Australia | False | By Gerry Mullany | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/ligety-takes-big-lead-in-giant-slalom.html | Ted Ligety Extends Reign With Giant Slalom Win | False | By Bill Pennington | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/egypts-rhinoceros-allegory.html | Egyptâ€™s â€˜Rhinocerosâ€™ Allegory | False | By Delphine Minoui | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/war-peace-and-the-law.html | War, Peace and the Law | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/barbara-reform-brazils-military-police.html | Pity Brazilâ€šÃ„Ã´s Military Police | False | By Vanessa Barbara | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/fashion/saloni-lodha-designing-for-a-world-view.html | Designing With a Worldwide View | False | By Gayatri Rangachari Shah | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/arts/music/a-play-it-safe-werther-with-touches-of-modernity.html | Things End Badly for a Poet, but Quite Well for the Tenor | False | By Anthony Tommasini | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/soccer/was-the-referee-fair-a-coach-cries-foul.html | Was the Referee Fair? A Coach Cries Foul | False | By Rob Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/british-pet-retailer-plans-i-p-o-hoping-to-raise-459-7-million/ | British Pet Retailer Plans I.P.O., Hoping to Raise $459.7 Million | False | By Chad Bray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/middleeast/bombs-strike-southern-beirut.html | 2 Deadly Blasts Rock Beirut, as Violence Seeps From Syria | False | By Anne Barnard and Hwaida Saad | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/signet-jewelers-to-buy-zale-in-690-million-deal/ | Signet Jewelers to Buy Zale in $900 Million Deal | False | By Chad Bray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/theater/neil-patrick-harris-prepares-for-hedwig-and-the-angry-inch.html | As Far as Possible From His Sitcom | False | By Patrick Healy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-24 | https://bits.blogs.nytimes.com/2014/02/19/linkedin-wants-to-be-your-soapbox-not-just-your-resume/ | LinkedIn Wants to Be Your Soapbox, Not Just Your Râ€šÃ„Â¥sumâ€šÃ„Â© | False | By Vindu Goel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/carlyle-profit-soars-on-rise-in-performance-fees/ | Carlyleâ€šÃ„Ã´s Profit Soars on Rise in Performance Fees | False | By William Alden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/arts/international/testing-german-ideas-of-beauty.html | Truth Is Beauty, and Beauty Can Be Subversive | False | By Rachel Donadio | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/r-b-s-to-sell-structured-products-unit-to-bnp-paribas/ | R.B.S. to Sell Structured Products Unit to BNP Paribas | False | By Chad Bray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/russia-mens-hockey-team-eliminated-in-quarterfinals.html | In Hockey Loss, Russian Pride Yields to Gloom | False | By Karen Crouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/manhattan-man-pleads-guilty-to-reduced-charges-in-terror-case.html | Man Pleads Guilty to Reduced Charge in Terrorism Case | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/asia/thailand.html | Court in Thailand Limits Crackdown on Protesters | False | By Thomas Fuller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/in-west-asheville-nc-bistros-mix-with-tattoo-parlors.html | In West Asheville, N.C., Bistros Mix With Tattoo Parlors | False | By Alex Crevar | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/fashion/bafta-awards-movies-celebrities-tom-hanks-oprah-winfrey.html | An Awards Night Suited for Royalty | False | By Stuart Emmrich | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/fcc-to-propose-new-rules-on-open-internet.html | F.C.C. Seeks a New Path on â€šÃ„Â²Net Neutralityâ€šÃ„Â´ Rules | False | By Edward Wyatt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/repeated-good-fortune-in-timing-of-c-e-o-s-s-stock-sale/ | Repeated Good Fortune in Timing of C.E.O.â€šÃ„Â´s Stock Sale | False | By Jesse Eisinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/smallbusiness/a-content-company-tries-to-decide-whether-it-can-be-a-technology-company.html | A Content Company Weighs Becoming a Technology Company | False | By Bryan Borzykowski | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/20/theater/nina-arianda-in-tales-from-red-vienna.html | The Lady Reappears | False | By Charles Isherwood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/europe/snowdens-partner-detention.html | Detention of Snowden Journalistâ€šÃ„Â´s Partner by British Is Upheld | False | By Kimiko de Freytas-Tamura | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/wisconsin-political-investigation.html | Aidesâ€šÃ„Â´ Emails Provide Detailed Look at Wisconsinâ€šÃ„Â´s Governor | False | By Monica Davey and Steven Yaccino | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://artsbeat.blogs.nytimes.com/2014/02/19/one-banksy-sells-in-miami-two-works-from-new-york-do-not/ | One Banksy Sells in Miami; Two Works From New York Do Not | False | By Jennifer Schuessler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/theater/will-enos-the-open-house-and-the-realistic-joneses.html | Despair Is Looking Up | False | By Alexis Soloski | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/media/ceelo-green-to-leave-the-voice.html | CeeLo Green to Leave â€šÃ„Â²The Voiceâ€šÃ„Â´ | False | By Bill Carter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/baseball/derek-jeter-says-end-of-2014-season-is-right-time-to-move-on.html | Preparing to Retire, Jeter Prefers to Discuss Work | False | By David Waldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/europe/pussy-riot-in-sochi.html | Members of Russian Protest Group Attacked by Cossacks in Sochi | False | By Andrew Roth | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/canada-catches-us-in-final-bobsled-run.html | Silver Is the Winter Color for a Summer Gold Medalist | False | By Sam Borden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/technology/personaltech/review-jawbone-era-and-sennheiser-presence-headsets.html | Nerd Factor Aside, Bluetooth Headsets Are Useful on the Go | False | By Michael D. Shear | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/new-york-state-agrees-to-big-changes-in-how-prisons-discipline-inmates.html | New York State in Deal to Limit Solitary Confinement | False | By Benjamin Weiser | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-25 | https://www.nytimes.com/2014/02/20/fashion/gucci-recreates-the-60s-without-the-sex.html | Gucci: â€šÃ„Â´60s Without the Sex | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/fed-minutes-show-optimism-about-the-economy.html | Undeterred, Fed on Track to Temper Its Stimulus | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/fashion/in-italy-nuturing-a-new-fashion-generation.html | In Italy, Hoping for a Youthquake | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/fashion/nature-takes-over-at-alberta-ferretti.html | Nature Takes Over at Alberta Ferretti | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/celebrating-a-building-that-for-decades-has-stood-as-a-symbol-of-the-press.html | Celebrating a Building That Has Stood for Decades as a Symbol of the Press | False | By David W. Dunlap | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/the-tall-order-rental.html | The Tall-Order Rental | False | By Joyce Cohen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/arts/music/nellie-mckay-sings-homemades-and-standards-at-cafe-carlyle.html | Where Timelessness Meets Time Travel | False | By Stephen Holden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/americans-cruise-into-hockey-semifinals.html | Luckâ€šÃ„Â´s on Their Side, but Americans Donâ€šÃ„Â´t Need It in Rout | False | By Ken Belson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/port-authority-apologizes-for-bridge-lane-closings.html | Port Authority Official â€šÃ„Â²Deeply Sorryâ€šÃ„Â´ for Closed Lanes | False | By Matt Flegenheimer and Kate Zernike | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/mark-bittman.html | A Busmanâ€šÃ„Â´s Honeymoon | False | By Mark Bittman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/gary-shteyngart.html | Wet Hot Israeli Summer | False | By Gary Shteyngart | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/rachel-kushner.html | In the Company of Truckers | False | By Rachel Kushner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/magazine/john-wray.html | A Bloody Night in Cres | False | By John Wray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/nell-freudenberger.html | â€šÃ„Â²We Were About Half a Mile From Shore, Naked and Drunk to a Manâ€šÃ„Â´ | False | By Nell Freudenberger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/elizabeth-meriwether.html | The â€šÃ„Â²Braveheartâ€šÃ„Â´ Fantasy | False | By Elizabeth Meriwether | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/dwight-garner.html | 5 Books to Take on Your Travels | False | By Dwight Garner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/south-america-road-trip.html | Traveling From Ocean to Ocean Across South America | False | By Monte Reel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/instagram-travel-diary.html | An Instagram Travel Diary | False | By Miki Meek | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/a-journey-to-the-center-of-the-world.html | A Journey to the Center of the World | False | By Jon Mooallem | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/from-england-to-the-edge-of-africa.html | From England to the Edge of Africa | False | By Kelly Dinardo | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/basketball/nets-add-guard-in-trade-with-kings.html | Nets Add a Guard and Pick Up a Victory | False | By Andrew Keh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/kim-yu-na-leads-figure-skating-after-short-program.html | Kim Seizes Lead; Then the Surprises Start | False | By Jerêš¬Ã© Longman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://artsbeat.blogs.nytimes.com/2014/02/19/eric-church-hits-no-1/ | Eric Church Hits No. 1 | False | By Ben Sisario | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/fashion/dresses-swimwear-sandals-and-more-for-the-apres-beach-hours.html | Escape Plan: It Starts With the Dress | False | By Erica M. Blumenthal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/europe/former-prime-minister-blair-hacking-case.html | Tony Blair Emerges as Figure in Tabloid Hacking Case | False | By Katrin Bennhold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/bill-in-albany-to-allow-lawsuits-by-those-who-falsely-confess.html | Bill in Albany to Allow Lawsuits by Those Who Falsely Confess | False | By Michael Schwirtz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/theater/politics-history-and-exile-are-at-heart-of-transport.html | Prison Ship Sets Sail With a Rebel on Board | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/19/before-a-bitcoin-fund-comes-a-price-index/ | Winklevoss Brothers Offer an Index to Track Price of Bitcoin | False | By Nathaniel Popper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/books/bark-lorrie-moores-meditations-on-time.html | Passage to Midlife on Broken Pavement | False | By Michiko Kakutani | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/theater/all-the-way-hedwig-and-violet-coming-to-broadway.html | Self-Examination for All to See and Hear | False | By Charles Isherwood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/theater/aladdin-and-rocky-among-movies-inspiring-musicals.html | Those Brand-Name Musicals | False | By Ben Brantley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/asia/indian-state-assassination-plot.html | Indian State to Free 7 Convicted in Rajiv Gandhi Assassination Plot | False | By Neha Thirani Bagri | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/arts/design/corcoran-gallery-of-art-weighs-a-three-way-merger.html | The Corcoran Gallery of Art May Cede Control of Its Collection | False | By Carol Vogel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/theater/four-faces-to-watch-in-the-new-season.html | Talent You Wonâ€šÃ„Â´t Forget | False | By Kathryn Shattuck, Felicia R. Lee, Steven McElroy and Alexis Soloski | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/crosswords/bridge/slam-swing-at-a-qualifier-for-grand-national-teams.html | Slam Swing at a Qualifier for Grand National Teams | False | By Phillip Alder | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/fashion/In-New-York-Some-Couples-Push-for-Legalization-of-Compensated-Surrogacy.html | And Surrogacy Makes 3 | False | By Anemona Hartocollis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-23 | https://tmagazine.blogs.nytimes.com/2014/02/19/food-matters-a-new-york-chefs-home-cooking-essentials/ | A New York Chef's Home-Cooking Essentials | False | By Laura Neilson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/sports/baseball/derek-jeter-keeps-his-cool-but-his-outlook-has-changed.html | Derek Jeter Keeps His Cool, but His Outlook Has Changed | False | By Harvey Araton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/fashion/Fashion-Alexandre-Mattiussi-Ami-Paris-Mens-Fashion-Week.html | Forget the Fantasy, Keep It Friendly | False | By William Van Meter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/facebook-to-buy-messaging-start-up/ | Facebook Enters $16 Billion Deal for WhatsApp | False | By David Gelles and Vindu Goel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/sports/olympics/norways-winter-icon-stands-alone.html | A Star From Norway Stands Alone | False | By Christopher Clarey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/safeway-says-it-is-exploring-a-sale/ | Safeway Says It Is Exploring a Sale | False | By David Gelles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://well.blogs.nytimes.com/2014/02/19/study-finds-drops-are-best-treatment-for-ear-tube-related-dripping/ | Study Finds Drops Are Best Treatment for Ear Tube-Related Dripping | False | By Catherine Saint Louis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/business/media/james-patterson-giving-cash-to-bookstores.html | James Patterson Giving Cash to Bookstores | False | By Julie Bosman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/theater/ferdinand-bruckners-pains-of-youth-by-cake-shop-theater.html | To Be Young in a Vienna That's Headed Nowhere Good | False | By Rachel Saltz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/fashion/beauty-bloggers-social-media-makeup.html | Her Blog, Her Brand | False | By Lela Moore | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/fashion/events-and-sales-starting-the-week-of-feb-20.html | Events and Sales Starting the Week of Feb. 20 | False | By Alison S. Cohn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/movies/awardsseason/oscar-nominated-songs-with-familiar-composers.html | The Nominees Are Blockbusters | False | By Melena Ryzik | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/technology/personaltech/nokia-icon-is-hobbled-by-its-windows-phone-framework.html | This Phone Is Great, Till It's Time to Add Apps | False | By Farhad Manjoo | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/fashion/Celebrating-Donna-Karan-and-Diane-von-Furstenberg.html | An Invitation to Revel in Their Claim to History | False | By Ruth La Ferla | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/hedge-fund-manager-griffin-to-donate-150-million-to-harvard/ | Founder of Citadel Pledges $150 Million to Harvard, Its Largest Gift Ever | False | By Michael J. de la Merced | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/arts/design/a-mexican-showcase-for-ambition.html | A Mexican Showcase for Ambition | False | By Holland Cotter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-24 | https://bits.blogs.nytimes.com/2014/02/19/meet-lord-huron-a-musical-project-that-is-also-an-alternate-reality-game/ | Meet Lord Huron, a Musical Project That Is Also an Alternate Reality Game | False | By Nicole Perlroth | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/opinion/lbj-and-the-shadow-of-vietnam.html | L.B.J. and the Shadow of Vietnam | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/fashion/makeup-that-can-enliven-winter-skin.html | Makeup That Can Enliven Winter Skin | False | By Shivani Vora | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/garden/which-is-better-shower-curtain-or-glass-door.html | Which Is Better, Shower Curtain or Glass Door? | False | By Tim McKeough | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/garden/preindustrial-design-meets-politics.html | Preindustrial Design Meets Politics | False | By Sandy Keenan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/garden/a-treasure-trove-of-wood-block-prints.html | A Treasure Trove of Wood-Block Prints | False | By Arlene Hirst | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/garden/whatever-floats-your-soap.html | Whatever Floats Your Soap | False | By Linda Lee | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/garden/paper-furnishings.html | Paper Furnishings | False | By Tim McKeough | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/garden/what-goes-beep-in-the-night.html | What Goes Beep in the Night | False | By David Shaftel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/garden/some-bot-to-watch-over-me.html | Some Bot to Watch Over Me | False | By Steven Kurutz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/garden/if-its-icky-she-has-the-solution.html | If It's Icky, She Has the Solution | False | By Penelope Green | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/garden/sales-at-company-c-module-r-and-mondo-collection.html | Sales at Company C, Module R and Mondo Collection | False | By Rima Suqi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/garden/small-world-big-idea.html | Small World, Big Idea | False | By Michael Tortorello | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/us/politics/in-emissions-case-supreme-court-to-consider-the-limits-of-obamas-authority.html | As Obama Vows to Act on Climate Change, Justices Weigh His Approach | False | By Adam Liptak | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/garden/strikes-and-spare-wood.html | Strikes and Spare Wood | False | By Tim McKeough | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/opinion/a-plea-from-ukraine.html | A Plea From Ukraine | False | | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/banned-in-india.html | Banned in India | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/foster-care-and-prostitution.html | Foster Care and Prostitution | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/stray-voltage-temporarily-electrifies-block-in-chelsea.html | Stray Voltage Temporarily Electrifies Block in Chelsea | False | By Marc Santora and Colin Moynihan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/medical-marijuana.html | Medical Marijuana | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/technology/personaltech/privacy-please-tools-to-shield-your-smartphone-from-snoopers.html | Privacy Please: Tools to Shield Your Smartphone | False | By Molly Wood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/media/promoting-health-with-enticing-photos-of-fruits-and-vegetables.html | Promoting Health With Enticing Photos of Fruits and Vegetables | False | By Stephanie Strom | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/media/for-super-bowl-familiar-ads-and-star-endorsements.html | For Super Bowl, Familiar Ads And Star Endorsements | False | By Stuart Elliott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/james-franco-on-shia-labeoufs-recent-antics.html | Why Actors Act Out | False | By James Franco | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/greathomesanddestinations/the-power-of-sticker-shock.html | The Power of Sticker Shock | False | By Sarah Amelar | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/media/start-up-site-hires-critic-of-wall-st.html | Start-Up Site Hires Critic of Wall St. | False | By Ravi Somaiya | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://bits.blogs.nytimes.com/2014/02/19/google-fiber-ultrahigh-speed-internet-may-expand-to-34-new-cities/ | Google Fiber, Ultrahigh-Speed Internet, May Expand to 34 New Cities | False | By Claire Cain Miller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/international/worries-build-over-private-sector-credit-in-emerging-nations.html | Global Bond Frenzy Raises Concerns | False | By Landon Thomas Jr. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/year-in-jail-for-ex-guard-who-had-child-with-an-inmate.html | Year in Prison for Ex-Guard Who Had Child With Inmate | False | By Mosi Secret | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/europe/some-greek-victims-of-hard-times-are-left-with-nothing-but-rust.html | Hard Times Leave Some Greek Car Owners With Nothing but Rust | False | By Suzanne Daley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/cheer-everyone-russian-biathlon-spectators-are-still-learning.html | Cheer Everyone? Russian Biathlon Spectators Are Still Learning | False | By Sam Dolnick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/automobiles/loss-tapers-at-tesla-as-its-sales-still-climb.html | Loss Tapers at Tesla as Its Sales Still Climb | False | By Jaclyn Trop | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/africa/disillusionment-in-libya-over-vote-on-charter-assembly.html | Disillusionment in Libya Over Vote on Charter Assembly | False | By Carlotta Gall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/nestled-amid-toxic-waste-a-navajo-village-faces-losing-its-land-forever.html | Amid Toxic Waste, a Navajo Village Could Lose Its Land | False | By Dan Frosch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/collins-the-least-we-can-do.html | The Least We Can Do | False | By Gail Collins | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/for-bob-costas-attention-outweighs-olympic-screen-time.html | Missing Costas? Fleeting Glimpses of a Lasting Presence | False | By Richard Sandomir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/at-lunar-new-year-a-big-red-target-for-pickpockets.html | At Lunar New Year, a Big, Red Target for Pickpockets | False | By Sarah Maslin Nir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/gap-to-raise-minimum-hourly-pay.html | Gap to Raise Minimum Hourly Pay | False | By Steven Greenhouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/a-church-so-poor-it-has-to-close-schools-yet-so-rich-it-can-build-a-palace.html | A Church So Poor It Has to Close Schools, Yet So Rich It Can Build a Palace | False | By Michael Powell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/kristof-is-that-sausage-worth-this.html | Is That Sausage Worth This? | False | By Nicholas Kristof | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/calmer-streets-safer-city.html | Calmer Streets, Safer City | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/asia/nationalistic-remarks-from-japan-lead-to-warnings-of-chill-with-us.html | Nationalistic Remarks From Japan Lead to Warnings of Chill With U.S. | False | By Martin Fackler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/ukraines-deadly-turn.html | Ukraine€ŠÂ„Â's Deadly Turn | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/testimony-of-9-11-defendant-allowed-in-other-terror-trial.html | Defendant in Terror Trial Gets Access to Detainee | False | By Benjamin Weiser | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/the-clear-benefits-of-a-higher-wage.html | The Clear Benefits of a Higher Wage | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/europe/violence-in-ukraine-creates-deepening-clash-between-east-and-west.html | Violence in Ukraine Creates Deepening Clash Between East and West | False | By Steven Lee Myers | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/winning-lottery-numbers-for-feb-19-2014.html | Winning Lottery Numbers for Feb. 19, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/figure-skaters-battle-for-steady-nerves-and-legs.html | Figure Skaters Battle for Steady Nerves and Legs | False | By Juliet Macur | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/what-to-watch-thursday-feb-20.html | What to Watch: Thursday, Feb. 20 | False | | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/lawsuit-accuses-for-profit-schools-of-fraud.html | Federal Lawsuit Accuses For-Profit Schools of Fraud | False | By Richard Pèl'ŝÂ©rez-Peñ'ŝÂ±a | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/asia/getting-stares-on-the-streets-of-cambodia-buses-for-the-masses.html | Getting Stares on the Streets of Cambodia: Buses for the Masses | False | By Thomas Fuller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/americas/in-obama-trip-to-mexico-a-show-of-friendship-with-little-results-on-issues.html | In Mexico Meeting, a Show of Friendship With Few Results on Immigration and Trade | False | By Peter Baker and Elisabeth Malkin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/paul-colby-owner-of-club-that-helped-the-rise-of-greenwich-village-dies-at-96.html | Paul Colby, Whose Club Helped Fuel Greenwich Villageâ€ŝÂ„Â´s Rise, Dies at 96 | False | By Douglas Martin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/theater/love-and-information-by-caryl-churchill-at-minetta-lane.html | 57 Bits of Emotional Knowledge | False | By Ben Brantley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/mike-stepovich-led-alaska-to-statehood-dies-at-94.html | Mike Stepovich, Who Led Alaska to Statehood, Dies at 94 | False | By William Yardley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/3-held-firm-against-first-degree-murder-conviction-in-florida-trial-juror-says.html | 3 Opposed First-Degree Murder Conviction in Florida Trial, Juror Says | False | By Timothy Williams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/pageoneplus/quotation-of-the-day-for-thursday-february-20-2014.html | Quotation of the Day for Thursday, February 20, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://bits.blogs.nytimes.com/2014/02/19/yahoo-introduces-service-for-buying-mobile-ads/ | Yahoo Introduces Service for Buying Mobile Ads | False | By Nick Wingfield | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/california-health-insurance-enrollments-rise-but-hispanics-still-lag.html | California Health Insurance Enrollments Rise, but Hispanics Still Lag | False | By Ian Lovett | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/fbi-papers-yield-clues-in-a-long-ago-vanishing.html | F.B.I. Papers Yield Clues in Vanishing of Civil Rights Activist | False | By Rick Lyman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/basketball/shumpert-hurt-in-win-amid-talk-of-a-trade.html | Shumpert Hurts Knee Amid Talk of a Trade | False | By Scott Cacciola | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/politics/labor-leaders-see-focus-on-wages-as-key-to-union-and-democratic-victories.html | Labor Leaders See Focus on Wages as Key to Union and Democratic Victories | False | By Steven Greenhouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/pageoneplus/corrections-february-20-2014.html | Corrections: February 20, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://well.blogs.nytimes.com/2014/02/20/the-difficult-balancing-act-of-texting-while-walking/ | The Art of Texting While Walking | False | By Gretchen Reynolds | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/economy/study-finds-greater-income-inequality-in-nations-thriving-cities.html | Study Finds Greater Income Inequality in Nationâ€ŝÂ„Â´s Thriving Cities | False | By Annie Lowrey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/technology/scrutiny-in-california-for-software-in-schools.html | Scrutiny in California for Software in Schools | False | By Natasha Singer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/middleeast/un-security-council-members-propose-resolution-on-syrian-aid.html | U.N. Security Council Members Propose Resolution on Syrian Aid | False | By Somini Sengupta | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/airlines-warned-of-possible-shoe-bombs.html | Airlines Warned of Possible Shoe Bombs | False | By Eric Schmitt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/nebraska-judge-blocks-pipeline-route.html | Nebraska: Judge Blocks Pipeline Route | False | By Sarah Wheaton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/colorado-new-psychiatric-exam-is-ordered-for-theater-gunman.html | Colorado: New Psychiatric Exam Is Ordered for Theater Gunman | False | By Jack Healy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/arts/television/whats-on-thursday.html | Whatâ€ŝÂ„Â´s on Thursday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-20 | https://artsbeat.blogs.nytimes.com/2014/02/20/elton-john-and-kanye-west-among-performers-set-for-bonnaroo-festival/ | Elton John and Kanye West Among Performers Set for Bonnaroo Festival | False | By Dave Itzkoff | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/prodi-how-ukraine-can-be-saved.html | How Ukraine Can Be Saved | False | By Romano Prodi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/dancona-camerons-climatic-moment.html | Cameronâ€ŝÂ„Â´s Climatic Moment | False | By Matthew dâ€ŝÂ„Â´Ancona | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/international/air-france-klm-swings-back-to-profit.html | Air France-KLM Swings Back to Underlying Profit | False | By Nicola Clark | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/international/trapped-in-becketts-agony.html | Trapped in Beckettâ€ŝÂ„Â´s Agony | False | By Matt Wolf | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/molefe-south-africas-party-game.html | South Africaâ€ŝÂ„Â´s Party Game | False | By T. O. Molefe | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/frank-underwood-boffo-in-beijing.html | Frank Underwood, Boffo in Beijing | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/cohen-memories-of-chile.html | Memories of Chile | False | By Roger Cohen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/maria-alyokhina-of-pussy-riot-on-the-olympics-deceptive-face.html | Sochi Under Siege | False | By Maria Alyokhina | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/how-obamacare-could-unlock-job-opportunities.html | How Obamacare Could Unlock Job Opportunities | False | By Shaila Dewan | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/deal-reached-to-resume-expansion-of-panama-canal.html | Deal Reached to Resume Expansion of Panama Canal | False | By Raphael Minder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/asia/north-and-south-koreans-meet-in-emotional-family-reunions.html | Amid Hugs and Tears, Korean Families Divided by War Reunite | False | By Choe Sang-Hun | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/asia/pakistani-airstrikes-kill-suspected-militants-in-tribal-areas.html | Pakistani Airstrikes Target Militants in Tribal Areas | False | By Salman Masood and Ihsanullah Tipu Mehsud | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/20/world/europe/resignations-in-suspected-child-pornography-case-split-merkels-coalition.html | Resignations in Suspected Child Pornography Case Split Merkelâ€šÃ„Â´s Coalition | False | By Melissa Eddy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/europe/ukraine.html | Ukraineâ€šÃ„Â´s Forces Escalate Attacks Against Protesters | False | By Andrew E. Kramer and Andrew Higgins | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/ukrainian-skier-and-coach-withdraw-to-protest-kiev-violence.html | Ukrainian Skier and Coach Withdraw to Protest Kiev Violence | False | By Sam Borden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/greathomesanddestinations/amsterdam-embraces-residential-high-rises.html | In Amsterdam, There Is Little Place to Go but Up | False | By Peter Teffer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/greathomesanddestinations/tuscan-villa-stays-on-the-market.html | A Tuscan Gem, a Sluggish Recovery | False | By Nicola Venning | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/soccer/after-defeat-to-bayern-arsenals-champions-league-hopes-fade.html | After Defeat to Bayern, Arsenalâ€šÃ„Â´s Champions League Hopes Fade | False | By Rob Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/europe/pistorius-murder-trial-to-bring-scrutiny-to-south-africa.html | Pistorius Murder Trial to Bring Scrutiny to South Africa | False | By Alan Cowell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/middleeast/iran.html | Iran and 6 Powers Agree on Terms for Nuclear Talks | False | By Steven Erlanger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/books/ill-take-you-there-by-greg-kot.html | How a Family Spread Its Gospel | False | By Dwight Garner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/theater/idina-menzels-role-in-if-then-is-not-such-a-stretch.html | A Woman at a Crossroads | False | By Dave Itzkoff | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/in-surprise-finish-all-upright-france-sweeps-mens-ski-cross.html | In Surprise Finish (All Upright), France Sweeps Menâ€šÃ„Â´s Ski Cross | False | By Sam Dolnick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/deutsche-bank-to-pay-1-06-billion-to-settle-long-running-litigation/ | Deutsche Bank Settles Dispute for $1.06 Billion | False | By Chad Bray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/activist-begins-board-fight-at-abercrombie-fitch/ | Activist Begins Board Fight at Abercrombie & Fitch | False | By Michael J. de la Merced | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/Walmart-reports-fourth-quarter-and-yearly-earnings.html | Profits Fall for Walmart and Nordstrom, and They Forecast Weakness Ahead | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/alice-hoffman-by-the-book.html | Alice Hoffman: By the Book | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/satya-nadella-chief-of-microsoft-on-his-new-role.html | Satya Nadella, Chief of Microsoft, on His New Role | False | By Adam Bryant | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/in-race-for-a-slalom-medal-us-loses-its-way.html | In Focus on Speed, U.S. Neglects Slalom | False | By Bill Pennington | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/europe/Ukraine-Crisis-Diplomacy.html | E.U. Imposes Sanctions Despite Russian Criticism | False | By Stephen Castle and Steven Lee Myers | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/ko-fang-embraces-his-new-success.html | Learning to Deal With Billboards | False | By Tricia Romano | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/international/europe-plans-new-limits-on-aid-to-money-losing-regional-airports.html | Europe Plans New Limits on Aid to Money-Losing Regional Airports | False | By Nicola Clark | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/nbc-expects-record-online-viewership-for-us-canada-semifinal.html | NBC Expects Record Online Viewership for U.S.-Canada Semifinal | False | By Richard Sandomir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/bergs-wozzeck-at-the-metropolitan-opera.html | Darkness Arrives Onstage | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/guantanamo-detainee-ahmed-muhammed-haza-al-darbi.html | Guantâ€šÃ„Â°namo Detainee Pleads Guilty in 2002 Attack on Tanker Off Yemen | False | By Charlie Savage | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/asia/indias-upper-house-approves-creation-of-new-state.html | Indiaâ€šÃ„Â´s Upper House Approves Creation of New State | False | By Hari Kumar | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/theater/new-plays-look-to-attract-men-to-the-audience.html | Hey, You Guys, Come and See This! | False | By Eric Grode | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/shot-at-redemption-comes-a-round-early-for-us-mens-hockey-team.html | Early Shot at Redemption for U.S. Hockey Team | False | By Karen Crouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/investigators-look-at-landing-system-and-pilot-fatigue-in-ups-crash.html | Parallels Seen in Two Jet Crashes in 2013 | False | By Matthew L. Wald | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/art-auctions-without-the-attitude.html | Art Auctions Without the Attitude | False | By Graham Bowley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/hotel-review-shangri-la-toronto.html | Hotel Review: Shangri-La Toronto | False | By Dan Saltzstein | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/asia/worst-spill-in-6-months-at-fukushima.html | Worst Spill in 6 Months Is Reported at Fukushima | False | By Martin Fackler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/21/nyregion/a-review-of-master-harold-and-the-boys-in-west-orange.html | Little Happens, but Much Changes | False | By Michael Sommers | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/media/promotion-for-cbss-head-of-programming.html | Promotion for CBSâ€šÃ„Ã´s Head of Programming | False | By Bill Carter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://bits.blogs.nytimes.com/2014/02/20/the-other-big-winner-in-the-whatsapp-deal-your-wallet/ | The Other Big Winner in the WhatsApp Deal: Your Wallet | False | By Farhad Manjoo | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/fashion/in-milan-prada-offers-women-a-choice.html | Miuccia Pradaâ€šÃ„Ã´s Powerhouse | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/36-hours-in-upper-manhattan.html | 36 Hours in Upper Manhattan | False | By Seth Kugel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/russian-is-upset-winner-in-womens-figure-skating.html | Russian Is Surprise Winner in Womenâ€šÃ„Ã´s Figure Skating | False | By Jerĩ¢Ã© Longman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-25 | https://www.nytimes.com/2014/02/21/fashion/fendi-witty-furry-and-romantic.html | Romantic Fendi | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/fashion/maxmara-turns-to-puffa-jackets.html | MaxMara: Trying to Break Boundaries | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/bbva-buys-banking-start-up-simple-for-117-million/ | BBVA Buys Banking Start-Up Simple for $117 Million | False | By William Alden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/review-of-inside-the-artists-studios-in-greenwich.html | Masterpieces in Miniature | False | By Sylviane Gold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/hungry-city-wallflower-in-greenwich-village.html | Where Itâ€šÃ„Ã´s All Served Sotto Voce | False | By Ligaya Mishan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/herbalife-to-make-presentation-to-lawmakers/ | Herbalife to Make Presentation to Lawmakers | False | By Alexandra Stevenson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/public-sector-cuts-part-time-shifts-to-duck-insurance-law.html | Public Sector Cuts Part-Time Shifts to Bypass Insurance Law | False | By Robert Pear | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/21/nyregion/a-showing-of-david-jacobss-work-with-a-sweet-spot-for-sound.html | An Exhibition With a Sweet Spot for Sound | False | By Karin Lipson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/letters-inside-a-pearl-and-more.html | Letters: â€šÃ„Â²Inside a Pearl,â€šÃ„Â´ and More | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/canadian-women-rally-to-beat-us-in-overtime-for-gold-medal.html | Canadian Women Rally to Beat U.S. in Overtime for Hockey Gold | False | By Karen Crouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/restaurant-review-bones-in-paris.html | Restaurant Review: Bones in Paris | False | By Gisela Williams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/hurricane-sandy-aid-not-bridge-scandal-is-focus-as-christie-meets-voters.html | For Christie, Awkward Return to a Setting He Once Ruled | False | By Michael Barbaro | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/lorrie-moores-bark.html | Life Unleashed | False | By David Gates | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/hrc-by-jonathan-allen-and-amie-parnes.html | Madame Secretary | False | By Jodi Kantor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/a-review-of-ephesus-in-massapequa-park.html | Turkish Beyond the Facade | False | By Joanne Starkey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/russians-and-words-will-break-cement.html | Tragedy and Farce | False | By Joshua Rubenstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/science/earth/more-bite-left-to-winter-but-it-hasnt-been-as-bad-as-you-think.html | Freezing January for Easterners Was Not Felt Round the World | False | By Justin Gillis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/technology/facebook-looks-to-become-big-fish-in-another-big-pond.html | Facebook Looks to Become Big Fish in Another Big Pond | False | By Mark Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/lessons-in-street-art.html | Lessons in Street Art | False | By A. C. Lee | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/an-aggressive-fed-finds-critics-on-wall-street/ | An Aggressive Fed Faces Criticism on Wall Street | False | By Peter Eavis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/energy-environment/massachusetts-approves-a-gas-power-plant-with-an-expiration-date.html | Massachusetts Regulators Approve a Gas-Fired Power Plant With an Expiration Date | False | By Matthew L. Wald | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/politics/obamas-2015-budget-to-sidestep-bipartisan-offers.html | Obamaâ€šÃ„Ã´s Budget Omits Trims to Social Security | False | By Michael D. Shear | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/chaplin-of-the-mountains-follows-iraqi-roads-less-taken.html | Kurdish Travels With the Tramp | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/man-framed-by-new-york-detective-to-get-6-4-million-without-filing-suit.html | Man Framed by Detective Will Get $6.4 Million From New York City After Serving 23 Years for Murder | False | By Frances Robles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/a-review-of-wafu-asian-bistro-in-southport.html | An Elegant Space for Creative Sushi | False | By Patricia Brooks | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/the-stresses-of-a-tough-winter.html | The Stresses of a Tough Winter | False | By Ronda Kaysen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/modern-love-clinging-to-each-other-we-survived-the-storm.html | Clinging to Each Other, We Survived the Storm | False | By Monica Wesolowska | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-21 | https://bits.blogs.nytimes.com/2014/02/20/f-c-c-wants-better-911-location-tracking-for-cellphones/ | F.C.C. Wants Better 911 Location Tracking for Cellphones | False | By Edward Wyatt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/sports-bar-chain-to-pay-6-8-million-for-violating-wage-laws.html | Sports Bar Chain Agrees to Pay $6.8 Million for Violating Wage Laws | False | By Steven Greenhouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/economy/the-hefty-yoke-of-student-loan-debt.html | The Hefty Yoke of Student Loan Debt | False | By Floyd Norris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/angels-in-stardust-complete-with-cowboy-and-indian.html | A Drive-In Flickers to Life for a Teenager | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/variations-on-doughnuts.html | Variations on Doughnuts | False | By Tammy La Gorce | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/who-were-the-figure-skating-judges.html | Who Were the Figure Skating Judges? | False | By Mary Pilon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/dance/paul-taylor-season-a-highlight-of-spring.html | The Change That Just Might Come | False | By Alastair Macaulay | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/georg-friedrich-haass-works-are-rooted-in-microtonality.html | Varied Pitches to Fill Empty Spaces | False | By Vivien Schweitzer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/spring-for-music-plans-one-last-lineup.html | Big Dreams, Then Rude Awakening | False | By Anthony Tommasini | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/works-by-carl-nielsen-keep-popping-up-in-concerts.html | A Dane Is Getting His Due | False | By Zachary Woolfe | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/dudamel-returns-with-two-varied-concerts.html | Conjuring Thrills From the Living and the Dead | False | By Vivien Schweitzer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/a-review-of-polpettina-in-larchmont.html | Open Restaurant. Pack With Patrons. Repeat. | False | By Alice Gabriel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/social-qs-no-not-so-smart.html | No, Not So Smart | False | By Philip Galanes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/outkast-highlights-the-festival-season.html | Outkast Reunion, Rain or Shine | False | By Jon Pareles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/the-eps-and-videos-of-fka-twigs.html | So Far, a Chanteuse Mainly for the Camera | False | By Ben Ratliff | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/television/donald-glover-as-childish-gambino.html | Go on, Rant and Rave: It Shows Youâ€šÃ„Â´re Real | False | By Jon Caramanica | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/black-out-directed-by-arne-toonen.html | A Trail of Tears and Corpses | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/rates-rising-for-modified-loans.html | Rates Rising for Modified Loans | False | By Lisa Prevost | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/katherine-bernhardt-stupid-crazy-ridiculous-funny-patterns.html | Katherine Bernhardt: â€šÃ„Â²Stupid, Crazy, Ridiculous, Funny Patternsâ€šÃ„Â´ | False | By Roberta Smith | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/queer-threads-crafting-identity-and-community.html | â€šÃ„Â²Queer Threads: Crafting Identity and Communityâ€šÃ„Â´ | False | By Holland Cotter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/alex-prager-face-in-the-crowd.html | Alex Prager: â€šÃ„Â²Face in the Crowdâ€šÃ„Â´ | False | By Roberta Smith | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/david-altmejd-juices.html | David Altmejd: â€šÃ„Â²Juicesâ€šÃ„Â´ | False | By Karen Rosenberg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-03-02 | https://intransit.blogs.nytimes.com/2014/02/20/sardinian-food-and-history-via-bike/ | Sardinian Food and History, Via Bike | False | By Rachel Lee Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/american-folk-art.html | â€šÃ„Â²American Folk Artâ€šÃ„Â´ | False | By Ken Johnson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/one-candle-two-candles-about-forced-marriage.html | For a Kurdish Woman, No Way Out | False | By Nicolas Rapold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/the-standbys-a-documentary-about-broadway-actors.html | Waiting With Bittersweet Anxiety for Their Moment | False | By Neil Genzlinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/barefoot-with-evan-rachel-wood-is-a-remake-of-barfuss.html | A Pretty Mental Patient Comes Home to Meet the Folks | False | By Stephen Holden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/a-scallop-for-a-sherry.html | A Scallop for a Sherry | False | By Florence Fabricant | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/juniper-networks-reaches-deal-with-hedge-fund/ | Juniper Networks Reaches Deal With Hedge Fund | False | By William Alden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/dance/french-festival-of-dance-coming-in-may.html | French and Americans in a Moving Dialogue | False | By Gia Kourlas | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/the-book-on-amontillado.html | The Book on Amontillado | False | By Eric Asimov | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/dance/justin-peck-rising-ballet-choreographer.html | Next Step for Force in Ballet | False | By Brian Seibert | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/in-paul-w-s-andersons-pompeii-slave-meets-aristocrat.html | Lava and Lust | False | By Miriam Bale | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/upright-citizens-brigade-writes-its-book-on-improv.html | Get the Laughs, but Follow the Rules | False | By Jason Zinoman | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/in-secret-directed-by-charlie-stratton.html | From Zola, With Blood, Lust and Bloodlust | False | By Manohla Dargis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/hackley-school-tells-parents-of-accusations-of-abuse-from-the-60s.html | Hackley School Tells Parents of Accusations of Abuse From the â€šÃ„Ã¹'60s | False | By Joseph Berger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/elaine-stritch-shoot-me-goes-backstage-with-a-legend.html | Recalling Velvet, Pretzels and Beer, Sheâ€šÃ„Ã´s Still Here | False | By Stephen Holden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/my-first-apartment-guiltily-remembered.html | My First Apartment, Guiltily Remembered | False | By Christopher Gray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/awardsseason/oscars-best-picture-candidates-seek-box-office-bumps.html | For Your Consideration: Apathy | False | By Brooks Barnes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/with-ban-on-ads-lifted-hedge-funds-test-waters/ | With Ban on Ads Removed, Hedge Funds Test Waters | False | By Alexandra Stevenson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/golden-visions-of-densatil-opens-at-asia-society.html | Fragments of a Monastery, Reunited in Body and Spirit | False | By Holland Cotter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/events-in-westchester-for-feb-23-march-1-2014.html | Events in Westchester for Feb. 23-March 1 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/dance/jessica-lang-dance-brings-new-york-premieres-to-the-joyce.html | Mondrian Inspires Moods and Form | False | By Gia Kourlas | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/lauro-prouvost-exhibition-opens-at-new-museum.html | â€šÃ„Ã²Weâ€šÃ„Ã´re Really Happy You Decided to Comeâ€šÃ„Ã´ | False | By Karen Rosenberg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/21/nyregion/events-in-connecticut-for-feb-23-march-1-2014.html | Events in Connecticut for Feb. 23-March 1 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/music/juilliard-operas-slimmed-down-eugene-onegin.html | Ill-Fated Love, Made Intimate | False | By James R. Oestreich | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/dan-graham-to-design-met-museum-rooftop-exhibit.html | Dan Graham to Design Met Museum Rooftop Exhibit | False | By Carol Vogel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/music/venturing-into-noise-in-search-of-melody.html | Venturing Into Noise in Search of Melody | False | By Zachary Woolfe | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/re-view-onnasch-collection-is-a-postwar-journey.html | The Impact of Four Decades, Experienced Room by Room | False | By Ken Johnson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/in-omar-the-west-bank-is-a-backdrop-for-betrayal.html | Treachery Thrives Where Trust Withers | False | By A.O. Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/italian-futurism-1909-1944-at-the-guggenheim.html | In Thrall to Machines, War and a More Manly Future | False | By Roberta Smith | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/21/nyregion/events-in-new-jersey-for-feb-23-march-1-2014.html | Events in New Jersey for Feb. 23-March 1 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/the-furniture-and-life-of-paul-evans.html | The Furniture and Life of Paul Evans | False | By Eve M. Kahn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/3-days-to-kill-stars-kevin-costner.html | Down and Armed in Paris, Teenager in Tow | False | By A.O. Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/theater/bikeman-a-9-11-play-on-a-journalists-sept-11-experience.html | Look, but Mostly Listen: Remembering Sept. 11 | False | By Ken Jaworowski | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/events-on-long-island-for-feb-23-march-1-2014.html | Events on Long Island for Feb. 23-March 1 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/in-highway-a-bride-falls-for-her-kidnapper.html | Celebrating Bondage Over Bonds of Marriage | False | By Rachel Saltz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/theater/til-divorce-do-us-part-a-musical-based-on-real-life.html | Conversation Hearts, More â€šÃ„Ã²Scramâ€šÃ„Ã´ Than â€šÃ„Ã²Be Mineâ€šÃ„Ã´ | False | By Andy Webster | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/theater/theater-listings-for-feb-21-27.html | Theater Listings for Feb. 21-27 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/movie-listings-for-feb-21-27.html | Movie Listings for Feb. 21-27 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/comedy-listings-for-feb-21-27.html | Comedy Listings for Feb. 21-27 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/music/pop-rock-listings-for-feb-21-27.html | Pop & Rock Listings for Feb. 21-27 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/music/jazz-listings-for-feb-21-27.html | Jazz Listings for Feb. 21-27 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/music/opera-and-classical-music-listings-for-feb-21-27.html | Opera and Classical Music Listings for Feb. 21-27 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/museum-and-gallery-listings-for-feb-21-27.html | Museum and Gallery Listings for Feb. 21-27 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/dance/dance-listings-for-feb-21-27.html | Dance Listings for Feb. 21-27 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/spare-times-for-feb-21-27.html | Spare Times for Feb. 21-27 | False | By Anne Mancuso and Martin Tsai | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/american-meat-plants-said-to-face-shortages-of-inspectors.html | American Meat Plants Said to Face Shortages of Inspectors | False | By Ron Nixon | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/the-prodigal-son-a-parable-for-today.html | The Prodigal Son: A Parable for Today? | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/spare-times-for-children-for-feb-21-27.html | Spare Times for Children for Feb. 21-27 | False | By Laurel Graeber | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/banning-the-practice-of-gay-conversion-therapy.html | Banning the Practice of â€šÃ„Â²Gay Conversionâ€šÃ„Â´ Therapy | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/beauty-and-the-mute-swan.html | Beauty and the Mute Swan | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/say-no-to-meat.html | Say No to Meat | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/my-night-in-solitary.html | My Night in Solitary | False | By Rick Raemisch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/robert-m-fresco-a-filmmaker-and-writer-dies-at-83.html | Robert M. Fresco, Oscar-Winning Documentary Filmmaker, Dies at 83 | False | By Margalit Fox | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/baseball/back-from-suspension-braun-hopes-to-get-back-in-game.html | Back From Suspension, Braun Hopes to Get Back in Game | False | By Tyler Kepner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/ex-aides-who-ignored-subpoenas-are-ordered-to-court.html | 2 Former Christie Aides Who Ignored Subpoenas Are Ordered to Court | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/amarillo-struggles-to-handle-influx-of-refugees.html | Amarillo Struggles to Handle Influx of Refugees | False | By Corrie Maclaggan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/texas-gop-eagerly-jumps-on-neglected-bandwagons.html | Texas G.O.P. Eagerly Jumps on Neglected Bandwagons | False | By Jay Root | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/abbotts-choice-of-help-on-campaign-trail-is-a-real-puzzle.html | Abbottâ€šÃ„Â´s Choice of Help on Campaign Trail Is a Real Puzzle | False | By Ross Ramsey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/media/banana-republic-ads-with-real-life-unions-includes-a-gay-couple.html | Banana Republic Ads With Real-Life Unions Include a Gay Couple | False | By Stuart Elliott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/do-curlers-make-good-housekeepers-dont-ask.html | Do Curlers Make Good Housekeepers? Donâ€šÃ„Â´t Ask! | False | By Sarah Lyall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/racist-episodes-continue-to-stir-ole-miss-campus.html | Racist Episodes Continue to Stir Ole Miss Campus | False | By Alan Blinder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/media/murdoch-is-said-to-pay-57-million-for-condo.html | Murdoch Is Said to Pay $57 Million for Condo | False | By Ravi Somaiya | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/for-facebook-its-users-first-and-profits-later/ | For Facebook, Itâ€šÃ„Â´s Users First and Profits Later | False | By David Gelles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/14-year-term-for-leader-in-bronx-antigay-attack.html | 14-Year Term for Leader in Bronx Antigay Attack | False | By Winnie Hu and Kate Pastor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/krugman-the-stimulus-tragedy.html | The Stimulus Tragedy | False | By Paul Krugman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/middleeast/syrian-rebels-sought-to-bolster-coalitions-case-in-peace-talks.html | Syrian Rebels Sought to Bolster Coalitionâ€šÃ„Â´s Case in Peace Talks | False | By Anne Barnard | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/colorado-expects-to-reap-tax-bonanza-from-legal-marijuana-sales.html | Colorado Expects to Reap Tax Bonanza From Legal Marijuana Sales | False | By Jack Healy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/basketball/with-eye-on-summer-of-2015-knicks-are-quiet-at-trade-deadline.html | With Eye on Summer of 2015, Knicks Are Quiet at Trade Deadline | False | By Scott Cacciola | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/brooks-capitalism-for-the-masses.html | Capitalism for the Masses | False | By David Brooks | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/muzzling-speech-in-india.html | Muzzling Speech in India | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/a-billionaire-philanthropist-in-washington-whos-big-on-patriotic-giving.html | A Billionaire Philanthropist in Washington Whoâ€šÃ„Â´s Big on â€šÃ„Â²Patriotic Givingâ€šÃ„Â´ | False | By Jennifer Steinhauer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/media/comcasts-web-of-lobbying-and-philanthropy.html | Comcastâ€šÃ„Â´s Web of Lobbying and Philanthropy | False | By Eric Lipton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/americas/haitian-dictator-may-be-charged-with-human-rights-crimes-court-says.html | Haitian Dictator May Be Charged With Human Rights Crimes, Court Says | False | By Randal C. Archibold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/the-go-to-congresswoman-on-gun-control-packs-it-in.html | The Go-To Congresswoman on Gun Control Packs It In | False | By Francis X. Clines | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/deal-reached-on-litigation-over-long-island-college-hospital.html | Deal Reached on Litigation Over Long Island College Hospital | False | By Anemona Hartocollis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/technology/founders-of-an-anti-facebook-are-won-over.html | Founders of an Anti-Facebook Are Won Over | False | By Brian X. Chen and Vindu Goel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/los-angeless-costly-lesson-for-the-vatican.html | Los Angelesâ€šÃ„Â´s Costly Lesson for the Vatican | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/2-plead-guilty-in-beating-of-giants-fan-outside-dodger-stadium.html | 2 Plead Guilty in Beating of Giants Fan Outside Dodger Stadium | False | By Ian Lovett | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/new-york-rethinks-solitary-confinement.html | New York Rethinks Solitary Confinement | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/adelina-sotnikovas-upset-victory-is-hard-to-figure.html | Adelina Sotnikováâ€šÃ„Â´s Upset Victory Is Hard to Figure | False | By Juliet Macur | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/police-coercion-cited-in-order-for-retrial.html | Police Coercion Cited in Order for Retrial in Upstate New York Killing | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/flu-rate-rises-in-the-young-and-the-middle-aged.html | Flu Rate Rises in the Young and the Middle-Aged | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/at-olympic-curling-matches-hands-speak-louder-than-words.html | At Olympic Curling Matches, Hands Speak Louder Than Words | False | By Mary Pilon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/middleeast/egypt-extends-its-crackdown-to-journalists.html | Egypt Extends Its Crackdown to Journalists | False | By Kareem Fahim | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/he-played-blues-underground-where-admission-price-was-subway-fare.html | He Played Blues Concerts Where the Admission Price Was Subway Fare | False | By James Barron | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/theater/bridges-of-madison-county-brings-iowa-to-broadway.html | Hearts Ache in the Heartland | False | By Ben Brantley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/winning-lottery-numbers-for-feb-20-2014.html | Winning Lottery Numbers for Feb. 20, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/basketball/gay-player-jason-collins-considered-candidate-for-the-nets.html | Jason Collins Is Considered Candidate for the Nets | False | By Andrew Keh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/a-packed-forum-for-a-rising-concern-new-skyscrapers-near-central-park.html | A Packed Forum for a Rising Concern: New Skyscrapers Near Central Park | False | By Charles V. Bagli | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/a-pharmacy-provides-salves-for-a-community-s-spirits.html | A Pharmacy Provides Salves for a Communityâ€šÃ„Â¥s Spirits | False | By Jim Dwyer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/hockey/knee-injury-will-keep-islanders-tavares-out-for-season.html | Knee Injury Will Keep Islandersâ€šÃ„Â´ Tavares Out for Season | False | By Allan Kreda | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/juniors-brooklyn-site-will-be-sold-to-developer-but-restaurant-will-return.html | Juniorâ€šÃ„Â¥s Brooklyn Site Will Be Sold to Developer, but Restaurant Will Return | False | By Vivian Yee | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/europe/protesters-join-fight-in-kiev-100-at-a-time.html | Converts Join With Militants in Kiev Clash | False | By Andrew Higgins and Andrew E. Kramer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/gtt.html | GTT â€šÃ‚Â²Â— | False | By Michael Hoinski | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/baseball/like-father-like-son-the-mets-can-only-hope.html | Like Father, Like Son? The Mets Can Only Hope | False | By Tim Rohan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/leader-of-port-authoritys-police-union-to-step-aside-amid-bridge-scandal.html | Leader of Port Authorityâ€šÃ„Â¥s Police Union to Reduce Role Amid Bridge Scandal | False | By William K. Rashbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/toshiko-delia-gritty-runner-dies-at-84.html | Toshiko dâ€šÃ„Â´Elia Dies at 84; Gritty Runner Was Champion in an Age Group | False | By Frank Litsky | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/americas/protests-swell-in-venezuela-as-places-to-rally-disappear.html | Protests Swell in Venezuela as Places to Rally Disappear | False | By William Neuman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/baseball/jeter-savoring-his-last-season-but-not-letting-it-distract-him.html | Jeter Savoring His Last Season but Not Letting It Distract Him | False | By David Waldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/europe/greek-and-turkish-cypriots-unite-to-restore-a-church-and-a-bond.html | Greek and Turkish Cypriots Unite to Restore a Church and a Bond | False | By Liz Alderman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/africa/dead-guards-on-freighter-are-identified-as-former-navy-seal-members.html | Dead Guards on Freighter Are Identified as Former Navy SEAL Members | False | By Nicholas Kulish and Mark Mazzetti | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/europe/greece-far-rightists-immunity-at-risk.html | Greece: Far-Rightistsâ€šÃ„Â´ Immunity at Risk | False | By Niki Kitsantonis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/africa/governor-of-nigerias-central-bank-is-fired-after-warning-of-missing-oil-revenue.html | Governor of Nigeriaâ€šÃ„Â¥s Central Bank Is Fired After Warning of Missing Oil Revenue | False | By Adam Nossiter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/europe/britain-defense-heard-in-hacking-case.html | Britain: Defense Heard in Hacking Case | False | By Katrin Bennhold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/asia/china-dissidents-wife-is-hospitalized.html | China: Dissidentâ€šÃ„Â¥s Wife Is Hospitalized | False | By Andrew Jacobs | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/new-york-is-removing-over-400-children-from-2-homeless-shelters.html | New York Is Removing Over 400 Children From 2 Homeless Shelters | False | By Andrea Elliott and Rebecca R. Ruiz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/middleeast/iraq-mortar-fire-kills-at-least-21-people.html | Iraq: Mortar Fire Kills at Least 21 People | False | By Duraid Adnan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/what-to-watch-at-the-olympics-friday.html | What to Watch at the Olympics: Friday | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/anchorman-2-returns-call-it-2.html | â€šÃ„Â²Anchorman 2â€šÃ„Â´ Returns (Call It 2 Â—Â©) | False | By Michael Cieply | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/television/whats-on-friday.html | Whatâ€šÃ„Â¥s on Friday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/ukraine.html | Ukraine Has Deal, but Both Russia and Protesters Appear Wary | False | By Andrew Higgins and Andrew E. Kramer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/pageoneplus/corrections-february-21-2014.html | Corrections: February 21, 2014 | False | | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/international/profit-falls-at-french-luxury-and-sportswear-group-kering.html | Profit Falls at French Luxury and Sportswear Group Kering | False | By Nicola Clark | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/22/opinion/sunday/baird-the-courage-of-trans-soldiers.html | The Courage of Transgender Soldiers | False | By Julia Baird | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/asia/south-korea-gives-aid-to-north-amid-family-reunions.html | South Korea Aids North as Families Are Reunited | False | By Choe Sang-Hun | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/22/opinion/sunday/stray-dogs-and-stateless-babies.html | Stray Dogs and Stateless Babies | False | By Aleksandar Hemon and Jasmin Mujanovic | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/indonesian-democracys-guiding-hand.html | Indonesian Democracyâ€šÃ„Â´s â€šÃ„Â´Guiding Handâ€šÃ„Â´ | False | By Michael Vatikiotis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/asia/corruption-inquiry-focuses-on-chinas-top-security-officials.html | Beijing Official Detained in Investigation of Former Security Chief | False | By Chris Buckley and Jonathan Ansfield | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://opinionator.blogs.nytimes.com/2014/02/21/your-fate-thank-your-ancestors/ | Your Ancestors, Your Fate | False | By Gregory Clark | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/sri-lankas-fight-to-save-the-peace.html | Sri Lankaâ€šÃ„Â´s Fight to Save the Peace | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/africa/somalia.html | Militants Attack Presidential Palace in Somalia | False | By Mohamed Ibrahim and Nicholas Kulish | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/detroit-roadmap.html | Detroit Outlines Map to Solvency, Stressing Repair | False | By Monica Davey and Mary Williams Walsh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/the-cryptic-olympics-abandon-sense-all-y-e-who-enter-here.html | Behind These Olympic Doors Is Anyoneâ€šÃ„Â´s Guess | False | By Sarah Lyall and Sam Dolnick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/moscow-court-convicts-8-for-protest-in-2012.html | Court Convicts 8 in 2012 Protest Against Putin | False | By Steven Lee Myers | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/american-mikaela-shiffrin-wins-gold-in-slalom.html | In Slalom, Mikaela Shiffrin Zips to Bottom and Reaches the Pinnacle | False | By Bill Pennington | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/22/movies/homevideo/disneys-the-jungle-book-comes-to-blu-ray.html | Inadvertently Baring Necessities | False | By J. Hoberman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/nothing-to-see-here-the-life-of-a-bobsled-brakeman.html | In the Back of the Bobsled, the Not-So-Scenic Route | False | By Sam Borden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/economy/no-surprise-fed-was-biggest-buyer-of-treasuries-in-2013.html | No Surprise, Fed Was Biggest Buyer of Treasuries in 2013 | False | By Floyd Norris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/federal-reserve-2008-transcripts.html | Fed Misread Crisis in 2008, Records Show | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/california-4-killed-at-indian-tribal-meeting.html | California: 4 Killed at Indian Tribal Meeting | False | By Ashley Southall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/asia/diary-of-anne-frank-vandalized-at-japanese-libraries.html | Hundreds of Anne Frank Books Vandalized in Japan | False | By Martin Fackler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://intransit.blogs.nytimes.com/2014/02/21/a-wine-trail-by-ski-and-snowshoe/ | A Wine Trail, by Ski and Snowshoe | False | By Elaine Glusac | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/your-money/square-cash-free-for-now-has-several-payment-perks.html | Send a Payment With Square Cash, the Service Thatâ€šÃ„Â´s Free, for Now | False | By Ron Lieber | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/who-made-that-ski-lift.html | Who Made That Ski Lift? | False | By Daniel Engber | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/reply-all-the-2-914-issue.html | Reply All: The 2.9.14 Issue | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/red-dit-alert-at-the-workplace.html | Red(dit) Alert at the Workplace! | False | By Chuck Klosterman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/david-j-hands-lottery-tips.html | David J. Handâ€šÃ„Â´s Lottery Tips | False | Interview by Amy Chozick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/your-money/free-ways-to-stop-unwanted-ads-phone-calls-and-mail.html | Working to Block Those Advertising Annoyances | False | By Alina Tugend | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/movies/awardsseason/leonardo-dicaprios-twin-portraits-of-capitalism.html | That Sweet Lamb in Wolfâ€šÃ„Â´s Clothing | False | By A.O. Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/movies/awardsseason/jennifer-lawrence-of-american-hustle-adds-evidence-of-star-quality.html | Being Human Seems Enough | False | By Manohla Dargis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/movies/how-the-true-false-film-festival-and-a-church-work-together.html | Crossing a Divide, Seeking Good | False | By Lauren Sandler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/special-squalor.html | Special Squalor | False | By John Williams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/lynn-darlings-out-of-the-woods-and-more.html | Rural Life | False | By Leigh Newman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/movies/the-lunchbox-a-bollywood-anomaly-comes-to-america.html | An Indian Appetizer, Subtly Spiced | False | By Gardiner Harris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/pledging-a-fraternity-of-silk.html | Pledging a Fraternity of Silk | False | By Daniel Krieger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/one-more-thing-by-b-j-novak.html | Out of Character | False | By Teddy Wayne | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/the-kennan-diaries-by-george-f-kennan.html | â€šÃ„Ã²A Guest of My Timeâ€šÃ„Ã´ | False | By Fareed Zakaria | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/i-am-abraham-by-jerome-charyn.html | Monument Man | False | By Richard Brookhiser | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/the-poetry-of-derek-walcott-1948-2013.html | Poet of the Caribbean | False | By Teju Cole | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/the-tastemaker-by-edward-white.html | The Rage in Harlem | False | By Blake Bailey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/call-me-burroughs-by-barry-miles.html | King of Cool | False | By Ann Douglas | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/forgiving-the-angel-by-jay-cantor.html | The Last Trial | False | By Tom LeClair | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/dance/misty-copeland-prepares-for-release-of-her-memoir.html | A Singular Ballerinaâ€šÃ„Ã´s Multiple Paths | False | By Roslyn Sulcas | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/lundqvist-and-sweden-return-to-gold-medal-game.html | Lundqvist and Sweden Return to Gold Medal Game | False | By Karen Crouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/garrick-utley-former-nbc-anchor-and-foreign-correspondent-dies-at-74.html | Garrick Utley, a Mainstay at NBC News, Dies at 74 | False | By Robert D. McFadden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/fashion/jeremy-scott-debuts-at-moschino.html | At Moschino, â€šÃ„Ã²a Little More Funâ€šÃ„Ã´ | False | By Matthew Schneier | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/officials-seek-to-question-3-ole-miss-students-in-racist-episode.html | Ole Miss Students May Face Charges in Racist Episode | False | By Alan Blinder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/music/new-music-from-neneh-cherry-tom-rainey-and-dawn-landes.html | The Sounds of Things Ending, Continuing and Reshaping | False | By Nate Chinen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-18 | TX 8-068-160 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/getting-together-to-say-goodbye.html | Getting Together to Say Goodbye | False | By Jon Caramanica | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/politics/challenger-in-kentucky-sets-sights-on-senate-heavyweight.html | Kentucky Challenger Sets Sights on Senate G.O.P. Heavyweight | False | By Sheryl Gay Stolberg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/television/when-muscle-meets-tension.html | When Muscle Meets Tension | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/movies/tales-of-vienna-with-coquette.html | Tales of Vienna (With Coquette) | False | By Andy Webster | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/dance/a-little-sizzle-for-a-cold-city.html | A Little Sizzle for a Cold City | False | By Gia Kourlas | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/calle-13-prepares-new-album-multiviral.html | Still Rebels, Even as Maturity Looms | False | By Jon Pareles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/filling-a-museum-with-baroque-art.html | Filling a Museum With Baroque Art | False | By Vivien Schweitzer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/ncaabasketball/jonathan-halpert-dismissal-from-yeshiva-prompts-protests.html | Many Losses, and Fans, Surround Yeshiva Coachâ€šÃ„Ã´s Departure | False | By Zach Schonbrun | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/design/piecing-together-dream-fragments.html | Piecing Together Dream Fragments | False | By Holland Cotter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/22/sports/olympics/protest-all-you-want-but-itll-cost-you.html | Protest All You Want, but Itâ€šÃ„Ã´ll Cost You | False | By Sam Borden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/autoracing/judge-calls-ecclestone-deal-corrupt.html | Judge Calls Ecclestone Deal â€šÃ„Ã²Corruptâ€šÃ„Ã´ | False | By John F. Burns | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/canada-wins-third-straight-gold-in-mens-curling.html | Canada Wins Third Straight Gold in Menâ€šÃ„Ã´s Curling | False | By Mary Pilon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/german-biathlete-and-italian-bobsledder-fail-doping-tests.html | German Biathlete and Italian Bobsledder Fail Doping Tests | False | By Sam Dolnick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/four-decades-of-preservation.html | Four Decades of Preservation | False | By Constance Rosenblum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/the-case-for-and-against-a-bed-stuy-historic-district.html | Argument Over a Brownstone Neighborhood | False | By Constance Rosenblum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-24 | https://artsbeat.blogs.nytimes.com/2014/02/21/toledo-museum-announces-review-of-items-received-from-suspect-dealer/ | Toledo Museum Announces Review of Items Received From Suspect Dealer | False | By Tom Mashberg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/on-being-both-the-wolf-and-the-lamb.html | On Being Both the Wolf and the Lamb | False | By Erika Anderson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | | https://tmagazine.blogs.nytimes.com/2014/02/21/listen-up-neneh-cherry-makes-a-cathartic-comeback/ | Listen Up | Neneh Cherry Makes a Cathartic Comeback | False | By Vivien Goldman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/asia/us-brushes-off-chinese-rebuke-as-obama-meets-with-dalai-lama.html | China Criticizes Obama Over Visit by Dalai Lama | False | By Mark Landler | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/eta-agrees-to-surrender-some-of-its-arms.html | Basque Group Is Said to Disable Some of Its Arms | False | By Raphael Minder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/a-translator-of-blueprints.html | A Translator of Blueprints | False | By Julie Satow | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/judging-system-tarnishes-gold-medal-effort-in-skating.html | Stained Gold Can Help Clean Up System | False | By Jerã̈́s̈́ã̈́© Longman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/on-a-caribbean-rum-trail.html | On a Caribbean Rum Trail | False | By Baz Dreisinger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/travel/back-to-borneo-and-an-eden-at-risk.html | Back to Borneo, and an Eden at Risk | False | By Karen J. Coates | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/football/speed-coach-prepares-nfl-prospects-for-combine.html | Speed Coach Prepares N.F.L. Prospects for Combine | False | By Anahad Oã̈́£ã̈́‚Ã´Connor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/hollande-chooses-two-women-for-historic-distinction.html | France Honors Two Women With Burial in the Panthã̈́‚Ã´Con | False | By Alissa J. Rubin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/canada-defeats-us-in-mens-hockey-semifinal.html | Aching Canada Hands United States a Stinging Loss | False | By Karen Crouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/light-in-her-heart-and-on-her-feet.html | Light in Her Heart and on Her Feet | False | By Jane Gordon Julien | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://6thfloor.blogs.nytimes.com/2014/02/21/want-a-flight-upgrade-schmooze-the-crew/ | Want a Flight Upgrade? Schmooze the Crew | False | By Eric Spitznagel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/a-lesson-for-de-blasio-as-his-suv-breaks-some-rules-of-the-road.html | Lesson for de Blasio as His S.U.V. Breaks Rules of the Road | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/fashion/in-milan-arthur-arbesser-mixes-fashion-and-art.html | In Milan, a Mix of Fashion and Art | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/fashion/bulgari-bags-celebrate-the-spanish-steps-of-rome.html | Bulgari Celebrates the Spanish Steps | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-25 | https://www.nytimes.com/2014/02/22/fashion/donatella-versace-surprises-with-bias-cut-gowns.html | Versace: A Bias Toward Beauty | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/the-jury-pool-wrangler.html | The Jury Pool Wrangler | False | By Corey Kilgannon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/fashion/alessandra-facchinetti-takes-tods-a-step-forward.html | From Alessandra Facchinetti, a Step Forward for Todã̈́£ã̈́‚Ã´s | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/should-obesity-be-a-disease.html | Should Obesity Be a ã̈́£ã̈́‚Ã´Diseaseã̈́£ã̈́‚Ã´? | False | By Crystal L. Hoyt and Jeni L. Burnette | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/rich-comfort-food-to-the-extreme.html | Rich Comfort Food to the Extreme | False | By Melissa Clark | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/waving-away-the-bonus-but-not-solving-the-problem.html | A Bonus Is Declined; a Problem Remains | False | By James B. Stewart | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/your-money/the-dream-of-retiring-abroad-with-good-health-care.html | The Dream of Moving Abroad in Later Life, With Good Health Care | False | By Tim Gray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/exploring-a-world-of-animals.html | Exploring a World of Animals | False | By Julie Bosman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://artsbeat.blogs.nytimes.com/2014/02/21/haters-going-to-hate-research-suggests/ | Haters Going to Hate, Research Suggests | False | By Lori Holcomb-Holland | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/music/jonas-kaufmann-in-recital-at-carnegie-hall.html | A Tenor Finds Energy for Intense, Lyrical Pain | False | By Anthony Tommasini | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/dance/heginbotham-and-alarm-will-sound-matched-by-mark-morris.html | Cacophony Amid the Cool Marble | False | By Siobhan Burke | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-21 | https://intransit.blogs.nytimes.com/2014/02/21/a-celebration-of-sandhill-cranes-in-nebraska/ | A Celebration of Sandhill Cranes in Nebraska | False | By Kenan Christiansen | | TX 8-198-348 | |
| 2014-02-21 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/first-times-the-charm-with-fresh-pita.html | First Timeã̈́£ã̈́‚Ã´s the Charm With Fresh Pita | False | By David Tanis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/theater/jonatha-brookes-my-mother-has-4-noses.html | A Daughterã̈́£ã̈́‚Ã´s Loyalty Shines Through Song | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/fashion/oprah-winfrey-the-comfort-queen.html | Oprah Winfrey, the Comfort Queen | False | By Bee Shapiro | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/greenwich-village-condo-a-nod-to-the-past.html | Greenwich Village Condo: A Nod to the Past | False | By C. J. Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/your-money/at-private-schools-another-way-to-say-financial-aid.html | At Private Schools, Another Way to Say ã̈́£ã̈́‚Ã´Financial Aidã̈́£ã̈́‚Ã´ | False | By Paul Sullivan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/automobiles/autoreviews/just-adding-a-1-alters-the-equation.html | Just Adding a ã̈́£ã̈́‚Ã²1ã̈́£ã̈́‚Ã´ Alters the Equation | False | By Lawrence Ulrich | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/automobiles/autoreviews/get-your-50000-hatchback-here.html | Get Your $50,000 Hatchback Here | False | By Lawrence Ulrich | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/fashion-olympics-onesies-sochi.html | Olympians Stand Tall in Their Onesies | False | By Sam Dolnick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://dealbook.nytimes.com/2014/02/21/credit-suisse-admits-wrongdoing-in-s-e-c-case/ | Credit Suisse Admits Guilt in Settling With S.E.C. | False | By Ben Protess and Aleaxndra Stevenson | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/selfies-the-uglier-the-better-technology.html | With Some Selfies, the Uglier the Better | False | By Jessica Bennett | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://bits.blogs.nytimes.com/2014/02/21/fitbit-offers-a-voluntary-recall-of-force-after-complaints-of-rashes/ | Fitbit Recalls Force Device After Complaints of Rashes | False | By Nick Bilton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/23/arts/music/jessica-molaskey-sings-joni-mitchell-for-american-songbook.html | Casting Shadows on â€šÃ„Â²Ice Cream Castles in the Air and Feather Canyons Everywhereâ€šÃ„Â¯ | False | By Stephen Holden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/23/arts/music/american-composers-orchestra-offers-premieres-at-zankel-hall.html | Descents Into Sounds Of Dementia and War | False | By Vivien Schweitzer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/23/business/plan-to-alter-medicare-drug-coverage-draws-strong-opposition.html | Plan to Limit Some Drugs in Medicare Is Criticized | False | By Katie Thomas and Robert Pear | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/crosswords/bridge/semifinals-of-the-district-24-grand-national.html | Semifinals of the District 24 Grand National | False | By Phillip Alder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/RuPaul-Drag-Race-television.html | In Drag, It Turns Out, There Are Second Acts | False | By Michael Schulman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/Brooklyn-Bohemians-Berlin-Techno-Scene.html | Brooklyn on the Spree | False | By Zeke Turner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/oscar-stars-behind-the-scenes.html | Leaders in Supporting Roles | False | By Brooks Barnes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/automobiles/collectibles/cost-1000-sold-for-21-million.html | Cost $1,000, Sold for $21 Million | False | By Leo Levine | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/automobiles/collectibles/a-stable-full-of-thoroughbreds.html | A Stable Full of Thoroughbreds | False | By Leo Levine | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/23/arts/music/angel-olsen-sings-from-her-new-album-at-le-poisson-rouge.html | The Music of Fire, Stars, Tears and Light | False | By Jon Caramanica | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/bill-cunningham-unbuttoned.html | Bill Cunningham | Unbuttoned | False | By Bill Cunningham | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/automobiles/adventure-with-an-italian-accent.html | Adventure With an Italian Accent | False | By Jerry Garrett | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/dance/tao-dance-theater-performs-2-meditative-works.html | The Magnetic Pull of Touching, and Not Touching | False | By Gia Kourlas | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/economy/fannie-mae-reports-84-billion-in-profit-for-2013.html | Fannie Mae Posts Profit That Sets a Record | False | By Shaila Dewan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/design/works-by-james-benning-and-others-at-artists-space.html | Imitation of Life, Outsiders Version | False | By Roberta Smith | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/exonerated-now-what.html | Exonerated. Now What? | False | By Alan Feuer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/design/yams-collective-brings-work-to-whitney-biennial.html | Singular Art, Made by Plurals | False | By Felicia R. Lee | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/design/photographers-band-together-to-protect-work-in-fair-use-cases.html | Photographers Band Together to Protect Work in â€šÃ„Â²Fair Useâ€šÃ„Â¯ Cases | False | By Patricia Cohen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/was-anyone-killed-at-the-knickerbocker-club.html | Was Anyone Killed at the Knickerbocker Club? | False | By Michael Pollak | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/television/nbc-rolls-out-about-a-boy-and-growing-up-fisher.html | The Fun of Having a Single Parent | False | By Alessandra Stanley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/design/masters-of-fire-a-trove-of-copper-age-artifacts-from-israel.html | Where Death Was a Friend, and Gods Were Ordinary Folk | False | By Edward Rothstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/design/collectors-of-keith-haring-works-file-lawsuit.html | Collectors of Keith Haring Works File Lawsuit | False | By Benjamin Weiser | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/hollywood-and-the-city-take-2.html | Hollywood and the City, Take 2 | False | By Sam Roberts | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/children-in-school-and-out-of-court.html | Children in School, and Out of Court | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-21 | 2014-02-23 | https://cityroom.blogs.nytimes.com/2014/02/21/a-sharp-eyed-glider-leaping-into-darkness/ | A Sharp-Eyed Squirrel, Leaping Into the Darkness | False | By David Taft | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/the-joy-of-swimming-and-meditating.html | The Joy of Swimming, and Meditating | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/uninsured-get-covered.html | Uninsured? Get Covered | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/reforming-the-port-authority.html | Reforming the Port Authority | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/the-once-and-future-gowanus.html | The Once and Future Gowanus | False | By Ginia Bellafante | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/women-in-labor.html | Women in Labor | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/marriage-a-matter-of-law.html | Marriage, a Matter of Law | False | | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/a-discussion-about-bright-lights-big-city.html | A Discussion About â€šÂ„Â²Bright Lights, Big Cityâ€šÂ„Â´ | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/closed-doors-not-a-problem.html | Closed Doors? Not a Problem | False | By Alan Feuer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/uaw-asks-labor-board-to-examine-vote-at-tennessee-plant.html | U.A.W. Asks Labor Board to Examine Vote at Tennessee Plant | False | By Steven Greenhouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/attorney-general-signs-new-rules-to-limit-access-to-journalists-records.html | Attorney General Signs New Rules to Limit Access to Journalistsâ€šÂ„Â´ Records | False | By Charlie Savage | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/flaws-persist-in-lirrs-disability-claims-a-report-finds.html | Flaws Persist in L.I.R.R.â€šÂ„Â´s Disability Claims, a Report Finds | False | By Walt Bogdanich | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/fda-orders-4-bidi-cigarette-brands-removed-from-shelves.html | F.D.A. Orders 4 Bidi Cigarette Brands Removed From Shelves | False | By Catherine Saint Louis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/baseball/yankees-top-starting-pitchers-impress-girardi.html | Yankeesâ€šÂ„Â´ Top Starting Pitchers Impress Girardi | False | By David Waldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/ted-nugent-apologizes-for-obama-insult.html | Ted Nugent Apologizes for Obama Insult | False | By Manny Fernandez | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/another-step-on-the-path-to-settling-frisk-cases.html | Another Step on the Path to Settling Frisk Cases | False | By Benjamin Weiser | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/streaming-of-olympic-hockey-continues-to-expand.html | Streaming of Olympic Hockey Continues to Expand | False | By Richard Sandomir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/international/in-sake-japan-sees-a-potential-stimulus.html | In Sake, Japan Sees a Potential Stimulus | False | By Eric Pfanner and Zhiyi Yang | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/nocera-a-free-net-one-way-or-another.html | Will the Net Stay Neutral? | False | By Joe Nocera | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/energy-environment/to-make-shipping-oil-safer-railroads-agree-to-8-measures.html | To Make Shipping Oil Safer, Railroads Agree to 8 Measures | False | By Jad Mouawad and Ian Austen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/coping-with-infectious-disease.html | Coping With Infectious Disease | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/army-generals-lawyers-seek-dismissal-of-sexual-misconduct-charges.html | Army Generalâ€šÂ„Â´s Lawyers Seek Dismissal of Sexual Misconduct Charges | False | By Richard A. Oppel Jr. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/uncovering-legacies-in-staten-islands-neglected-graveyards.html | Uncovering Legacies in Staten Islandâ€šÂ„Â´s Neglected Graveyards | False | By Edna Ishayik | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/alcoholics-anonymous-without-the-religion.html | Alcoholics Anonymous, Without the Religion | False | By Samuel G. Freedman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://dealbook.nytimes.com/2014/02/21/fed-foresaw-a-furor-over-lehmans-demise/ | Fed Fretted Over Reaction to Demise of Lehman | False | By Peter Eavis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/dont-let-up-on-iran.html | Donâ€šÂ„Â´t Let Up on Iran | False | By Michael Kassen and Lee Rosenberg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/education/montessori-schools-surge-in-popularity-among-new-generation-of-jewish-parents.html | Montessori Schools Surge in Popularity Among New Generation of Jewish Parents | False | By Vivian Yee | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/in-sochi-connecticut-is-a-winner.html | In Sochi, Connecticut Is a Winner | False | By Zach Schonbrun | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/medals-of-honor-denied-because-of-prejudice-to-be-belatedly-awarded.html | Medals of Honor, Denied Because of Prejudice, to Be Belatedly Awarded | False | By Ashley Southall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/basketball/collins-would-be-an-asset-on-the-court-the-nets-say-not-a-distraction-off-it.html | Collins Would Be an Asset on the Court, the Nets Say, Not a Distraction Off It | False | By Andrew Keh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/collins-texas-strikes-again.html | Texas Strikes Again | False | By Gail Collins | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/terror-case-has-lawyer-with-several-distinctions.html | Terror Case Has Lawyer With Several Distinctions | False | By Benjamin Weiser | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/blow-accommodating-divisiveness.html | Accommodating Divisiveness | False | By Charles M. Blow | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/turkeys-internet-crackdown.html | Turkeyâ€šÂ„Â´s Internet Crackdown | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/an-end-to-the-grand-bargain-charades.html | An End to the Grand-Bargain Charades | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/middleeast/syrians-seek-a-new-delay-in-disposal-of-chemical-weapons.html | Syrians Seek New Delay in Export of Chemical Arms | False | By Rick Gladstone | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/politics/gop-congressman-in-south-carolina-takes-a-risk-with-a-foray-into-immigration.html | G.O.P. Congressman in South Carolina Takes a Risk With a Foray Into Immigration | False | By Julia Preston | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/new-comptroller-stands-by-handling-of-a-wrongful-conviction-case.html | New Comptroller Stands by Handling of a Wrongful Conviction Case | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/winning-lottery-numbers-for-feb-21-2014.html | Winning Lottery Numbers for Feb. 21, 2014 | False | | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/religious-right-in-arizona-cheers-bill-allowing-businesses-to-refuse-to-serve-gays.html | Religious Right in Arizona Cheers Bill Allowing Businesses to Refuse to Serve Gays | False | By Michael Paulson and Fernanda Santos | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/what-to-watch-at-the-olympics-saturday.html | What to Watch at the Olympics: Saturday | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/a-week-of-fire-and-ice.html | A Week of Fire and Ice | False | By Serge Schmemann | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/economy/as-crisis-loomed-in-2008-yellen-called-for-action-and-told-jokes.html | As Crisis Loomed, Yellen Made Wry and Forceful Calls for Action | False | By Nathaniel Popper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/with-tumult-around-him-russian-diplomat-keeps-calm.html | With Tumult Around Him, Russian Diplomat Keeps Calm | False | By Somini Sengupta | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/politics/us-proposes-cuts-to-rates-in-medicare-payments.html | U.S. Proposes Cuts to Rates in Medicare Payments | False | By Robert Pear | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/americas/in-struggles-of-artist-his-work-hints-of-mexicos-own.html | In Struggles of Artist With His Work, Hints of Mexicoâ€™s Own | False | By Damien Cave | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/walter-d-ehlers-honored-for-role-in-normandy-attack-dies-at-92.html | Walter Ehlers, Last of Medal of Honor Recipients in D-Day Attack, Dies at 92 | False | By Richard Goldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/richard-cabela-who-sold-the-great-outdoors-is-dead-at-77.html | Richard Cabela, Who Sold the Great Outdoors, Is Dead at 77 | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/amid-fence-mending-another-us-russia-rift.html | Amid Fence-Mending, Another U.S.-Russia Rift | False | By Peter Baker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/basketball/after-trade-plans-fizzle-out-knicks-follow-suit-against-the-magic.html | Two Ticks of Clock Against Magic Prove Microcosm of the Knicksâ€™ Fading Season | False | By Scott Cacciola | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/two-sexual-assaults-are-reported-at-yale.html | Two Sexual Assaults Are Reported at Yale | False | By Ashley Southall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/growing-support-and-tea-from-young-women-embolden-kiev-street-fighters.html | Growing Support, and Tea From Young Women, Embolden Kiev Street Fighters | False | By Andrew E. Kramer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/technology/whatsapp-deal-bets-on-a-few-fewer-friends.html | WhatsApp Deal Bets on a Few Fewer â€˜ÂFriendsâ€™ | False | By Jenna Wortham | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/asia/un-office-criticizes-australia-detention-policies.html | U.N. Office Criticizes Australia Detention Policies | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/americas/response-from-latin-american-leaders-on-venezuelan-unrest-is-muted.html | Response From Latin American Leaders on Venezuelan Unrest Is Muted | False | By Damien Cave | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/television/whats-on-saturday.html | Whatâ€™s on Saturday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/asia/us-army-to-increase-ties-with-chinas-military-general-says.html | U.S. Army Seeks Better Ties With Chinaâ€™s Military | False | By Edward Wong and Andrew Jacobs | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/pageoneplus/corrections-february-22-2014.html | Corrections: February 22, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/ukraine.html | Archrival Is Freed as Ukraine Leader Flees | False | By Andrew Higgins and Andrew E. Kramer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/baseball/once-filled-with-stars-yankees-infield-now-hopes-to-overachieve.html | Once Filled With Stars, Yankees Infield Now Hopes to Overachieve | False | By David Waldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/football/winds-of-change-are-swirling-around-the-hidebound-nfl.html | Three Stand as Test Cases for the Hidebound N.F.L. | False | By William C. Rhoden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/baseball/white-sox-sale-stands-tall-and-thin-and-throws-strikes.html | White Sox Lean on Sale, the Skinny Guy Throwing Strikes | False | By Tyler Kepner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/Hialeah-fabled-track-seeks-a-rebirth.html | Hialeahâ€™s Fabled Track Seeks a Rebirth | False | By Barry Bearak | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/the-chatter-for-sunday-feb-23.html | The Chatter for Sunday, Feb. 23 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/jobs/writing-her-own-story.html | Writing Her Own Story | False | By Perry Garfinkel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/jobs/the-workologist.html | Caution: Stuffed Shirts Ahead | False | By Rob Walker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://intransit.blogs.nytimes.com/2014/02/chicken-soup-for-flu-weary-guests/ | Chicken Soup for Flu-Weary Guests | False | By Shivani Vora | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/going-the-distance-grows-shorter-for-many-runners.html | Going the Distance Grows Shorter for Many Runners | False | By Jen A. Miller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/mars-venus-and-the-handling-of-money.html | Mars, Venus and the Handling of Money | False | By M. P. Dunleavey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/winners-take-all-but-cant-we-still-dream.html | Winners Take All, but Canâ€™t We Still Dream? | False | By Robert H. Frank | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/david-rosenblatt-of-1stdibs-on-teamwork-at-the-top.html | David Rosenblatt of 1stdibs, on Teamwork at the Top | False | By Adam Bryant | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/a-new-light-on-regulators-in-the-dark.html | A New Light on Regulators in the Dark | False | By Gretchen Morgenson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/a-young-inventor-finding-the-crunch-factor.html | A Young Inventor, Finding the Crunch Factor | False | By Jack Hitt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/in-his-office-theres-always-cause-for-celebration.html | In His Office, Thereâ€šÃ„Â´s Always Cause for Celebration | False | By Edward Lewine | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/autoracing/johnson-does-triathlons-but-are-nascar-drivers-athletes.html | Jimmie Johnson Does Triathlons, but Is He an Athlete? | False | By Viv Bernstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/loss-leaders-on-the-half-shell.html | Loss Leaders on the Half Shell | False | By Karen Stabiner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/wisconsins-legacy-for-unions.html | Wisconsinâ€šÃ„Â´s Legacy for Unions | False | By Steven Greenhouse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/ncaafootball/test-in-northwestern-case-is-college-football-a-job.html | Test in Northwestern Case: Is College Football a Job? | False | By Ben Strauss | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/basketball/jordan-keeps-haunting-the-knicks-playoff-hopes.html | Jordan Keeps Haunting Knicksâ€šÃ„Â´ Playoff Hopes | False | By Benjamin Hoffman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/hockey/nhl-and-players-differ-over-2018-games.html | N.H.L. and Players Differ Over 2018 Games | False | By Jeff Z. Klein and Stu Hackel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/middleeast/un-orders-both-sides-in-syria-to-allow-humanitarian-aid.html | U.N. Orders Both Sides in Syria to Allow Humanitarian Aid | False | By Somini Sengupta | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/olympics/shiffrin-wants-5-alpine-wins-in-18.html | Shiffrin Wants 5 Alpine Wins in â€šÃ„Â'18 | False | By Bill Pennington | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/europe/with-presidents-departure-ukraine-looks-toward-a-murky-future.html | With Presidentâ€šÃ„Â´s Departure, Ukraine Looks Toward a Murky Future | False | By Andrew Higgins | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/americas/joaquin-guzman-loera-sinaloa-drug-cartel-leader-is-captured-in-mexico.html | El Chapo, Most-Wanted Drug Lord, Is Captured in Mexico | False | By Randal C. Archibold and Ginger Thompson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/olympics/translating-the-thrills-of-cross-country-skiing.html | Translating Thrills on the Skiing Trails | False | By Ken Belson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/what-to-watch-at-the-olympics-sunday.html | What to Watch at the Olympics: Sunday | False | By The New York Times | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/europe/a-broken-promise-and-a-cold-war-fight.html | How It All Began: A Cold War Battle Heats Up | False | By David M. Herszenhorn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/olympics/holdouts-faith-rewarded-amid-olympic-makeover.html | Holdoutâ€šÃ„Â´s Faith Rewarded Amid Olympic Makeover | False | By John Branch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/europe/in-a-first-for-spain-a-woman-is-convicted-of-inciting-terror-over-twitter.html | In a First for Spain, a Woman Is Convicted of Inciting Terror Over Twitter | False | By Raphael Minder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/basketball/celtics-lakers-rivalry-once-lustrous-is-now-lackluster.html | Celtics-Lakers Rivalry, Once Lustrous, Is Now Lackluster | False | By Billy Witz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/olympics/olympians-use-imagery-as-mental-training.html | Olympians Use Imagery as Mental Training | False | By Christopher Clarey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/when-doctors-need-to-lie.html | When Doctors Need to Lie | False | By Sandeep Jauhar | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/a-picasso-in-trouble.html | A Picasso in Trouble | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/luhrmann-audiobooks-and-the-return-of-storytelling.html | Audiobooks and the Return of Storytelling | False | By T. M. Luhrmann | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/friedman-how-to-get-a-job-at-google.html | How to Get a Job at Google | False | By Thomas L. Friedman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/on-campaign-trail-missteps-on-gender.html | On Campaign Trail, Missteps on Gender | False | By Margaret Sullivan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/the-fcc-tries-again.html | The F.C.C. Tries Again | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/the-games-putin-plays.html | The Games Putin Plays | False | By Ross Douthat | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sunday-review/can-god-make-it-in-hollywood.html | Can God Make It in Hollywood? | False | By Michael Cieply | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/elias-ghanem.html | Elias Ghanem | False | By Kate Murphy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/happiness-is-a-warm-iphone.html | Happiness Is a Warm iPhone | False | By Charles Yu | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/in-the-treetops-a-winter-gift.html | In the Treetops, a Winter Gift | False | By Guy Trebay | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/kristof-when-even-the-starting-line-is-out-of-reach.html | When Even the Starting Line Is Out of Reach | False | By Nicholas Kristof | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/dowd-christie-puts-the-gloves-on.html | Christie Puts the Gloves On | False | By Maureen Dowd | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/a-viable-common-core.html | A Viable Common Core? | False | | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/mumbais-empty-parlor-games.html | Mumbaiâ€šÃ„Â´s Empty Parlor Games | False | By Siddharth Dhanvant Shanghvi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/what-the-stimulus-accomplished.html | What the Stimulus Accomplished | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/olympics/mario-matt-of-austria-becomes-oldest-olympic-slalom-champion.html | Slalom Champion Sets an Age Record | False | By Bill Pennington | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/charter-school-leaders-meet-de-blasio-official.html | New York City Chancellor Meets With Charter School Leaders | False | By Julie Turkewitz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/football/at-nfl-combine-michael-sam-says-he-wants-focus-on-field.html | At N.F.L. Combine, Michael Sam Says He Wants Focus on Field | False | By Ben Strauss | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/baseball/mets-matt-harvey-tosses-a-ball-for-the-first-time-since-surgery.html | Metsâ€šÃ„Â´ Matt Harvey Tosses a Ball for the First Time Since Surgery | False | By Tim Rohan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/basketball/knicks-beno-udrih-metta-world-peace-hawks.html | Ready to Shed 2 Players, Knicks Let Game Get Away | False | By Scott Cacciola | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/obama-to-propose-shift-in-wildfire-funding.html | Obama to Propose Shift in Wildfire Funding | False | By Coral Davenport | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/europe/dazed-ukrainians-take-first-look-at-the-opulence-their-leader-left-behind.html | Behind Gates, Bizarre Vision of Opulence | False | By Andrew E. Kramer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/asia/south-korea-puts-anger-aside-after-olympic-skating-disappointment.html | South Korea Puts Anger Aside After Olympic Skating Disappointment | False | By Choe Sang-Hun | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/health/a-hot-debate-over-e-cigarettes-as-a-path-to-tobacco-or-from-it.html | A Hot Debate Over E-Cigarettes as a Path to Tobacco, or From It | False | By Sabrina Tavernise | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/asia/after-farmers-commit-suicide-debts-fall-on-families-in-india.html | After Farmers Commit Suicide, Debts Fall on Families in India | False | By Ellen Barry | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/borders-new-sentinels-are-robots-penetrating-deepest-drug-routes.html | Borderâ€šÃ„Â´s New Sentinels Are Robots, Penetrating Deepest Drug Routes | False | By Fernanda Santos | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/opponents-of-same-sex-marriage-take-bad-for-children-argument-to-court.html | Opponents of Same-Sex Marriage Take Bad-for-Children Argument to Court | False | By Erik Eckholm | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/asylum-fraud-in-chinatown-industry-of-lies.html | Asylum Fraud in Chinatown: An Industry of Lies | False | By Kirk Semple, Joseph Goldstein and Jeffrey E. Singer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/wildcat-red-emerges-as-kentucky-derby-contender.html | Wildcat Red Emerges as Derby Contender | False | By Tom Pedulla | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/a-lesson-for-detroit-in-efforts-to-aid-a-new-orleans-devastated-by-katrina.html | A Lesson for Detroit in Efforts to Aid a New Orleans Devastated by Katrina | False | By Campbell Robertson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/asia/in-japans-drill-with-the-us-a-message-for-beijing.html | In Japanâ€šÃ„Â´s Drill With the U.S., a Message for Beijing | False | By Helene Cooper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/horst-rechelbacher-father-of-safe-cosmetics-dies-at-72.html | Horst Rechelbacher, â€šÃ„Â´Father of Safe Cosmetics,â€šÃ„Â´ Dies at 72 | False | By Paul Vitello | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/crosswords/chess/princeton-a-repeat-champ-at-amateur-tournament.html | Princeton a Repeat Champ at Amateur Tournament | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/23/arts/terry-adkins-composer-of-art-sculptor-of-music-dies-at-60.html | Terry Adkins, Composer of Art, Sculptor of Music, Dies at 60 | False | By Margalit Fox | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/environmental-groups-resort-to-suing-industries-directly.html | Environmental Groups Resort to Suing Industries Directly | False | By Neena Satija | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/for-the-sake-of-the-primaries-a-simple-vision.html | For the Sake of the Primaries, a Simple Vision | False | By Ross Ramsey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/americas/kerry-says-venezuela-crackdown-is-unacceptable.html | Kerry Says Venezuela Crackdown Is â€šÃ„Â´Unacceptableâ€šÃ„Â´ | False | By William Neuman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/trying-to-help-thousands-in-colonias-obtain-health-coverage.html | Trying to Help Thousands in Colonias Obtain Health Coverage | False | By Alexa Ura | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/lets-talk-a-bit-more-about-bates-and-anna.html | Letâ€šÃ„Â´s Talk a Bit More About Bates and Anna | False | By Sonia Smith | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/ncaabasketball/with-syracuse-battling-duke-it-is-boeheim-who-loses-his-cool.html | After Boeheim Leaves in a Rage, Syracuse Exits With a Loss | False | By Nate Taylor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/europe/a-forensic-approach-to-a-sidewalk-nuisance.html | A Forensic Approach to a Sidewalk Nuisance | False | By Jim Yardley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/monica-hickey-and-joseph-coquelin.html | Monica Hickey and Joseph Coquelin | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/marissa-teicher-andrew-miller.html | Marissa Teicher, Andrew Miller | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/grace-lin-michael-paley.html | Grace Lin, Michael Paley | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/ruth-halvey-and-francisco-morales-barron.html | Ruth Halvey and Francisco Morales Barrã'sã‰‰n | False | | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/bronwen-baumgardner-and-david-sanders.html | Bronwen Baumgardner and David Sanders | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/priscilla-painton-and-andrew-heyward.html | Priscilla Painton and Andrew Heyward | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/lea-paganelli-ryan-cassidy.html | Lea Paganelli, Ryan Cassidy | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/emily-hart-cobb-bradley-breece.html | Emily Hart Cobb, Bradley Breece | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/gillian-tullman-ryan-whalen.html | Gillian Tullman, Ryan Whalen | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/jamie-shupak-brian-stelter.html | Jamie Shupak, Brian Stelter | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/hinda-schuman-susan-toler.html | Hinda Schuman, Susan Toler | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/zoe-settle-james-schriebl.html | Zoe Settle, James Schriebl | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/nathan-lump-and-charles-runnette.html | Nathan Lump and Charles Runnette | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/ninamarie-bojekian-daniel-mendoza.html | Ninamarie Bojekian, Daniel Mendoza | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/sarah-norton-michael-burns.html | Sarah Norton, Michael Burns | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/angeli-saijwani-and-rahul-sharma.html | Angeli Saijwani and Rahul Sharma | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/amanda-wolin-jonathan-moskowitz.html | Amanda Wolin, Jonathan Moskowitz | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/sara-gillesby-peter-sabatino.html | Sara Gillesby, Peter Sabatino | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/he-won-her-vote.html | He Won Her Vote | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/pageoneplus/corrections-february-23-2014.html | Corrections: February 23, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/asia/taliban-attack-afghan-army-base-killing-soldiers-in-their-sleep.html | Taliban Raid Afghan Army Base, Killing Soldiers in Their Sleep | False | By Niamatullah Karyab and Rod Nordland | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/europe/ukraine.html | Ukraine Rushes to Shift Power and Mend Rifts | False | By David M. Herszenhorn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/rugby/rugby-title-goes-down-to-the-wire.html | Rugby Title Goes Down to the Wire | False | By Huw Richards | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/soccer/wayne-rooney-proves-his-worth.html | Wayne Rooney Proves His Worth | False | By Rob Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/olympics/zubkov-guides-russia-to-gold-in-4-man-bobsled.html | Strong Defense Gives Russia Most Medals | False | By The New York Times | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/olympics/canada-defeats-sweden-to-win-gold-in-mens-hockey.html | Stingy Defense Adds to Canadaâ€šÃ„Â´s Gold Pile | False | By Ken Belson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/media/an-odd-couple-in-the-news-business-partner-in-a-series-on-fatherhood.html | An Odd Couple in the News Business Partner in a Series on Fatherhood | False | By Ravi Somaiya | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/asia/deadly-violence-strikes-antigovernment-rallies-in-thailand.html | Fatal Violence Strikes Antigovernment Rallies in Thailand | False | By Thomas Fuller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://bits.blogs.nytimes.com/2014/02/24/disruptions-after-whatsapp-deal-visions-of-magic-numbers/ | After WhatsApp Deal, Visions of Magic Numbers | False | By Nick Bilton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/middleeast/concern-grows-over-academic-freedom-in-egypt.html | Concern Grows Over Academic Freedom in Egypt | False | By Ursula Lindsey \| The Chronicle Of Higher Education | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/europe/swiss-immigration-overhaul-puts-study-programs-at-risk.html | Swiss Immigration Overhaul Puts Study Programs at Risk | False | By Christopher F. Schuetze | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/arts/international/global-reach-for-smaller-fairs.html | Global Reach for Smaller Fairs | False | By Scott Reyburn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/americas/drawing-boundaries-around-internships.html | Drawing Boundaries Around Internships | False | By Elaine R. Smith | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/television/whats-on-sunday.html | Whatâ€šÃ„Â´s on Sunday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/24/fashion/agnona-to-grow-with-stefano-pilati-designs.html | With Stefano Pilati Designs, Agnona Intends to Grow | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-25 | https://www.nytimes.com/2014/02/24/fashion/tomas-maier-turns-soft-into-sharp-at-bottega-veneta.html | Bottega Veneta: Tomas Maier Turns Soft Into Sharp | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-25 | https://www.nytimes.com/2014/02/24/fashion/dolce-and-gabbana-create-a-fashion-fairytale.html | Dolce & Gabbana Create a Fashion Fairytale | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/arts/music/georg-friedrich-haass-dark-dreams-at-berlin-philharmonic.html | Ominous Stirrings in a Fitful Realm | False | By Zachary Woolfe | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/basketball/after-signing-with-nets-jason-collins-becomes-first-openly-gay-nba-player.html | Jason Collins, First Openly Gay N.B.A. Player, Signs With Nets and Appears in Game | False | By Andrew Keh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/23/sports/strutting-with-style-in-sochi.html | Strutting With Style in Sochi | False | By James Hill | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/media/comcast-and-netflix-reach-a-streaming-agreement.html | Comcast and Netflix Reach Deal on Service | False | By Edward Wyatt and Noam Cohen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/arts/music/sweep-in-the-clouds-away-lifts-spirits-at-92nd-street-y.html | Happy Days and Happy Feet, Despite the Depression | False | By Stephen Holden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/arts/music/quatuor-ebene-plays-schumann-and-errol-garner.html | A Hint of Jazz From a Classical Quartet | False | By Vivien Schweitzer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/arts/dance/vanessa-anspraughs-we-were-an-island-at-danspace-project.html | Floating Together, Staring and Circling | False | By Brian Seibert | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/arts/dance/new-york-city-ballet-stirs-memories-of-tanaquil-le-clercq.html | Balanchine and Robbins, With Echoes of a Long-Ago Star | False | By Gia Kourlas | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/arts/music/asaf-avidan-the-israeli-singer-songwriter-at-irving-plaza.html | Stories and Explanations Rooted in the Personal | False | By Jon Pareles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/olympics/with-olympics-closing-ceremony-a-chance-to-exhale.html | A Four-and-a-Half-Ring Circus Ends, and a Relieved Russia Roars | False | By Sarah Lyall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/arts/music/city-opera-farewell-includes-placido-domingo.html | A Show of Love: Farewell, City Opera | False | By Anthony Tommasini | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/arts/dance/on-trial-together-by-sasa-ascentic-and-ana-vujanovic.html | Audiences That Devise Game Plans | False | By Siobhan Burke | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/arts/television/seth-meyers-smart-guy-in-the-wiseguy-seat.html | Seth Meyers: Smart Guy in the Wiseguy Seat | False | By Bill Carter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/books/the-splendid-things-we-planned-blake-baileys-memoir.html | Writersâ€™ Biographer Creates a Portrait of His Own Family | False | By Janet Maslin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/arts/music/nezet-seguin-brings-philadelphia-orchestra-to-carnegie-hall.html | Applying Olympic Sinew to Strauss | False | By James R. Oestreich | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/arts/dance/the-legend-of-yaatna-puts-its-hero-through-trials.html | Listening to Ancients in Zimbabwe and Finding a Prehistoric Fable | False | By Brian Seibert | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/what-the-west-must-do-for-ukraine.html | What the West Must Do for Ukraine | False | By Ulrich Speck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/movies/12-years-a-slave-is-headed-to-schools.html | â€˜12 Years a Slaveâ€™ Is Headed to Schools | False | Compiled by Robin Pogrebin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/the-disunited-kingdom.html | The Disunited Kingdom | False | By Kathleen Jamie | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/media/nbc-to-bring-back-heroes-in-new-form.html | NBC to Bring Back â€˜Heroesâ€™ in New Form | False | By Bill Carter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/crosswords/bridge/at-new-england-knockout-team-regional-rules-are-rules.html | At New England Knockout Team Regional, Rules Are Rules | False | By Phillip Alder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/pakistan-mustnt-surrender.html | Pakistan Mustn't Surrender | False | By Haider Ali Hussein Mullick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/the-swiss-wake-up-call.html | The Swiss Wake-Up Call | False | By Sylvie Kauffmann | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/why-russia-wont-interfere.html | Why Russia Won't Interfere | False | By Dmitri Trenin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/middleeast/american-held-in-israeli-prison-dies-in-shootout.html | American Held in Israeli Prison Dies in Shootout | False | By Isabel Kershner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/media/piers-morgan-and-cnn-plan-end-to-his-prime-time-show.html | Piers Morgan and CNN Plan End to His Prime-Time Show | False | By David Carr | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/in-new-york-no-standing-zones-not-even-the-fbi-is-exempt.html | In New Yorkâ€™s Strictest No-Parking Zones, Not Even the F.B.I. Is Exempt | False | By Joseph Goldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/olympics/alpine-skiing-showcases-shiffrin-and-new-generation-of-stars.html | New Generation of Stars Emerges in Alpine Events | False | By Bill Pennington | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/teachers-on-campus-a-hierarchy.html | Teachers on Campus: A Hierarchy | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/football/nfl-weighing-penalties-for-use-of-racial-epithets-on-the-field.html | N.F.L. Weighs Punishment for Slurs | False | By Ben Strauss | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/us/politics/ohio-gay-marriage-push-divides-some-advocates.html | Ohio Gay-Marriage Push Divides Some Advocates | False | By Trip Gabriel and Sheryl Gay Stolberg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/mideast-waters.html | Mideast Waters | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/the-art-endures-for-a-painter-who-wont-be-here-for-long.html | As a Painter Grows Older, His Creativity Endures | False | By Rachel L. Swarns | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/the-comcast-time-warner-cable-merger.html | The Comcast-Time Warner Cable Merger | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/education-standards.html | Education Standards | False | | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/olympics/stalins-presence-is-still-felt-in-sochi.html | Stalinâ€šÃ„¸Ã´s Presence Is Still Felt in Host City | False | By Ken Belson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/ncaabasketball/the-weeks-mens-college-basketball-games-to-watch.html | The Weekâ€šÃ„¸Ã´s Menâ€šÃ„¸Ã´s College Basketball Games to Watch | False | By Christoph Fuhrmans | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/middleeast/top-military-body-against-syrias-assad-is-in-chaos-undermining-fight.html | Top Military Body Against Syriaâ€šÃ„¸Ã´s Assad Is in Chaos, Undermining Fight | False | By Ben Hubbard and Karam Shoumali | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/trial-for-kerry-kennedy-set-to-start-in-dui-case.html | Trial for Kerry Kennedy Will Focus on Sleeping Aid | False | By Joseph Berger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/baseball/daisuke-matsuzaka-in-hunt-for-no-5-spot-in-the-mets-rotation.html | Turnaround Has Matsuzaka in Hunt for No. 5 Spot in the Metsâ€šÃ„¸Ã´ Rotation | False | By Tim Rohan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/us/politics/young-immigrants-turn-focus-to-president-in-struggle-over-deportations.html | Young Immigrants Turn Focus to President in Struggle Over Deportations | False | By Julia Preston | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/olympics/olympic-closing-ceremony-proves-russia-a-worthy-host.html | Amid the Triumphs, an Argument for Tolerance | False | By Juliet Macur | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/expand-pre-k-not-adhd.html | Expand Pre-K, Not A.D.H.D. | False | By Stephen P. Hinshaw and Richard M. Scheffler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/24/opinion/genetically-modified-babies.html | Genetically Modified Babies | False | By Marcy Darnovsky | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/krugman-health-care-horror-hooey.html | Health Care Horror Hooey | False | By Paul Krugman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/americas/astonishment-greets-seizing-without-a-shot-of-mexican-drug-lord.html | How a Kingpin Above the Law Fell, Incredibly, Without a Shot | False | By Damien Cave | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/us/for-detroit-new-stage-in-its-race-to-recover.html | For Detroit, New Stage in Its Race to Recover | False | By Monica Davey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/keller-crime-and-punishment-and-obama.html | Crime and Punishment and Obama | False | By Bill Keller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/let-the-epa-do-its-job.html | Let the E.P.A. Do Its Job | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/locked-away-in-immigration-jails.html | Locked Away in Immigration Jails | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/asia/blast-kills-at-least-12-riding-in-van-in-pakistan.html | Blast Kills 12 Riding in Van in Pakistan | False | By Salman Masood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/a-second-front-in-the-privacy-wars.html | A Second Front in the Privacy Wars | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/media/teaming-with-data-mining-security-firms-to-get-a-lead-on-news.html | Seeking a Lead on News, Network Turns to Data-Mining Media Group | False | By Leslie Kaufman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/basketball/jason-collins-finds-spot-again-and-moves-nba-forward.html | Collins Finds Spot Again, Moving the N.B.A. Forward | False | By Harvey Araton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/asia/first-companies-give-to-fund-for-victims-of-bangladeshi-factory-collapse.html | First Companies Give to Fund for Victims of Bangladeshi Factory Collapse | False | By Jim Yardley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/baseball/yankees-and-gardner-agree-on-four-year-contract-extension.html | Yankees Add Four Years to Gardnerâ€šÃ„¸Ã´s Deal | False | By David Waldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/feds-aid-in-2008-crisis-stretched-worldwide.html | Fedâ€šÃ„¸Ã´s Aid in 2008 Crisis Stretched Worldwide | False | By Neil Irwin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/basketball/10-day-contract-essentially-a-tryout.html | N.B.A.â€šÃ„¸Ã´s 10-Day Contract Is Essentially a Job Tryout | False | By Benjamin Hoffman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/europe/as-his-fortunes-fell-in-ukraine-a-president-clung-to-illusions.html | As His Fortunes Fell in Ukraine, a President Clung to Illusions | False | By Andrew Higgins, Andrew E. Kramer and Steven Erlanger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/us/politics/pentagon-plans-to-shrink-army-to-pre-world-war-ii-level.html | Pentagon Plans to Shrink Army to Pre-World War II Level | False | By Thom Shanker and Helene Cooper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/nyu-hospitals-political-fund-raising-questioned.html | N.Y.U. Hospitalâ€šÃ„¸Ã´s Political Fund-Raising Questioned | False | By Anemona Hartocollis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/in-manhattan-children-of-ukrainians-connect-to-revolution.html | In Manhattan, Children of Ukrainians Connect to Revolution | False | By Annie Correal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/technology/yahoo-aims-to-more-deftly-blend-ads-with-content.html | Yahoo Aims to More Deftly Blend Ads With Content | False | By Vindu Goel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/olympics/sochi-olympics-construction-weighs-on-citys-future.html | Now What? A City Fears a Flameout | False | By David Segal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/cuomo-plan-to-finance-campaigns-faces-hurdle.html | Ad Campaign Seeks to Increase Chances of Cuomoâ€šÃ„¸Ã´s Campaign Finance Plan | False | By Thomas Kaplan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/europe/fresh-from-prison-former-prime-minister-re-emerges-on-political-stage.html | Fresh From Prison, a Former Prime Minister Returns to the Political Stage | False | By David M. Herszenhorn | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/baseball/indians-yan-gomes-hopes-to-spread-his-sport-in-brazil.html | Indians Catcher Hopes to Spread His Sport in Brazil | False | By Tyler Kepner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/us/politics/in-the-demint-era-at-heritage-a-shift-from-policy-to-politics.html | In the DeMint Era at Heritage, a Shift From Policy to Politics | False | By Jennifer Steinhauer and Jonathan Weisman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/europe/in-ukraine-joy-in-kiev-confronts-fury-in-east.html | Power Shift Inspires Joy in Kiev, Fury in East | False | By Alison Smale | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/kerik-out-of-prison-and-more-subdued-seeks-to-rebuild-his-reputation.html | Kerik, Out of Prison and More Subdued, Seeks to Rebuild His Reputation | False | By Corey Kilgannon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/media/moviefone-is-hanging-up-but-its-app-will-go-on.html | Moviefone Is Hanging Up, but Its App Will Go On | False | By Brooks Barnes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/to-some-drivers-dismay-parking-rules-return.html | To Some Driversâ€š Ã„Â´ Dismay, Parking Rules Return | False | By Winnie Hu | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/arts/television/real-lord-of-downton-looks-ahead.html | Another Helping of â€šÃ„Â²Downton,â€šÃ„Â´ Mâ€šÃ„Â´Lord? | False | By Dave Itzkoff | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/europe/moving-da-vincis-horse-a-question-of-logistics-or-pedigree.html | Moving Leonardoâ€šÃ„Â´s Horse: A Question of Logistics or Pedigree? | False | By Elisabetta Povoledo | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/garbage-truck-fatally-strikes-rabbinical-student-in-brooklyn.html | Garbage Truck Fatally Strikes Rabbinical Student in Brooklyn | False | By Ashley Southall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/faulty-pipe-led-to-deadly-gas-in-restaurant.html | Faulty Pipe Led to Deadly Gas in Restaurant | False | By Ashley Southall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/winning-lottery-numbers-for-feb-23-2014.html | Winning Lottery Numbers for Feb. 23, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/americas/venezuela-is-divided-even-on-its-death-toll.html | Venezuela Is Divided Even on Its Death Toll | False | By William Neuman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/us/politics/stability-and-chaos-hallmarks-of-presidential-races-swap-parties.html | Stability and Chaos, Hallmarks of Presidential Races, Swap Parties | False | By Jonathan Martin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/media/miracle-gro-wants-more-people-to-try-their-hand-at-gardening.html | Miracle-Gro Wants More People to Try Their Hand at Gardening | False | By Andrew Adam Newman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/africa/despite-stroke-algerian-leader-says-hell-run-for-re-election.html | Despite Stroke, Algerian Leader Says Heâ€šÃ„Â´ll Run for Re-Election | False | By Carlotta Gall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/olympics/scenes-from-the-2014-olympic-games-in-sochi-russia.html | From a Backpack, Mountain Refreshment | False | By John Branch, Bill Pennington, Ken Belson, JerÃ©Ã‚Â© Longman, David Segal, Sam Dolnick and Sarah Lyall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/technology/for-hints-at-apples-plans-read-its-shopping-list.html | For Hints at Appleâ€šÃ„Â´s Plans, Read Its Shopping List | False | By Brian X. Chen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/middleeast/jihadist-mediator-killed-in-suicide-attack-by-rival-extremists.html | Jihadist Mediator Killed in Suicide Attack by Rival Extremists | False | By Ben Hubbard | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/basketball/jason-collins-appreciates-milestone-but-focuses-on-his-tasks.html | Netsâ€šÃ„Â´ Win Is Ordinary, Though the Night Is Anything But | False | By Billy Witz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/arts/maria-von-trapp-sound-of-music-daughter-dies-at-99.html | Maria von Trapp, â€šÃ„Â²Sound of Musicâ€šÃ„Â´ Daughter, Dies at 99 | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/tech-industry-to-gather-commerce-dept-to-release-new-estimate.html | Tech Industry to Gather; Commerce Dept. to Release New Estimate | False | By The New York Times | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-27 | https://www.nytimes.com/2014/02/24/arts/music/marty-thau-manager-in-early-new-york-punk-scene-dies-at-75.html | Marty Thau, Manager in Early New York Punk Scene, Dies at 75 | False | By Ben Sisario | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/europe/deeply-bound-to-ukraine-putin-watches-and-waits-for-next-move.html | Deeply Bound to Ukraine, Putin Watches and Waits for Next Move | False | By Steven Lee Myers | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/media/book-review-byline-tally-shows-gender-disparity.html | Book Review Byline Tally Shows Gender Disparity | False | By Julie Bosman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/federal-prosecutors-seek-return-of-mexican-drug-kingpin-to-us.html | Federal Prosecutors Seek Return of Mexican Drug Kingpin to U.S. | False | By Ashley Southall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://artsbeat.blogs.nytimes.com/2014/02/24/play-about-detroit-riots-wins-kennedy-drama-prize/ | Play About Detroit Riots Wins Kennedy Drama Prize | False | By Allan Kozinn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://dealbook.nytimes.com/2014/02/24/panel-seeks-greater-disclosures-on-pension-health/ | Panel Seeks Greater Disclosures on Pension Health | False | By Mary Williams Walsh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/autoracing/dale-earnhardt-jr-takes-his-second-daytona-title-after-a-long-rain-delay.html | After a Long Rain Delay, Earnhardt Takes His Second Daytona Title | False | By Viv Bernstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/pageoneplus/corrections-february-24-2014.html | Corrections: February 24, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/europe/ukraine.html | Amid Political Upheaval, Ukraine Faces Dire Need for Economic Help | False | By David M. Herszenhorn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/fashion/perfecting-a-national-symbol.html | Perfecting a National Symbol | False | By Sarah Whitehead | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/fashion/on-the-wrist-time-as-if-lost-in-the-stars.html | On the Wrist, Time as if Lost in the Stars | False | By Nina Siegal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/fashion/luxury-brands-navigate-a-stagnant-market.html | Luxury Brands Navigate a Stagnant Market | False | By Nazanin Lankarani | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/fashion/watchmakers-slow-to-adopt-3-d-printing.html | Watchmakers Slow to Adopt 3-D Printing | False | By Arthur Touchot | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/fashion/iconic-names-for-iconic-watches.html | Iconic Names for Iconic Watches | False | By Victoria Gomelsky | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/asia/grief-and-anger-in-afghanistan-over-killing-of-21-soldiers.html | Grief and Anger Over Killing of 21 Afghan Soldiers | False | By Rod Nordland and Haris Kakar | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/africa/ugandan-president-to-sign-antigay-law.html | Ugandaâ€šÃ„Â´s President Signs Antigay Bill | False | By Alan Cowell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/a-tempest-of-fear-in-turkey.html | A Tempest of Fear in Turkey | False | By Elif Shafak | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/ugandas-stubborn-autocrat.html | Uganda's Stubborn Autocrat | False | By Murithi Mutiga | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/25iht-edcohen25.html | Known Unto God | False | By Roger Cohen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-27 | https://boss.blogs.nytimes.com/2014/02/24/how-to-avoid-a-crowdfunding-backlash/ | How to Avoid a Crowdfunding Backlash | False | By Stacy Cowley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://dealbook.nytimes.com/2014/02/24/i-p-o-planned-for-chinese-microblogging-service/ | Chinese Microblogging Service Weibo Plans Public Offering | False | By David Barboza | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://dealbook.nytimes.com/2014/02/24/radio-frequency-chip-makers-to-merge/ | Radio Frequency Chip Makers to Merge | False | By Dealbook | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/politics/dingell-to-retire-from-congress.html | John Dingell to Retire After Nearly 60 Years in House | False | By Carl Hulse and Ashley Parker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/blogger-keeps-focus-on-brooklyn-architecture-but-now-mostly-from-upstate.html | Blogger Keeps Focus on Brooklyn Architecture, but Now Mostly From Upstate | False | By Sharon Otterman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://dealbook.nytimes.com/2014/02/24/investor-pushes-to-block-red-lobster-spinoff/ | Investor Pushes to Block Red Lobster Spinoff | False | By Rachel Abrams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/middleeast/egypts-prime-minister-resigns.html | Government and Premier of Egypt Quit in Abrupt Move | False | By Kareem Fahim and Mayy El Sheikh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://well.blogs.nytimes.com/2014/02/24/marriage-may-be-good-for-your-blood-pressure/ | Marriage May Be Good for Your Blood Pressure | False | By Anahad O'Connor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/music/damnation-de-faust-staged-by-christian-spuck-in-berlin.html | Polish Your Hooves When the Devil Calls a Tune | False | By Zachary Woolfe | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/media/bill-thomas-is-dead-at-89-editor-guided-los-angeles-times-to-9-pulitzers.html | Bill Thomas, 89, Dies; Editor Guided Los Angeles Times to 9 Pulitzers | False | By Bruce Weber | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/olympics/south-korea-awaits-2018-games-with-a-different-plan.html | For 2018, a Different Plan Is in Place | False | By Christopher Clarey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/alan-alda-wants-to-make-science-accessible.html | Alan Alda, Spokesman for Science | False | By Claudia Dreifus | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/asia/pakistan.html | Suicide Bomber in Pakistan Strikes Near Iranâ€šÃ„Â´s Consulate | False | By Ismail Khan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/fashion/giorgio-armani-changes-his-traditional-silhouette.html | Armani in Green | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/efforts-to-rein-in-public-sector-pension-costs-are-falling-short-experts-say.html | Public Pension Tabs Multiply as States Defer Costs and Hard Choices | False | By Rick Lyman and Mary Williams Walsh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/basketball/nets-players-act-as-if-jason-collins-debut-was-not-a-big-deal.html | Nets and Collins Mostly Shrug Off Milestone Game | False | By Andrew Keh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/fashion/missoni-focuses-on-textures.html | Missoni, With Texture | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/asia/thailand.html | Thailandâ€šÃ„Â´s Army Chief Cautions Antigovernment Protesters | False | By Thomas Fuller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/fashion/antonio-marras-howling-at-the-moon.html | Antonio Marras: Howling at the Moon | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/fashion/ferragamo-and-hogan-work-on-clothing-lines.html | Can Ferragamo Make a Success of Clothes? | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-24 | https://bits.blogs.nytimes.com/2014/02/24/samsung-takes-a-more-focused-approach-with-new-smartphone-and-smart-watch/ | Samsung Unveils Galaxy S5 and Gear Fit, With a Focus on Simplicity | False | By Brian X. Chen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/soccer/barcelona-makes-tax-payment-in-neymar-case.html | Barcelona Pays $19 Million Tax Related to Neymar Acquisition | False | By Raphael Minder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/fashion/valextra-focuses-on-practical-bags.html | Valextra: Putting the Practical Into Bags | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/fashion/dsquared2-duo-moves-to-the-60s.html | DSquared2 Moves to the '60s | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/europe/moscow-ukraine.html | Wall of Riot Police Greets Demonstrators at Sentencing of Moscow Protesters | False | By Steven Lee Myers and Patrick Reevell | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/europe/renzi-italy.html | New Italian Premier, in First Speech, Outlines Early Priorities for His Tenure | False | By Jim Yardley and Elisabetta Povoledo | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/where-has-my-equilibrium-gone.html | Where Has My Equilibrium Gone? | False | By C. Claiborne Ray | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/a-taste-you-hate-just-wait.html | A Taste You Hate? Just Wait | False | By Frank Bruni | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/middleeast/7-egyptians-found-shot-in-head-in-libya.html | 7 Egyptians Found Shot in Head in Libya | False | By Carlotta Gall | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/an-environmental-film-festival-and-high-tech-music.html | An Environmental Film Festival and High-Tech Music | False | By Jascha Hoffman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/habitat-loss-speeds-up-a-kestrels-life.html | Habitat Loss Speeds Up a Kestrelâ€šÃ„Â´s Life | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://bits.blogs.nytimes.com/2014/02/24/zuckerberg-says-whatsapp-deal-was-a-bargain/ | Zuckerberg Says WhatsApp Deal Was a Bargain | False | By Mark Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/health/indonesia-urged-to-spend-to-make-birth-less-risky.html | Indonesia Urged to Spend to Make Birth Less Risky | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://well.blogs.nytimes.com/2014/02/24/how-a-college-roommate-can-affect-your-child/ | How a College Roommate Can Affect Your Child | False | By Perri Klass, M.D. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/space/coming-soon-heroes-of-the-higgs.html | Coming Soon: Heroes of the Higgs | False | By Dennis Overbye | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/politics/gop-leaders-draw-rare-re-election-challenge-from-the-ranks.html | G.O.P. Leaders Draw Re-election Challenge From the Right | False | By Jeremy W. Peters | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/kerry-kennedy-trial-opens-with-questions-about-her-awareness-of-sleeping-aids-effect.html | As Kennedy Trial Opens, Questions on Awareness of a Drugâ€šÃ„Â´s Effects | False | By Joseph Berger and Marc Santora | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/politics/a-usually-bipartisan-affair-brings-out-the-claws.html | After Meeting With Obama, Governor Goes on the Attack | False | By Michael D. Shear | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/in-new-york-push-for-market-rate-housing-pits-landlords-against-tenants.html | Tenants Living Amid Rubble in Rent-Regulated Apartment War | False | By Mireya Navarro | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/europe/vaticans-financial-management.html | Pope Moves to Reshape Management of Vatican | False | By Jim Yardley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://well.blogs.nytimes.com/2014/02/24/secrets-of-the-ages/ | Secrets of the Ages | False | By Abigail Zuger, M.d. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/a-weeknight-fish-chowder-reminiscent-of-the-shore.html | A Weeknight Fish Chowder Reminiscent of the Shore | False | By Melissa Clark | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/in-a-flood-ants-really-come-together.html | In a Flood, Ants Really Come Together | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/help-for-endangered-lemurs.html | Help for Endangered Lemurs | False | By The New York Times | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/out-of-their-gourds-came-ours.html | Like Columbus, It Floated Here | False | By Rachel Nuwer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/movies/harold-ramis-who-helped-redefine-what-makes-us-laugh-on-screen-dies-at-69.html | Harold Ramis, Director, Actor and Alchemist of Comedy, Dies at 69 | False | By Douglas Martin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/justices-weigh-conundrum-on-epa-authority.html | For the Supreme Court, a Case Poses a Puzzle on the E.P.A.â€šÃ„Â´s Authority | False | By Adam Liptak | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/clues-to-a-very-old-extinction-and-why-calicos-look-that-way.html | Clues to a Very Old Extinction and Pizza for War Zones | False | By Douglas Quenqua | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/middleeast/obama-worried-about-effects-of-waging-cyberwar-in-syria.html | Syria War Stirs New U.S. Debate on Cyberattacks | False | By David E. Sanger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/another-test-of-precedent-no-not-thomass-silence.html | Thomas Is Getting a New Chance to Break Precedent (if Not Silence) | False | By Adam Liptak | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://well.blogs.nytimes.com/2014/02/24/when-men-get-breast-cancer/ | When Men Get Breast Cancer | False | By Tara Parker-Pope | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/books/dave-itzkoffs-mad-as-hell-recounts-making-of-network.html | A Chilling Vision of a Television Future and Its Prescient Seer | False | By Lisa Schwarzbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/music/isaac-stern-memorial-concert-with-yo-yo-ma-and-emanuel-ax.html | Nodding to Brahms, but Honoring Stern | False | By James R. Oestreich | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/dance/petipa-exotique-part-of-works-process-at-the-guggenheim.html | In a Petipa Program, the Exotic Shares Space With the Classical | False | By Brian Seibert | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/music/musicians-sing-for-a-cause-thats-their-own.html | Musicians Sing for a Cause Thatâ€šÃ„Â´s Their Own | False | By Ben Sisario | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/music/becks-new-album-is-morning-phase.html | Sounds for the Start of the Day | False | By Ben Ratliff, Jon Pareles and Jon Caramanica | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/design/chinese-arts-company-goes-public-in-bid-to-grow.html | Chinese Arts Company Goes Public in Bid to Grow | False | By David Barboza | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/television/staying-on-script-for-now.html | Staying on Script, for Now | False | By Alessandra Stanley | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/owner-of-opulent-long-island-castle-is-shot-in-head-by-gunman.html | Developer Is Shot in the Head Outside His Long Island Castle | False | By Marc Santora and Al Baker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/holder-says-state-attorneys-general-dont-have-to-defend-gay-marriage-bans.html | Holder Sees Way to Curb Bans on Gay Marriage | False | By Matt Apuzzo | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/books/yiyun-lis-kinder-than-solitude-echoes-a-beijing-childhood.html | New Land, New Tongue, New Fame | False | By Larry Rohter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/theater/my-daughter-keeps-our-hammer-at-the-flea-theater.html | Two Sisters With Secrets, Desperate for Escape | False | By Daniel M. Gold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/music/customizing-a-mash-up.html | Customizing a Mash-Up | False | By Michael Cooper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/science-takes-on-a-silent-invader.html | Science Takes On a Silent Invader | False | By Robert H. Boyle | 2015-03-18 | TX 8-198-348 | |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/international/target-struggles-to-compete-in-canada.html | Target Push Into Canada Stumbles | False | By Ian Austen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://artsbeat.blogs.nytimes.com/2014/02/24/billie-holiday-and-wayne-shorter-tributes-set-for-jazz-at-lincoln-center-season/ | Jazz at Lincoln Center Season to Include Tributes to Billie Holiday and Wayne Shorter | False | By Ben Ratliff | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/more-travelers-mix-pleasure-with-work-on-business-trips.html | A Bonus: Some Play on a Trip for Work | False | By Harriet Edleson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/the-brains-inner-language.html | The Brainâ€šÃ„Â´s Inner Language | False | By James Gorman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/regulating-the-dark-money-of-politics.html | Regulating the â€šÃ„Â´Dark Moneyâ€šÃ„Â´ of Politics | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/ukraine-as-a-bridge.html | Ukraine as a Bridge | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/tarmac-purgatory-ends-but-new-trials-appear.html | Tarmac Purgatory Ends, but New Trials Appear | False | By Joe Sharkey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/inequality-in-our-cities.html | Inequality in Our Cities | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/the-spirituality-of-aa.html | The Spirituality of A.A. | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/needed-a-parole-panel.html | Needed: A Parole Panel | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/autoracing/nascar-is-buzzing-after-earnhardts-daytona-victory.html | That Buzz You Hear Is Nascar After Earnhardtâ€šÃ„Â´s Big Victory | False | By Viv Bernstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/hockey/study-says-top-nhl-teams-may-decline-after-sochi.html | Study Suggests Top N.H.L. Teams May Suffer After Sochi | False | By Jeff Z. Klein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/media/judge-likely-to-dismiss-script-case.html | Judge Likely to Dismiss Script Case | False | By Michael Cieply | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/on-a-plane-and-learning-the-finer-points-of-farming.html | On a Plane, and Learning the Finer Points of Farming | False | By Porter Gale | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/basketball/knicks-buy-out-world-peace-and-udrih-before-mavericks-game.html | With Bounce at Buzzer, Nowitzki Deflates Knicks | False | By Clifton Brown | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/detroits-aluminum-diet.html | Steel Industry Feeling Stress as Automakers Turn to Aluminum | False | By Jaclyn Trop | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/a-mayor-in-the-middle-of-two-san-franciscos.html | A Mayor in the Middle of Two San Franciscos | False | By Norimitsu Onishi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/your-money/for-same-sex-marrieds-a-tax-season-to-look-back.html | For Same-Sex Marrieds, a Tax Season to Look Back | False | By Tara Siegel Bernard | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/media/at-the-oscars-bringing-brands-to-life.html | At the Oscars, Bringing Brands to Life | False | By Stuart Elliott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/media/live-nations-loss-declined-as-revenue-rose-in-2013.html | Live Nation Cut Its Losses Last Year | False | By Ben Sisario | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/brooks-fake-putin-diary.html | Fake Putin Diary! | False | By David Brooks | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/media/tv-networks-ask-supreme-court-to-shut-down-aereo.html | TV Networks Ask Supreme Court to Shut Down Aereo | False | By Leslie Kaufman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/governor-of-arizona-is-pressed-to-veto-bill.html | Governor of Arizona Is Pressed to Veto Bill | False | By Fernanda Santos | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/olympics/coverage-of-olympic-games-delivers-a-win-for-nbc.html | Coverage of Olympic Games Delivers a Win for NBC | False | By Richard Sandomir | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/police-take-man-into-custody-after-more-mall-fires-in-queens.html | Man Charged in Series of Fires at 2 Queens Shopping Centers | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/indictments-for-28-more-in-fraud-case.html | Indictments for 28 More in Fraud Case | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/politics/pentagon-officials-say-theyre-willing-to-assume-risks-of-a-reduced-army.html | Pentagon Officials Say Theyâ€šÃ„Â´re Willing to Assume Risks of a Reduced Army | False | By Helene Cooper and Thom Shanker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/nocera-the-wild-west-of-privacy.html | â€šÃ„Â´The Wild West of Privacyâ€šÃ„Â´ | False | By Joe Nocera | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/rash-repression-in-venezuela.html | Rash Repression in Venezuela | False | By Francisco Toro | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/connecticut-plans-to-market-health-exchange-expertise.html | Connecticut Plans to Market Health Exchange Expertise | False | By Robert Pear | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/the-capture-of-chapo-guzman.html | The Capture of Chapo Guzmã'sÂ'n | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/a-license-to-discriminate.html | A License to Discriminate | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/europe/scot-oil-and-gas-an-issue-in-vote-on-independence.html | Scottish Oil and Gas an Issue in Vote on Independence | False | By Stephen Castle and Stanley Reed | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/fort-lee-mayor-is-questioned-by-prosecutors-about-closings.html | Prosecutors Talk to Mayor of Fort Lee | False | By William K. Rashbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/ukraines-uncertain-future.html | Ukraineâ€šÃ‚Â's Uncertain Future | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/pageoneplus/quotation-of-the-day-for-tuesday-february-25-2014.html | Quotation of the Day for Tuesday, February 25, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/colorblind-notion-aside-colleges-grapple-with-racial-tension.html | Colorblind Notion Aside, Colleges Grapple With Racial Tension | False | By Tanzina Vega | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://dealbook.nytimes.com/2014/02/24/pension-funds-sue-on-a-deal-gone-cold/ | Pension Funds Sue on a Deal Gone Cold | False | By Rachel Abrams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/theater/david-henry-hwangs-kung-fu-opens-at-signature-theater.html | A Dragon Returns, This Time Onstage | False | By Charles Isherwood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://dealbook.nytimes.com/2014/02/24/u-s-and-britain-join-forces-in-bank-misbehavior-cases/ | U.S. and Britain Join Forces in Bank Misbehavior Cases | False | By Matthew Goldstein and Ben Protess | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/football/dolphins-mike-pouncey-john-jerry-paths-to-bullying-scandal.html | Two Dolphinsâ€šÃ‚Â' Paths to a Bullying Scandal | False | By Steve Eder and Ben Shpigel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://dealbook.nytimes.com/2014/02/25/gselevator-tattletale-exposed-he-was-never-in-the-goldman-elevator/ | @GSElevator Tattletale Exposed (He Was Not in the Goldman Elevator) | False | By Andrew Ross Sorkin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/middleeast/israeli-warplanes-strike-near-the-border-of-syria-and-lebanon.html | Israeli Warplanes Strike Near the Border of Syria and Lebanon | False | By Anne Barnard | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/baseball/rangers-darvish-a-model-of-success-for-tanaka.html | Rangersâ€šÃ‚Â' Darvish a Model of Success for Tanaka | False | By Tyler Kepner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/baseball/alex-rodriguez-still-belongs-to-union-despite-lawsuit-rancor-director-says.html | Rodriguez Still Belongs to Union Despite Lawsuit Rancor, Director Says | False | By David Waldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/hockey/injuries-at-the-olympics-deplete-several-nhl-rosters.html | Injuries at the Olympics Deplete Several Rosters | False | By Jeff Z. Klein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/europe/wary-stance-from-obama.html | Wary Stance From Obama on Ukraine | False | By Peter Baker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/baseball/mets-pitcher-rafael-montero-is-quietly-on-the-rise.html | Young Mets Pitcher Is Quietly on the Rise | False | By Tim Rohan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-03-05 | https://www.nytimes.com/2014/02/25/arts/music/simon-diaz-venezuelan-folk-musician-dies-at-85.html | Simã'šâ€°ïn Dã'šâ€°uz, Venezuelan Folk Musician Heard Worldwide, Dies at 85 | False | By Larry Rohter | 2015-03-18 | TX 8-068-160 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/this-time-de-blasio-confronts-suv-issue-head-on.html | This Time, de Blasio Confronts S.U.V. Issue Head-On | False | By Kate Taylor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/seeking-details-on-plan-to-end-traffic-fatalities.html | Seeking Details on Plan to End Traffic Fatalities | False | By J. David Goodman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/europe/just-like-his-power-ukrainian-ex-leader-vanishes-into-thin-air.html | Just Like His Power, Ukrainian Ex-Leader Vanishes Into Thin Air | False | By Alison Smale | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/politics/in-new-home-policy-group-gets-big-gift.html | In New Home, Policy Group Gets Big Gift | False | By Jennifer Steinhauer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/basketball/jason-collins-nets-jerseys-set-to-go-on-sale.html | A Sudden Demand for No. 98 Jerseys | False | By Seth Berkman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/pageoneplus/corrections-february-25-2014.html | Corrections: February 25, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/americas/in-venezuela-middle-class-joins-protests.html | In Venezuela, Protest Ranks Grow Broader | False | By William Neuman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/asia/a-border-city-on-the-edge-of-the-law.html | A Border City on the Edge of the Law | False | By Andrew Jacobs | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/this-is-your-conductor-writing-im-sorry.html | This Is Your Conductor Writing: Iâ€šÃ‚Â'm Sorry | False | By Annie Correal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/winning-lottery-numbers-for-feb-24-2014.html | Winning Lottery Numbers for Feb. 24, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/americas/vigilantes-once-welcome-frighten-many-in-mexico.html | Vigilantes, Once Welcome, Frighten Many in Mexico | False | By Randal C. Archibold and Paulina Villegas | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/what-is-a-majority-vote-in-the-state-senate-the-answer-goes-beyond-simple-math.html | What Is a Majority Vote in the State Senate? The Answer Goes Beyond Simple Math | False | By Jesse McKinley | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/asia/sri-lanka-un-official-seeks-international-inquiry.html | Sri Lanka: U.N. Official Seeks International Inquiry | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/americas/mexico-legal-wrangling-begins-over-drug-kingpin.html | Mexico: Legal Wrangling Begins Over Drug Kingpin | False | By Elisabeth Malkin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/in-plan-to-dump-contaminated-soil-classic-new-jersey-politics-emerge.html | In Plan to Dump Contaminated Soil, Classic New Jersey Politics Emerge | False | By Michael Powell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-03-09 | https://www.nytimes.com/2014/02/25/t-magazine/watch-report-dark-side-of-the-moon.html | Dark Side of the Moon | False | By T Magazine | 2015-03-18 | TX 8-068-160 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/movies/remaking-film-comedy-with-a-straight-face.html | Remaking Film Comedy With a Straight Face | False | By Jason Zinoman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/newark-stop-and-frisk-data-is-analyzed.html | Newark Stop-and-Frisk Data Is Analyzed | False | By Joseph Goldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/apparent-theft-at-mt-gox-shakes-bitcoin-world.html | Apparent Theft at Mt. Gox Shakes Bitcoin World | False | By Nathaniel Popper and Rachel Abrams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/health/camels-linked-to-spread-of-deadly-virus-in-people.html | Camels Linked to Spread of MERS Virus in People | False | By Denise Grady | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s on Tuesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/asia/pakistan-bombs-militant-area.html | Pakistan Bombs Militant Area as Officials Weigh a Wider Offensive | False | By Ismail Khan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/asia/japan-pushes-to-revive-moribund-nuclear-energy-sector.html | Reversing Course, Japan Makes Push to Restart Dormant Nuclear Plants | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/what-drove-ukraine-to-the-edge.html | What Drove Ukraine to the Edge | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/tempering-oil-dependence.html | Tempering Oil Dependence | False | By Dennis C. Blair and Michael W. Hagee | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/has-the-west-already-lost-ukraine.html | Has the West Already Lost Ukraine? | False | By Slawomir Sierakowski | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/ukraine.html | Infighting Poses Hurdle to Formation of New Coalition in Ukraine | False | By David M. Herszenhorn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/africa/oscar-pistorius-trial.html | Pistorius Trial in Large Part Can Be Aired on Live TV | False | By Alan Cowell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/are-we-there-yet.html | Are We There Yet? | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/moazzam-begg-arrested-in-britain.html | Britain Arrests Ex-Detainee Freed by U.S. | False | By Alan Cowell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/knicks-raymond-felton-is-arrested-on-gun-charges.html | Knicksâ€šÃ„Â´ Felton Faces Gun Charges | False | By Scott Cacciola and J. David Goodman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/media/disney-to-introduce-itunes-tie-in-for-digital-movie-sales.html | Disney Throws Open the Gates to Its Own Digital Movie Service | False | By Brooks Barnes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-03-03 | https://www.nytimes.com/2014/02/26/arts/dance/feminist-tales-up-to-a-point.html | Feminist Tales, Up to a Point | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-160 | |
| 2014-02-25 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/the-secret-to-a-bulletproof-antidoping-test.html | The Secret to a Bulletproof Antidoping Test? | False | By Warren Cornwall | 2015-03-18 | TX 8-068-160 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/middleeast/egypt.html | Egypt Names Industrialist and Minister as Premier | False | By Kareem Fahim and Mayy El Sheikh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/soccer/didier-drogbas-goal-this-time-send-chelsea-packing.html | Didier Drogbaâ€šÃ„Â´s Goal This Time: Send Chelsea Packing | False | By Rob Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/international/repsol-said-to-reach-settlement-with-argentina.html | Repsol in $5 Billion Settlement With Argentina | False | By Stanley Reed and Raphael Minder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/health/fda-meeting-considers-controversial-fertility-procedure.html | F.D.A. Weighs Fertility Method That Raises Ethical Questions | False | By Sabrina Tavernise | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/long-island-developer-in-stable-condition-as-police-search-for-gunman.html | Long Island Developer Recovering Gunmanâ€šÃ„Â´s Identity Remains Elusive | False | By Marc Santora and Michael Schwirtz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/newcomers-to-casino-battle-eye-location-closer-to-new-york-city.html | Newcomers in Bidding Fight for Catskills Casino Weigh Site Closer to New York City | False | By Charles V. Bagli | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/science/study-links-melting-peruvian-ice-cap-to-higher-temperatures.html | Study Links Temperature to a Peruvian Glacierâ€šÃ„Â´s Growth and Retreat | False | By Justin Gillis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/are-the-new-golden-age-tv-shows-the-new-novels.html | Are the New â€šÃ„Â´Golden Ageâ€šÃ„Â´ TV Shows the New Novels? | False | By Adam Kirsch and Mohsin Hamid | 2015-03-18 | TX 8-068-160 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/plastic-bags-come-under-siege-in-california.html | California Endangered Species: Plastic Bags | False | By Ian Lovett | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/television/seth-meyers-takes-over-as-host-with-ease.html | â€šÃ„Â´Late Nightâ€šÃ„Â´ Gets Sunny, and a Family Tree Grows | False | By Alessandra Stanley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-25 | https://artsbeat.blogs.nytimes.com/2014/02/25/audra-mcdonald-to-return-to-broadway-as-billie-holiday/ | Audra McDonald to Return to Broadway as Billie Holiday | False | By Patrick Healy | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-25 | 2014-02-26 | https://dealbook.nytimes.com/2014/02/25/geithners-book-has-a-title-stress-test/ | Geithnerâ€šÃ„Ã´s Book Has a Title: â€šÃ„Ã²Stress Testâ€šÃ„Ã´ | False | By William Alden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/fashion/courreges-design-team-emphasizes-fabric.html | Courrâ€šÃ„Â¢ges: A Techno Update | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/fashion/as-paris-week-starts-fashion-houses-play-musical-chairs.html | Playing Fashion Musical Chairs | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/asia/sri-lanka-rejects-push-for-independent-war-inquiry.html | Sri Lanka Denounces Push to Open War Inquiry | False | By Gardiner Harris and Dharisha Bastians | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/asia/aid-group-in-afghanistan-says-many-still-lack-access-to-health-care.html | Aid Group Sees Daunting Obstacles to Health Care for Afghans | False | By Rod Nordland | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/after-a-deluge-of-fiction-a-friend-of-hoffmans-insists-on-the-truth.html | Truth and a Prize Emerge From Lies About Hoffman | False | By Jim Dwyer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/elliott-raises-bid-for-riverbed-to-3-3-billion/ | Elliott Raises Bid for Riverbed to $3.3 Billion | False | By Michael J. de la Merced | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/02/25/in-his-words-stillness-in-the-move/ | In His Words | Stillness in the Move | False | By Teju Cole | 2015-03-18 | TX 8-068-160 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/politics/gop-tax-plan-seeks-cuts-in-rates-and-number-of-brackets.html | Tax Overhaul Plan Faces Key Hurdles | False | By Ashley Parker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/biscuits-and-scones-share-tender-secrets.html | Biscuits and Scones Share Tender Secrets | False | By Julia Moskin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/justices-rule-on-home-searches-and-defendants-assets.html | Justices Rule on Home Searches and Defendantsâ€šÃ„Ã´ Frozen Assets | False | By Adam Liptak | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/soccer/ukraine-moving-soccer-game-with-us-to-cyprus.html | U.S. Game in Ukraine Is Moved to Cyprus | False | By Andrew Das | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/it-remembers-you-fold-packing-list-apps.html | It Remembers, You Fold: Packing-List Apps | False | By Stephanie Rosenbloom | 2015-03-18 | TX 8-068-160 | |
| 2014-02-25 | 2014-03-02 | https://www.nytimes.com/2014/03/02/realestate/cranbury-nj-one-town-many-personalities.html | Cranbury, N.J.: One Town, Many Personalities | False | By Jill P. Capuzzo | 2015-03-18 | TX 8-068-160 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/international/rajoy-vows-to-cut-taxes-saying-spain-is-recovering.html | Rajoy Vows to Cut Taxes, Saying Spain Is Recovering | False | By Raphael Minder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/politics/obama-and-boehner-meet-at-white-house.html | White House Meeting Turns Into a Lightning Round for Obama and Boehner | False | By Michael D. Shear | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/bustan-opens-on-the-upper-west-side.html | Bustan Opens on the Upper West Side | False | By Florence Fabricant | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/automobiles/gm-to-expand-small-car-recall-to-1-4-million-vehicles.html | G.M. to Expand Small-Car Recall to 1.4 Million Vehicles | False | By Christopher Jensen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/fresh-maine-scallops-hefty-sandwiches-and-a-wine-club-in-manhattan.html | Fresh Maine Scallops; Hefty Sandwiches and a Wine Club in Manhattan | False | By Florence Fabricant | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/books/mfa-vs-nyc-the-two-cultures-of-american-fiction.html | Creative Writing, via a Workshop or the Big City | False | By Dwight Garner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/politics/debbie-dingell-expected-to-seek-her-husbands-seat-in-congress.html | Another Dingell Is Expected to Run for Congress in Michigan | False | By Jeremy W. Peters | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/in-idaho-thin-snow-means-fat-tires.html | In Idaho, Thin Snow Means Fat Tires | False | By Matt Furber | 2015-03-18 | TX 8-068-160 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/football/roy-simmons-who-came-out-as-gay-after-retiring-from-nfl-dies-at-57.html | Roy Simmons, 57, Lineman Who Later Came Out as Gay, Dies | False | By William Yardley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/intermune-reports-successful-trial-for-lung-disease-drug.html | InterMune Lung Drug Is Successful in New Trial | False | By Andrew Pollack | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/health/obesity-rate-for-young-children-plummets-43-in-a-decade.html | Obesity Rate for Young Children Plummets 43% in a Decade | False | By Sabrina Tavernise | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-27 | https://www.nytimes.com/2014/02/27/technology/personaltech/watching-tv-without-paying-for-cable.html | Watching TV Without Paying for Cable | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/home-depot-and-macys-have-mixed-earnings.html | Mixed Results, but Strong Outlook, for Home Depot and Macyâ€šÃ„Ã´s | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/football/rookie-sports-agents-and-michael-sam-learn-the-ropes-together.html | Unlikely Partners: Rookie Agents and Gay Player | False | By Billy Witz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/theater/london-wall-an-old-romantic-comedy-resurrected.html | In 1930s Britain, an Office Lothario and the Women Who Endure Him | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/asia/many-couples-in-china-will-pass-on-a-new-chance-for-a-second-child.html | Many in China Can Now Have a Second Child, but Say No | False | By Dan Levin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/africa/dozens-killed-in-nigeria-school-assault-attributed-to-islamist-militant-group.html | Islamist Militants Blamed for Deadly College Attack in Nigeria | False | By Adam Nossiter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-27 | https://bits.blogs.nytimes.com/2014/02/26/mozilla-hopes-to-reduce-smartphone-prices-radically/ | Mozilla Hopes to Reduce Smartphone Prices Radically | False | By Mark Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/restaurant-review-dover-in-carroll-gardens-brooklyn.html | A Respite From the Season and the Scene | False | By Pete Wells | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://dealbook.nytimes.com/2014/02/25/credit-suisse-helped-u-s-clients-hide-assets-senate-report-says/ | Credit Suisse Helped U.S. Clients Hide Billions in Assets, Senate Report Says | False | By Annie Lowrey | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/theater/the-theater-of-faith-and-doubt-love-and-pain.html | The Theater of Faith and Doubt, Love and Pain | False | By Bob Morris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/television/hapless-men-in-tow-legit-returns-on-fx.html | Frailty, Thy Name Is ... | False | By Mike Hale | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/realestate/commercial/battle-over-london-market-raises-larger-development-issues.html | Battle Over London Market Raises Development Issues | False | By Jenny Anderson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/canadian-firm-buys-450-park-ave-tower.html | Canadian Firm Buys Tower on Park Avenue | False | By Charles V. Bagli | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/dance/the-sleeping-beauty-evolves-at-the-royal-opera-house.html | Beauty in the Details | False | By Alastair Macaulay | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-27 | https://boss.blogs.nytimes.com/2014/02/25/why-most-small-business-owners-will-see-premiums-rise-under-a-c-a/ | Why Most Small-Business Owners Will See Premiums Rise Under A.C.A. | False | By Robb Mandelbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/television/the-americans-returns-with-new-secrets-on-fx.html | You Think You Know Your Neighbors, but ... | False | By Alessandra Stanley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/movies/in-almost-human-taking-on-the-apocalypse.html | A Wasteland, With Aliens | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/theater/iluminate-a-light-show-with-actors-at-new-world-stages.html | Stars! Or So They Can Seem | False | By Laurel Graeber | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://artsbeat.blogs.nytimes.com/2014/02/25/plaza-saving-efforts-earn-honors-for-groups/ | Plaza-Saving Efforts Earn Honors for Groups | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/video-games/thief-fourth-in-a-series-of-stealth-games-rewards-patience.html | Hiding in the Shadows, Scavenging for Clues in Every Drawer | False | By Chris Suellentrop | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://dealbook.nytimes.com/2014/02/25/morgan-stanley-reaches-agreement-with-s-e-c-on-mortgage-bonds/ | Morgan Stanley Reaches Agreement With S.E.C. on Mortgage Bonds | False | By Michael Corkery | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/theater/tours-director-criticizes-new-annie.html | Tour'â€š‚Â's Director Criticizes New â€š‚Â²Annieâ€š‚Â' | False | By Patrick Healy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/music/knights-in-shining-opera-at-the-met.html | Knights in Shining Opera, at the Met | False | By Michael Cooper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/25/argentina-takes-its-debt-case-to-the-u-s-supreme-court/ | Argentina Takes Its Debt Case to the U.S. Supreme Court | False | By Steven Davidoff Solomon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/a-view-from-iran-respect-rather-than-sanctions.html | A View From Iran: â€š‚Â²Respect Rather Than Sanctionsâ€š‚Â' | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/lessons-from-google-in-school-and-at-work.html | Lessons From Google, in School and at Work | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/international/as-rest-of-economy-weakens-chinese-exports-surge.html | As Rest of Economy Weakens, Chinese Exports Surge | False | By Keith Bradsher | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/realestate/commercial/andrew-silberfein.html | Andrew Silberfein | False | By Vivian Marino | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://dealbook.nytimes.com/2014/02/25/bank-of-america-discloses-2-new-investigations/ | Bank of America Discloses 2 New Investigations | False | By Michael Corkery | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/ukraines-crisis-and-the-russia-card.html | Ukraineâ€š‚Â's Crisis, and the Russia Card | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/realestate/commercial/solar-services-company-jump-starts-revival-in-california.html | Solar Industry Jump-Starts a Revival in California | False | By Diane Cardwell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/abolitionist-or-terrorist.html | Abolitionist or Terrorist? | False | By Douglas R. Egerton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/with-syria-diplomacy-needs-force.html | With Syria, Diplomacy Needs Force | False | By Michael Ignatieff | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/us-orders-tests-on-oil-shipments.html | U.S. Orders Tests on Rail Shipments of Oil | False | By Jad Mouawad | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/media/for-hotelscoms-campaign-the-answer-was-obvious.html | For Hotels.comâ€š‚Â's Campaign, the Answer Was Obvious | False | By Stuart Elliott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/asia/obama-keeps-options-open-in-afghanistan.html | Trust Eroded, Obama Looks Beyond Karzai | False | By Mark Landler and Helene Cooper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/baseball/a-luxury-for-the-mets-two-promising-catchers-in-darnaud-and-plawecki.html | A Luxury for the Mets: Two Promising Catchers | False | By Tim Rohan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/a-nonprofit-lender-revives-the-hopes-of-subprime-borrowers.html | A Nonprofit Lender Revives the Hopes of Subprime Borrowers | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/economy/the-bane-and-the-boon-of-for-profit-colleges.html | The Bane and the Boon of For-Profit Colleges | False | By Eduardo Porter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/turks-are-glued-to-a-sensational-drama-this-one-political.html | Turks Are Glued to a Sensational Drama, This One Political | False | By Tim Arango | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/ncaabasketball/maurice-creek-an-ex-hoosier-lifts-george-washington.html | Back on His Feet and Leading a New Team | False | By Matt Giles | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/nuclear-waste-repository-set-to-reopen-after-leak.html | Nuclear Waste Repository Set to Reopen After Leak | False | By Matthew L. Wald | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/dance/ivan-nagy-star-of-american-ballet-theater-is-dead-at-70.html | Ivan Nagy, Star of American Ballet Theater, Is Dead at 70 | False | By Anna Kisselgoff | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/media/authors-unmasking-may-undercut-book.html | Authorâ€šÃ„Ã´s Unmasking Wonâ€šÃ„Ã´t Stop Book | False | By Julie Bosman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/friedman-dont-just-do-something-sit-there.html | Donâ€šÃ„Ã´t Just Do Something. Sit There. | False | By Thomas L. Friedman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/tentatively-european-union-weighs-its-options-on-support-for-a-new-ukraine.html | Tentatively, European Union Weighs Its Options on Support for a New Ukraine | False | By Steven Erlanger and David M. Herszenhorn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/baseball/long-suffering-royals-regain-confidence.html | Long-Suffering Royals Regain Confidence | False | By Tyler Kepner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/new-york-city-can-add-29000-seats-for-pre-k-mayor-says.html | De Blasio Says New York Can Add 29,000 Pre-K Seats | False | By Al Baker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/the-education-of-a-long-island-conservative.html | The Education of a Long Island Conservative | False | By Lawrence Downes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/politics/ex-president-ventures-where-some-might-not.html | Ex-President Ventures Where Some Might Not | False | By Jonathan Martin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/north-koreas-atrocities.html | North Koreaâ€šÃ„Ã´s Atrocities | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/baseball/jameis-winston-stars-against-yankees-at-steinbrenner-field.html | At Steinbrenner Field, Heisman Winner Is Star Attraction | False | By David Waldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://dealbook.nytimes.com/2014/02/25/trading-site-failure-stirs-ire-and-hope-for-bitcoin/ | Trading Site Failure Stirs Ire and Hope for Bitcoin | False | By Rachel Abrams and Nathaniel Popper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/a-military-budget-to-fit-the-times.html | A Military Budget to Fit the Times | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/christian-university-under-fire-resumes-its-investigation-of-sexual-abuse.html | Christian University Resumes Inquiry in Handling of Sexual Abuse Reports | False | By Richard Pâ€šÃ‚Â©rez-Peâ€šÃ‚Â±a | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/an-unfinished-ukraine-palace-and-a-fugitive-leaders-folly.html | An Unfinished Ukraine Palace and a Fugitive Leaderâ€šÃ„Ã´s Folly | False | By Andrew Higgins | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/christies-budget-proposes-sacrifices-but-no-big-solution-to-labor-costs.html | Christieâ€šÃ„Ã´s Budget Proposes Sacrifices but No Big Solution to Labor Costs | False | By Michael Barbaro | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/americas/crude-weapons-help-fuel-unrest-in-bastion-of-venezuelan-opposition.html | Crude Weapons Help Fuel Unrest in Bastion of Venezuelan Opposition | False | By William Neuman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/basketball/jason-collins-focuses-on-being-a-net-and-learning-plays.html | Pioneering Aside, Collins Just Tries to Learn Plays | False | By Andrew Keh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/politics/after-career-of-firsts-in-air-force-gop-challenger-martha-mcsally-has-a-new-mission.html | After Career of Firsts in Air Force, G.O.P. Challenger Has a New Mission | False | By Ashley Parker | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/dowd-parade-marches-backward.html | Parade Marches Backward | False | By Maureen Dowd | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/justice-dept-informs-inmate-of-pre-arrest-surveillance.html | Justice Dept. Informs Inmate of Pre-Arrest Surveillance | False | By Charlie Savage | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/americas/arrest-unlikely-to-break-cartel.html | El Chapoâ€šÃ„Ã´s Arrest Unlikely to Break Mexican Cartel | False | By Ginger Thompson and Randal C. Archibold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/toxicology-expert-lifts-kerry-kennedys-defense.html | Toxicology Expert Lifts Kerry Kennedyâ€šÃ„Ã´s Defense | False | By Joseph Berger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/17-brokerage-firms-agree-to-end-analysis-previews.html | 17 Brokerage Firms Agree to End Analysis Previews | False | By Gretchen Morgenson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/winning-lottery-numbers-for-feb-25-2014.html | Winning Lottery Numbers for Feb. 25, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/pageoneplus/quotation-of-the-day-for-wednesday-february-26-2014.html | Quotation of the Day for Wednesday, February 26, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/suit-seeks-relief-for-trade-school-students-with-years-of-debt-but-no-diploma.html | Suit Seeks Relief for Trade School Students With Years of Debt but No Career | False | By Emily S. Rueb | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/africa/hired-to-fight-pirates-but-doomed-by-boredom.html | Hired to Fight Pirates, but Doomed by Boredom | False | By Nicholas Kulish, Ian Urbina and Mark Mazzetti | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/pageoneplus/corrections-february-26-2014.html | Corrections: February 26, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/honorific-streets-now-cataloged.html | Honorific Streets, Now Cataloged | False | By Sam Roberts | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/russian-opposition-leaders-get-jail-terms.html | Russian Opposition Leaders Get Jail Terms | False | By Andrew Roth | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/middleeast/lawyers-for-american-couple-seek-inquiry-in-qatar.html | Lawyers for American Couple Seek Inquiry in Qatar | False | By Rick Gladstone | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/twist-in-swedish-premiers-murder.html | New Twist Emerges in â€šÃ„Ã´86 Murder of Swedish Premier | False | By The New York Times | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-26 | 2014-02-27 | https://sinosphere.blogs.nytimes.com/2014/02/25/hong-kong-editor-whose-ouster-stirred-protests-is-reported-stabbed/ | Hong Kong Editor Whose Ouster Stirred Protests Is Slashed | False | By Gerry Mullany | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/britain-police-error-frees-bombing-suspect.html | Britain: Police Error Frees Bombing Suspect | False | By Stephen Castle | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s on Wednesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/25/world/europe/swiss-turn-inward-by-a-thin-margin.html | Swiss Turn Inward, by a Thin Margin | False | By Celestine Bohlen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/the-sublime-combination-of-butter-and-soy.html | The Sublime Combination of Butter and Soy | False | By Sam Sifton | 2015-03-18 | TX 8-068-160 | |
| 2014-02-26 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/chris-lehane.html | Chris Lehane Out-Washingtons Washington | False | By Adam Nagourney | 2015-03-18 | TX 8-068-160 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/hurt-irans-hawks-not-its-people.html | Hurt Iran's Hawks, Not Its People | False | By Abraham D. Sofaer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/moderate-islam-look-to-central-asia.html | Moderate Islam? Look to Central Asia | False | By S. Frederick Starr | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/27iht-edlebedev27.html | A World Corruption Police | False | By Alexander Lebedev | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://boss.blogs.nytimes.com/2014/02/26/i-have-been-told-that-im-different/ | â€šÃ„Â´I Have Been Told That Iâ€šÃ„Â´m Differentâ€šÃ„Â´ | False | By Colleen DeBaise | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://dealbook.nytimes.com/2014/02/26/japan-studies-regulation-of-bitcoin-after-mt-gox-goes-dark/ | Now, Nations Mull the Ways to Regulate Bitcoin | False | By Hiroko Tabuchi and Rachel Abrams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/asia/ilham-tohti.html | China Charges Scholar With Inciting Separatism | False | By Andrew Jacobs | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/target-reports-on-fourth-quarter-earnings.html | Data Breach Hurts Profit at Target | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/asia/thailand.html | Thai Army Reinforces Areas Near Protesters | False | By Thomas Fuller | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/russia.html | As Putin Orders Drills in Crimea, Protestersâ€šÃ„Â´ Clash Shows Regionâ€šÃ„Â´s Divide | False | By Andrew Higgins and Steven Lee Myers | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/international/Georg-Baselitz-Raw-Views-of-a-Painful-Pastnt-to-the-end.html | Georg Baselitz: Raw Views of a Painful Past | False | By Farah Nayeri | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/soccer/27iht-soccer27.html | When Adversity Strikes, Manchester United Folds | False | By Rob Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/rugby/27iht-superrugby27.html | Super Rugby Expands Into Argentina | False | By Emma Stoney | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-03-02 | https://www.nytimes.com/2014/03/02/theater/a-queen-of-what-ifs.html | A Queen of What-Ifs | False | By Jason Zinoman | 2015-03-18 | TX 8-068-160 | |
| 2014-02-26 | 2014-03-09 | https://intransit.blogs.nytimes.com/2014/02/26/walking-through-majorca/ | Walking Through Majorca | False | By Shivani Vora | 2015-03-18 | TX 8-068-160 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/music/paco-de-lucia-flamenco-guitarist-dies-at-66.html | Paco de Lucíâ€šÃ‰Âa, Master Flamenco Guitarist, Dies at 66 | False | By Raphael Minder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/in-north-caucasus-a-bumpy-revitalization-course.html | Slalom for Russia as It Seeks to Invest in North Caucasus | False | By Andrew Roth | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-03-01 | https://artsbeat.blogs.nytimes.com/2014/02/26/little-orchestra-society-wants-your-help-to-rename-itself/ | Little Orchestra Society Wants Your Help to Rename Itself | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/technology/personaltech/finding-the-right-app-to-unblock-those-creative-juices.html | Finding the Right App to Unblock Those Creative Juices | False | By Kit Eaton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/politics/Obama-seeks-money-for-aging-infrastructure.html | To Pay for Infrastructure Repairs, Obama Seeks Tax Changes | False | By Michael D. Shear and Coral Davenport | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/kerry-kennedy-testifies-that-she-accidentally-took-sleep-medication.html | Kerry Kennedy Hits Back as Prosecutors Question Story Line at Trial | False | By Joseph Berger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/asia/poll-hints-at-looming-defeat-for-indias-dominant-political-party.html | Poll Suggests Crushing Loss Awaits Indiaâ€šÃ„Â´s Governing Party | False | By Gardiner Harris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/36-hours-in-kyoto-japan.html | 36 Hours in Kyoto, Japan | False | By Ingrid K. Williams | 2015-03-18 | TX 8-068-160 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/preservationists-aim-to-save-merle-haggards-childhood-home.html | For Merle Haggard, a Boxcar Was Home. Now It Needs Work. | False | By Patricia Leigh Brown | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/media/barnes-noble-nook-unit-continues-to-sputter.html | Barnes & Noble Nook Unit Continues to Sputter | False | By Julie Bosman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-03-03 | https://bits.blogs.nytimes.com/2014/02/26/the-messaging-app-wars-are-just-getting-started/ | The Messaging App Wars Are Just Getting Started | False | By Nick Bilton | 2015-03-18 | TX 8-068-160 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/media/clear-channel-to-debut-iheartradio-music-awards.html | Clear Channel to Debut â€šÃ„Â´iHeartRadio Music Awardsâ€šÃ„Â´ | False | By Ben Sisario | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://boss.blogs.nytimes.com/2014/02/26/how-a-nurse-created-a-silicon-valley-incubator/ | How a Nurse Created a Silicon Valley Incubator | False | By Eilene Zimmerman | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/technology/personaltech/t-mobile-turns-an-industry-on-its-ear-in-a-fight-for-its-life.html | T-Mobile Turns an Industry on Its Ear | False | By Farhad Manjoo | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/music/pharrell-williams-takes-a-stand-on-cheery-musical-ground.html | Bringing the Happy | False | By Jon Caramanica | 2015-03-18 | TX 8-068-160 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/media/for-fifty-shades-of-grey-more-than-100-million-sold.html | For â€˜ÂÂFifty Shades of Grey,â€™ More Than 100 Million Sold | False | By Julie Bosman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-03-02 | https://www.nytimes.com/2014/03/02/realestate/easy-on-all-12-of-our-legs.html | Easy on All 12 of Our Legs | False | By Joyce Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-02-26 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/with-games-gone-will-travelers-still-go-to-sochi.html | With Games Gone, Will Travelers Still Go to Sochi? | False | By Mary Pilon | 2015-03-18 | TX 8-068-160 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/technology/personaltech/ignore-the-looks-and-embrace-the-phablet.html | Phone, Meet Tablet. Thatâ€™s Phabulous. | False | By Molly Wood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/natalia-vodianova-uses-feathers-for-etam.html | At Etam, a Feather Fest | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/dries-van-noten-uses-optical-illusion.html | Dries Van Noten: Optical Illusion | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/paris-store-exhibits-jean-paul-lespagnard-artwork.html | Store Exhibits Artwork by Jean-Paul Lespagnard | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/european-union-approves-tough-rules-on-electronic-cigarettes.html | European Parliament Approves Tough Rules on Electronic Cigarettes | False | By David Jolly | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/baseball/mets-jon-niese-to-have-mri-exam-on-throwing-shoulder.html | Metsâ€™ Jon Niese to Have M.R.I. Exam on Throwing Shoulder | False | By Tim Rohan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/asia/indian-naval-chief-resigns-after-submarine-accident.html | Indian Naval Chief Resigns After Submarine Accident | False | By Gardiner Harris and Neha Thirani Bagri | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/saying-hes-not-worried-about-politics-christie-plans-to-tackle-benefit-costs.html | Christie Starts Push to Rein In Stateâ€™s Labor Costs | False | By Michael Barbaro | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/fashion-street-style-in-navigli-milan.html | Feeling Blue, but Not Sad in the Navigli District | False | By Jeremy Beiler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-03-01 | https://artsbeat.blogs.nytimes.com/2014/02/26/eyebeam-chooses-an-architect-for-new-brooklyn-home/ | Eyebeam Chooses an Architect for New Brooklyn Home | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-160 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/texas-judge-strikes-down-state-ban-on-same-sex-marriage.html | Federal Judge Strikes Down Texasâ€™ Ban on Same-Sex Marriage | False | By Manny Fernandez | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/television/the-red-road-debuts-on-sundancetv.html | New Jersey Criminals, This Time Without the Smirk | False | By Mike Hale | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/music/maude-maggart-evokes-hollywood-fantasy-at-cafe-carlyle.html | Conjuring Big-Screen Romance | False | By Stephen Holden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/science/space/diving-into-kepler-data-astronomers-discover-hundreds-of-planets.html | From Kepler Data, Astronomers Find Galaxy Filled With More but Smaller Worlds | False | By Dennis Overbye | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/washington-heights-library-renovated-is-to-reopen.html | After 4-Year Overhaul, Library Is to Reopen in Washington Heights | False | By David W. Dunlap | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-03-01 | https://artsbeat.blogs.nytimes.com/2014/02/26/at-washington-theater-imagining-scalia/ | At Washington Theater, Imagining Scalia | False | By Felicia R. Lee | 2015-03-18 | TX 8-068-160 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/books/redeployment-iraq-war-stories-by-phil-klay.html | The Madness of War Told in the First Person | False | By Michiko Kakutani | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/health/mental-illness-risk-higher-for-children-of-older-parents-study-finds.html | Mental Illness Risk Higher for Children of Older Fathers, Study Finds | False | By Benedict Carey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/soccer/researchers-find-brain-trauma-disease-in-a-soccer-player.html | Brain Trauma Extends to the Soccer Field | False | By John Branch | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/middleeast/syria.html | Syria Ships Mustard Gas to Port to Be Destroyed | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/books/susan-minots-thirty-girls-and-more.html | Newly Released Books | False | By Carmela Ciuraru | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/politics/supreme-court-permits-investor-lawsuits-in-stanford-fraud.html | Supreme Court Permits Investor Lawsuits in Stanford Fraud | False | By Adam Liptak | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/design/library-renovation-plan-awaits-word-from-de-blasio.html | Library Renovation Plan Awaits Word From de Blasio | False | By Robin Pogrebin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/justices-rule-against-man-in-case-on-protest-area-near-air-base.html | Justices Rule Against Man Over a Zone for Protests | False | By Adam Liptak | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/pace-law-school-picks-yassky-ex-taxi-official-as-dean.html | Pace Picks Yassky, Ex-Taxi Chief, as Its Law School Dean | False | By Ariel Kaminer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/momentum-is-seen-as-more-states-consider-legalizing-marijuana.html | Pivotal Point Is Seen as More States Consider Legalizing Marijuana | False | By Rick Lyman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/politics/sweeping-tax-overhaul-plan-would-bring-big-changes.html | A Republicanâ€™s Tax Overhaul Envisions Big Changes | False | By Jonathan Weisman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/middleeast/syrian-forces-claim-major-blow-against-rebels.html | Kerry Sees Syrian Retaliation Against Rivals in Talks | False | By Michael R. Gordon and Ben Hubbard | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/assault-charge-for-new-york-city-council-official.html | Assault Charge for a Top New York City Council Official | False | By Kate Taylor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://well.blogs.nytimes.com/2014/02/26/new-dna-test-better-at-predicting-some-disorders-in-babies-study-finds/ | Test Is Improved Predictor of Fetal Disorders | False | By Pam Belluck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/music/vienna-philharmonic-plays-the-ninth-symphony.html | Performing Beethoven as a Birthright | False | By Anthony Tommasini | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/ukraine.html | In Ukraine, Naming of Interim Government Gets Mixed Response | False | By David M. Herszenhorn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/crosswords/bridge/england-vs-russia-netherlands-at-nec-bridge-festival.html | England vs. Russia-Netherlands at NEC Bridge Festival | False | By Phillip Alder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/dance/lyon-opera-ballet-offers-a-premiere-by-rachid-ouramdane.html | Three Types of Passion Made Flesh | False | By Roslyn Sulcas | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/music/philippe-jaroussky-performs-at-metropolitan-museum.html | An Orchestra Plays Backup Band as a Countertenor Takes Center Stage | False | By James R. Oestreich | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/theater/injured-spider-man-dancer-discusses-his-lawsuit.html | Injured â€šÃ„ÂˆSpider-Manâ€šÃ„Â´ Dancer Discusses His Lawsuit | False | By Patrick Healy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/theater/charles-buschs-hollywood-references-in-the-tribute-artist.html | Donâ€šÃ„Â´t Ask for the Moon, Name-Drop the Stars | False | By Erik Piepenburg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/design/in-athens-the-last-man-painting.html | In Athens, the Last Man Painting | False | By Liz Alderman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/berluti-adds-a-ready-to-wear-line-but-keeps-its-exclusivity.html | A Rogue Shoe and Its New Cousins | False | By Jon Caramanica | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/Caroline-Polachek-Chairlift-Band-Next-Efforts.html | A Voice of Her Own | False | By Allyson Shiffman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/Suits-Socks-Shoes-to-Upgrade-mens-clothing.html | Flight Suits in Italian Wool | False | By Edward Barsamian | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/kelly-osbourne-from-party-girl-to-fashion-sage.html | Kelly Osbourne, From Party Girl to Fashion Sage | False | By Bee Shapiro | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/police-officer-is-shot-in-the-leg-in-brooklyn.html | Police Officer Is Shot in Legs in Brooklyn | False | By Ashley Southall and Michael Schwirtz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/television/marvel-and-disney-to-film-daredevil-and-3-other-netflix-shows-in-new-york-city.html | Four Marvel TV Shows to Film in New York | False | By Marc Santora | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/politics/no-conflict-of-interest-found-in-favorable-review-of-keystone-pipeline.html | No Conflict of Interest Found in Favorable Review of Keystone Pipeline | False | By Coral Davenport | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/carole-radziwill-new-novel-the-widows-guide-to-sex-and-dating.html | On Safari in Widowhood | False | By Jacob Bernstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/twitter-responds-alec-baldwin-new-york-magazine.html | One Unhappy Guy | False | By Jacob Bernstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/loehmanns-stores-close-for-business.html | After a Fire Sale, Time to Reminisce | False | By Hilary Howard | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/politics/despite-rifts-gop-has-election-edge-poll-finds.html | G.O.P., Though Deeply Split, Has Election Edge, Poll Shows | False | By Jonathan Martin and Megan Thee-Brenan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/power-tools.html | Power Tools for a Red Carpet Look | False | By Shivani Vora | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/beauty-news.html | Beauty News | False | By Rachel Felder | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/jewelry-designers-seek-oscar-night-exposure.html | Boldface Gems | False | By Ruth La Ferla | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/connected-to-the-oven-via-an-app.html | Connected to the Oven via an App | False | By Steven Kurutz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/covering-all-corners-of-the-earth.html | Covering All Corners of the Earth | False | By Gisela Williams | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/dick-button-still-cuts-a-fine-figure.html | Dick Button Still Cuts a Fine Figure | False | By Sandy Keenan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/matters-of-taste.html | Matters of Taste | False | By Julie Lasky | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/bamboo-takes-a-bow.html | Bamboo Takes a Bow | False | By Rima Suqi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/an-auction-to-feed-others.html | An Auction to Feed Others | False | By Lori Holcomb-Holland | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/is-it-ok-to-allow-pets-and-their-stuff-to-be-seen-during-showings.html | Is It O.K. to Allow Pets and Their Stuff to Be Seen During Showings? | False | By Tim McKeough | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/sales-at-kleinreid-grace-favor-and-others.html | Sales at KleinReid, Grace & Favor and Others | False | By Rima Suqi | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/michael-gross-goodbye-to-all-this.html | Michael Gross: Goodbye to All This | False | By Penelope Green | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/efforts-to-curb-solitary-confinement.html | Efforts to Curb Solitary Confinement | False | | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/greathomesanddestinations/earth-wind-and-fire.html | Earth, Wind and Fire | False | By Sandy Keenan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/art-checks-in-at-a-london-hotel.html | Art Checks in at a London Hotel | False | By Steven Kurutz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/the-arizona-test.html | The Arizona Test | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/antigay-laws-in-africa.html | Antigay Laws in Africa | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/yes-audiobooks-count.html | Yes, Audiobooks Count | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/together-in-radioland.html | Together in Radioland | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/to-save-on-defense-hire-rivals.html | To Save on Defense, Hire Rivals | False | By Jacques S. Gansler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/asia/hard-talk-aside-little-desire-by-west-to-leave-afghanistan.html | Hard Talk Aside, Little Desire by the West to Leave Afghanistan | False | By Helene Cooper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/technology/handset-makers-go-big-on-smartphones.html | Handset Makers Go Big on Smartphones | False | By Brian X. Chen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/events-and-sales-starting-the-week-of-feb-27.html | Events and Sales Starting the Week of Feb. 27 | False | By Alison S. Cohn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/basketball/dodging-queries-on-arrest-felton-looks-to-postseason.html | Dodging Queries on Arrest, Felton Looks to Postseason | False | By Scott Cacciola | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/obamas-pipeline.html | Obamaâ€šÃ„,Â´s Pipeline | False | By Raãºsãºrd M. Grijalva | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/Brewer-arizona-gay-service-bill.html | Arizona Governor Vetoes Bill on Refusal of Service to Gays | False | By Fernanda Santos | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://dealbook.nytimes.com/2014/02/26/senate-panel-says-credit-suisse-helped-hide-u-s-assets/ | Senate Panel Says Credit Suisse Helped Hide U.S. Assets | False | By Annie Lowrey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/mixed-success-so-far-for-health-laws-co-ops.html | Health Lawâ€šÃ„,Â´s Small Co-ops Have Had a Mixed Success So Far | False | By Reed Abelson, Katie Thomas and Jo Craven McGinty | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/media/action-filmmaker-reigns-over-cable-channel.html | Cable Channel Taps Multicultural Roots | False | By Stuart Elliott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/automobiles/tesla-plans-5-billion-battery-factory-for-mass-market-electric-car.html | Tesla Plans $5 Billion Battery Factory for Mass-Market Electric Car | False | By Jaclyn Trop and Diane Cardwell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/funds-and-new-timetable-for-offshore-wind-farm-in-massachusetts.html | Funds and New Timetable for Offshore Wind Farm in Massachusetts | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/health/us-and-european-regulators-call-popular-diabetes-drugs-safe.html | U.S. and European Regulators Call Popular Diabetes Drugs Safe | False | By Andrew Pollack | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/africa/kerry-condemns-ugandas-antigay-law.html | Kerry Condemns Ugandaâ€šÃ„,Â´s Antigay Law | False | By Michael R. Gordon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/media/tonight-starts-well-on-youtube-and-on-tv.html | â€šÃ„,Â´Tonightâ€šÃ„,Â´ Starts Well, on YouTube and on TV | False | By Bill Carter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/middleeast/shrugging-off-past-setbacks-obama-plans-personal-role-in-middle-east-peace-bid.html | Shrugging Off Past Setbacks, Obama Plans Personal Role in Middle East Peace Bid | False | By Mark Landler | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/politics/a-supreme-court-patent-case-comes-down-to-a-war-of-adjectives.html | A Supreme Court Patent Case Comes Down to a War of Adjectives | False | By Adam Liptak | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/a-prize-catch-for-ukrainians-at-a-boat-harbor-an-ousted-presidents-secrets.html | Prize Catch for Ukrainians at Boat Harbor: A Soggy Trove of Government Secrets | False | By Andrew E. Kramer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/plan-offers-no-picnic-for-union-square-park.html | Plan Offers No Picnic for Union Square Park | False | By Michael Powell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/kristof-targeting-the-johns-in-sex-trade.html | Targeting the Johns in Sex Trade | False | By Nicholas Kristof | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/baseball/few-worries-about-jeters-ankle-as-his-debut-nears.html | Where Derek Jeter Is, Mark Teixeira Once Was | False | By David Waldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/fresh-produce-comes-to-the-bronx-via-a-veggie-mart-on-wheels.html | Fresh Produce Comes to the Bronx via a Veggie Mart on Wheels | False | By Winnie Hu | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/media/a-new-york-observer-article-brings-a-spat-in-trumps-orbit.html | A New York Observer Article Brings a Spat in Trumpâ€šÃ„,Â´s Orbit | False | By Ravi Somaiya | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/collins-the-state-of-arizona.html | The State of Arizona | False | By Gail Collins | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/new-york-city-council-swiftly-passes-bill-to-extend-paid-sick-days.html | New York City Council Swiftly Passes Bill to Extend Paid Sick Days | False | By Kate Taylor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/winning-lottery-numbers-for-feb-26-2014.html | Winning Lottery Numbers for Feb. 26, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/fertilizer-limits-sought-near-lake-erie-to-fight-spread-of-algae.html | Fertilizer Limits Sought Near Lake Erie to Fight Spread of Algae | False | By Michael Wines | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/basketball/for-knicks-no-respite-on-the-court.html | No Respite on the Court for the Knicks | False | By Harvey Araton | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/ukraine-and-the-perils-of-division.html | Ukraine and the Perils of Division | False | By Serge Schmemann | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/rift-at-jewish-school-in-manhattan-over-canceled-plan-for-israeli-palestinian-talk.html | Rift at Jewish School in Manhattan Over Canceled Plan for Israeli-Palestinian Talk | False | By Jacob W. Sotak | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/editor-testifies-in-phone-hacking-case-taking-a-turn-toward-tabloid.html | Tears and Tissues as Editor Testifies in Phone Hacking Case | False | By Katrin Bennhold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/hockey/from-alabama-hockeys-ultimate-travel-team.html | From Alabama, Hockeyâ€šÃ„Â´s Ultimate Travel Team | False | By Mike Tierney | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/liars-jackpot.html | Liarâ€šÃ„Â´s Jackpot | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/better-lawyering-for-the-poor.html | Better Lawyering for the Poor | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/spike-lee-exchange-highlights-gentrification-debate.html | Spike Lee Exchange Highlights Gentrification Debate | False | By Vivian Yee | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/a-simpler-tax-plan-not-a-better-one.html | A Simpler Tax Plan, Not a Better One | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/science/earth/peter-rona-79-explorer-of-ocean-depths-dies.html | Peter Rona, 79, Dies; Explorer Found Hot Springs on Ocean Floor | False | By William J. Broad | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/asia/warlords-with-dark-pasts-battle-in-afghan-election.html | Warlords With Dark Pasts Battle in Afghan Election | False | By Rod Nordland | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/chokwe-lumumba-66-dies-activist-who-became-mayor-in-mississippi.html | Chokwe Lumumba, 66, Dies; Activist Who Became Mayor in Mississippi | False | By Douglas Martin | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/golf/mind-cleared-mcilroy-now-is-seeking-redemption.html | Mind Cleared, McIlroy Now Is Seeking Staying Power | False | By Tom Spousta | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/neighbors-seek-to-prevent-return-of-chumleys-to-greenwich-village.html | Neighbors Seek to Prevent Return of Chumleyâ€šÃ„Â´s to Greenwich Village | False | By James Barron | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/politics/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/verrazano-bridge-toll-cut-despite-high-level-protest.html | Verrazano Bridge Toll Cut Despite High-Level Protest | False | By Annie Correal | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-04 | https://www.nytimes.com/2014/02/27/business/international/private-jet-airline-bets-on-a-thrifty-streak-in-the-rich.html | Private-Jet Airline Bets on a Thrifty Streak in the Rich | False | By Nicola Clark | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/contracts-for-milk-in-new-york-city-schools-are-flagged.html | Contracts for Milk in New York City Schools Are Flagged | False | By Javier C. Hern‚Ã¡ˆ°ndez | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/turkish-leader-disowns-trials-that-helped-him-tame-military.html | Turkish Leader Disowns Trials That Helped Him Tame Military | False | By Tim Arango | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/hockey/rangers-wary-of-drop-off-after-the-olympics.html | Rangers Wary of Drop-Off After the Olympics | False | By Allan Kreda | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/hockey/for-once-face-of-devils-has-little-use-for-his-mask.html | For Once, Face of Devils Has Little Use for His Mask | False | By Pat Pickens | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/africa/civilians-flee-as-violence-worsens-in-south-sudan.html | Civilians Flee as Violence Worsens in South Sudan | False | By Ismaâ€šÃ„¨il Kushkush and Nicholas Kulish | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/detroit-mayor-details-hopeful-vision.html | Michigan: Detroit Mayor Details Hopeful Vision | False | By Monica Davey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/education/for-profit-school-sued-over-lending-practices.html | For-Profit School Sued Over Lending Practices | False | By Richard Pã¡‰Â©rez-Peã¡‰Â±a | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/middleeast/disbelief-after-egypt-announces-cures-for-aids-hepatitis-c.html | Disbelief After Egypt Announces Cures for AIDS and Hepatitis C | False | By Kareem Fahim and Mayy El Sheikh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/americas/venezuela-accuses-intelligence-officers-of-murdering-2.html | Venezuela Accuses Intelligence Officers of Murdering 2 | False | By William Neuman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/russia-group-to-seek-house-arrest-for-navalny.html | Russia: Group to Seek House Arrest for Navalny | False | By Andrew Roth | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/africa/nigeria-college-attack-death-toll-rises.html | Nigeria: College Attack Death Toll Rises | False | By Rick Gladstone | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/pageoneplus/quotation-of-the-day-for-february-27-2014.html | Quotation of the Day for Thursday, February 27, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/policy-makers-devise-plans-to-provide-money-to-kiev.html | Policy Makers Devise Plans to Provide Money to Kiev | False | By Annie Lowrey and Michael R. Gordon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/health/new-fda-nutrition-labels-would-make-serving-sizes-reflect-actual-servings.html | New F.D.A. Nutrition Labels Would Make â€šÃ„¨Serving Sizesâ€šÃ„¨ Reflect Actual Servings | False | By Sabrina Tavernise | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-04 | https://well.blogs.nytimes.com/2014/02/27/schizophrenic-and-wanting-to-connect/ | Living With Schizophrenia: Wanting to Connect | False | By Michael Hedrick | | TX 8-068-160 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/asia/27iht-letter27.html | Questioning a Rising Star's Exoneration | False | By Manu Joseph | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s on Thursday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/cuomo-up-for-2nd-term-tries-to-steer-gop-as-it-picks-his-rival.html | Cuomo, Up for 2nd Term, Tries to Steer G.O.P. as It Picks His Rival | False | By Susanne Craig and Thomas Kaplan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/pageoneplus/corrections-february-27-2014.html | Corrections: February 27, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/international/qantas-airways-announces-cost-cutting-measures.html | Qantas Announces Cost-Cutting Measures | False | By Bettina Wassener | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://dealbook.nytimes.com/2014/02/27/r-b-s-posts-15-billion-loss-for-2013/ | Bailed-Out Royal Bank of Scotland Sees Years of Losses | False | By Julia Werdigier and David Jolly | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/asia/north-korea-displays-another-captured-missionary.html | North Korea Is Said to Launch Missiles Into Sea | False | By Choe Sang-Hun | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/the-mammoth-cometh.html | The Mammoth Cometh | False | By Nathaniel Rich | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/what-would-kennan-say-to-obama.html | What Would Kennan Say to Obama? | False | By Frank Costigliola | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/chinas-growing-stake-in-stability.html | China's Growing Stake in Stability | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/politics/obama-will-announce-initiative-to-empower-young-black-men.html | Obama Starts Initiative for Young Black Men, Noting His Own Experience | False | By Michael D. Shear | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/politics-stalks-indias-death-row.html | Politics Stalks India's Death Row | False | By Nilanjana S. Roy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/europe/christian-wulff.html | German Ex-Leader Acquitted of Graft Charges From His Time as Governor | False | By Melissa Eddy | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/venezuelas-angry-students.html | Venezuela's Angry Students | False | By Enrique Krauze | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/28iht-edcohen28.html | Cry for Me, Argentina | False | By Roger Cohen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/movies/awardsseason/cinemetrics-extracts-statistical-data-from-movies.html | The Gender Gap in Screen Time | False | By Kevin B. Lee | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/europe/ukraine-tensions.html | Grab for Power in Crimea Raises Secession Threat | False | By Andrew Higgins | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/sears-and-best-buy-release-earnings-reports.html | Sears Posts Loss for Quarter and Year in Tough Earnings Season for Many Retailers | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/theater/ramin-karimloo-brings-brawn-to-broadways-les-miserables.html | Flexing His Might as Newest Valjean | False | By Katrina Onstad | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/kim-read-perell-of-adconion-direct-on-thinking-big-and-working-backward.html | Kim Read Perell of Adconion Direct, on Thinking Big and Working Backward | False | By Adam Bryant | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/documents-show-christie-allies-discussed-another-traffic-jam.html | Christie Allies Joked of Disrupting Traffic at a Rabbiâ€šÃ„Â´s House | False | By Serge F. Kovaleski and Matt Flegenheimer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/the-lunchbox-with-irrfan-khan-mumbai-mix-up.html | Youâ€šÃ„Â´ve Got Meal (a Note, Too) | False | By A.O. Scott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/espaillat-bid-to-challenge-rangel.html | Rangel Will Face Rematch of Tough 2012 Primary | False | By Kate Taylor | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/opera-for-the-masses-with-la-boheme-in-brooklyn.html | Opera for the Masses, With â€šÃ…Â²La Bohâ€šÃ„Â®meâ€šÃ…Â´ in Brooklyn | False | By A. C. Lee | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/autoracing/two-months-after-michael-schumachers-ski-accident-hopes-for-his-recovery-dim.html | Two Months After Michael Schumacherâ€šÃ„Â´s Ski Accident, Hopes for His Recovery Dim | False | By John F. Burns | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/greathomesanddestinations/dublin-real-estate-prices-rise-but-few-places-are-for-sale.html | Yearning Buyers in Dublin Find Few Offerings | False | By Sandra Jordan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/soccer/28iht-soccer28.html | Not Just One, but 3 Weapons for Real Madrid | False | By Rob Hughes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/greathomesanddestinations/in-stockholm-a-residential-district-is-reborn.html | In Stockholm, a Residential District Is Reborn | False | By Dorn Townsend | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/fed-is-scrutinizing-weak-data-yellen-says.html | Fed Waiting for Thaw to Show Economyâ€šÃ„Â´s Health | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/chelsea-handler-by-the-book.html | Chelsea Handler: By the Book | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/politics/attorney-general-holder-is-hospitalized.html | Attorney General Is Hospitalized Briefly | False | By Matt Apuzzo | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://dealbook.nytimes.com/2014/02/28/loeb-plans-a-proxy-fight-at-sothebys/ | Loeb Plans a Proxy Fight at Sothebyâ€šÃ„Â´s | False | By Michael J. de la Merced | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/27/joseph-dear-calpers-investment-chief-dies-at-62/ | Joseph Dear, Calpers Investment Chief, Dies at 62 | False | By William Alden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/theater/mcnallys-mothers-and-sons-gauges-a-changed-america.html | A Playwrightâ€šÃ„Â´s Status Report | False | By Patrick Healy | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-27 | 2014-03-02 | https://runway.blogs.nytimes.com/2014/02/27/at-louis-vuitton-young-designers-have-stars-in-their-eyes/ | At Louis Vuitton, Young Designers Have Stars in Their Eyes | False | By John Koblin | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/hungry-city-rusty-mackerel-in-hudson-heights.html | Things Are Falling Into Place | False | By Ligaya Mishan | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/design/kehung-gives-los-angeles-artists-a-voice-on-the-airwaves.html | Painting on a Radio Canvas | False | By Jori Finkel | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/in-swedish-case-ghosts-of-apartheid.html | In Swedish Case, Ghosts of Apartheid | False | By Alan Cowell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/28/sports/baseball/exam-finds-no-shoulder-problem-for-mets-jon-niese.html | Exam Finds No Shoulder Problem for MetśấŠÂ„Â′ Jon Niese | False | By Tim Rohan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/02/28/fashion/in-paris-proenza-schouler-stages-its-first-retrospective.html | Proenza Schouler: 2 Americans in Paris | False | By Matthew Schneier | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/arizona-governor-praised-for-veto-of-antigay-bill.html | Day After GovernoŕấŠÂ„Â′s Veto, Arizona Takes Up Abortion Clinics | False | By Fernanda Santos | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/fashion/at-balmain-olivier-rousteing-celebrates-his-youth.html | Balmain: A Journey Into the Soul | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/asia/china-announces-new-cybersecurity-push.html | ChinấŠÂ„Â′s President Will Lead a New Effort on Cybersecurity | False | By David Barboza | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/fashion/jun-takahashi-has-a-royal-look-at-undercover.html | At Undercover, a Royal Collection | False | By Suzy Menkes | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-27 | https://dealbook.nytimes.com/2014/02/27/british-regulator-pursuing-charges-against-3rd-person-in-libor-case/ | British Regulator Pursuing Charges Against 3rd Person in Libor Case | False | By Jenny Anderson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/kerry-kennedy-trial.html | Kennedy Case Goes to Jury After Debate Over How Quickly a Sleep Aid Works | False | By Joseph Berger | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-01 | https://artsbeat.blogs.nytimes.com/2014/02/27/artists-donate-works-for-legal-defense-of-man-who-smashed-ai-weiwei-vase/ | Artists Donate Works for Legal Defense of Man Who Smashed Ai Weiwei Vase | False | By Nick Madigan | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/28/world/middleeast/palestinian-man-found-dead-after-standoff-with-israeli-forces.html | Palestinian Found Dead After Standoff With Israelis | False | By Isabel Kershner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/catching-perths-wave-in-western-australia.html | Catching PerthấŠÂ„Â′s Wave in Western Australia | False | By Baz Dreisinger | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/shopping-sipping-and-slurping-in-bushwick-brooklyn.html | Shopping, Sipping and Slurping in Bushwick, Brooklyn | False | By Valeriya Safronova | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/a-collective-invention-photographs-at-play-at-the-morgan.html | A Certain Something, Repeated | False | By Ken Johnson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/montanas-big-sky-resort-gets-bigger.html | MontanấŠÂ„Â′s Big Sky Resort Gets Bigger | False | By Elaine Glusac | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/economy/federal-deficit-falls-to-smallest-level-since-2008.html | Federal Budget Deficit Falls to Smallest Level since 2008 | False | By Annie Lowrey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-discussion-about-bright-lights-big-city.html | A Discussion About â€ŠÂ„Â′Bright Lights, Big Cityâ€ŠÂ„Â′ | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-03-02 | https://tmagazine.blogs.nytimes.com/2014/02/27/art-matters-the-resurgence-of-robert-mapplethorpe/ | Art Matters \| The Resurgence of Robert Mapplethorpe | False | By Clarissa Dalrymple | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/28/movies/non-stop-with-liam-neeson-lives-up-to-its-title.html | An Unreliable Hero Aboard a Troubled Flight | False | By Manohla Dargis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://intransit.blogs.nytimes.com/2014/02/27/a-new-theater-for-cirque-du-soleil-in-mexico/ | A New Theater for Cirque du Soleil in Mexico | False | By Elaine Glusac | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/museums-to-display-ensors-monumental-drawing.html | Museums to Display EnsorấŠÂ„Â′s Monumental Drawing | False | By Carol Vogel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/europe/putins-silence-on-ukraine-adds-to-confusion.html | Growing Crisis in Its Backyard Snares Russia | False | By Steven Lee Myers | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/brown-to-run-for-re-election-as-california-governor.html | Brown Seeks Fourth Term as Governor of California | False | By Jennifer Medina | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/de-blasio-seeks-to-halt-3-charter-schools-from-moving-into-public-spaces.html | De Blasio Seeks to Halt 3 Charter Schools From Moving Into Public Spaces | False | By Javier C. HernấŠŝÂ°ndez | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/basketball/praying-for-the-home-team-in-oklahoma-city.html | Praying for the Home Team in Oklahoma City | False | By Andrew Keh | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/automobiles/consumer-reports-lexus-is-no-1.html | Consumer Reports: Lexus Is No. 1 | False | By Cheryl Jensen | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/economy/questioning-a-dire-economic-forecast.html | A Dire Economic Forecast Based on New Assumptions | False | By Floyd Norris | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/soccer/klinsmann-invites-24-to-us-teams-camp-in-germany.html | Klinsmann Invites 24 to U.S. TeamấŠÂ„Â′s Camp in Germany | False | By Jack Bell | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/realestate/credit-unions-offer-creative-home-loans.html | Credit Unions Offer Creative Home Loans | False | By Lisa Prevost | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/taiping-tianguo-a-history-of-possible-encounters-ai-weiwei-frog-king-kwok-tehching-hsieh-and-martin-wong-in-new-york.html | â€šÃ„Ã²Taiping Tianguoâ€šÃ„Ã´: â€šÃ„Ã²A History of Possible Encounters: Ai Weiwei, Frog King Kwok, Tehching Hsieh and Martin Wong in New Yorkâ€šÃ„Ã´ | False | By Holland Cotter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/candy-jernigan.html | Candy Jernigan | False | By Karen Rosenberg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/red-grooms-beware-a-wolf-in-the-alley.html | Red Grooms: â€šÃ„Ã²Beware a Wolf in the Alleyâ€šÃ„Ã´ | False | By Ken Johnson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/dennis-congdon-recent-paintings.html | Dennis Congdon: â€šÃ„Ã²Recent Paintingsâ€šÃ„Ã´ | False | By Ken Johnson | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/hassan-hajjaj-kesh-angels.html | Hassan Hajjaj: â€šÃ„Ã²Kesh Angelsâ€šÃ„Ã´ | False | By Roberta Smith | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/technology/british-spies-said-to-have-intercepted-yahoo-webcam-images.html | British Spies Said to Intercept Yahoo Webcam Images | False | By Nicole Perlroth and Vindu Goel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/a-storm-washes-away-old-attitudes-on-wine.html | A Storm Washes Away Old Ideas on Wine | False | By Eric Asimov | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/europe/alice-herz-sommer-pianist-who-survived-holocaust-dies-at-110.html | Alice Herz-Sommer, Who Found Peace in Chopin Amid Holocaust, Dies at 110 | False | By Margalit Fox | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/28/fashion/modern-love-moving-on-from-make-believe.html | Moving on From Make-Believe | False | By Joy Bullen | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/media/time-inc-hires-away-executive-from-the-atlantic.html | Focusing on Its Digital Strategy, Time Inc. Hires Away an Executive From The Atlantic | False | By Leslie Kaufman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-window-washing-service-on-two-wheels.html | A Window-Washing Service on Two Wheels | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-farmers-breakfast-and-then-a-wander.html | A Farmerâ€šÃ„Ã´s Breakfast, and Then a Wander | False | By Kara Mayer Robinson | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/at-the-heart-of-the-armory-show-a-chinese-provocateur.html | Wryly Nibbling at His Bread and Butter | False | By Barbara Pollack | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/qloo-an-app-that-makes-recommendations-based-on-tastes.html | An App That Makes Recommendations Based on Tastes | False | By Jonah Engel Bromwich | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-28 | https://dealbook.nytimes.com/2014/02/27/jos-a-bank-rejects-latest-mens-wearhouse-bid-but-agrees-to-meet/ | Jos. A. Bank Rejects Latest Menâ€šÃ„Ã´s Wearhouse Bid, but Agrees to Meet | False | By Michael J. de la Merced | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/dining/at-clyde-fraziers-wine-and-dine-true-fans-watch-the-knicks.html | Confused and Enthused at a Sports Bar | False | By Alex Witchel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/charles-ivess-workroom-pencil-shavings-preserved.html | Charles Ivesâ€šÃ„Ã´s Workroom, Pencil Shavings Preserved | False | By Eve M. Kahn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/books/quesadillas-by-juan-pablo-villalobos.html | The Twins Ran Off? Can I Have Their Share? | False | By Dwight Garner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/also-on-the-menu-at-empire-diner-new-memories.html | Also on the Menu at Empire Diner: New Memories | False | By Liz Robbins | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/comedy-listings-for-feb-28-march-6.html | Comedy Listings for Feb. 28-March 6 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/automobiles/gm-announces-repair-plan-for-recall-of-1-4-million-cars.html | G.M. Announces Repairs in Recall of 1.4 Million Cars | False | By Christopher Jensen | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/theater/theater-listings-for-feb-28-march-6.html | Theater Listings for Feb. 28-March 6 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/answers-to-questions-about-a-lion-sculpture-and-the-knickerbockers-band.html | Answers to Questions About a Lion Sculpture and the Knickerbockers Band | False | By Michael Pollak | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/music/pop-rock-listings-for-feb-28-march-6.html | Pop & Rock Listings for Feb. 28-March 6 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/movie-listings-for-feb-28-march-6.html | Movie Listings for Feb. 28-March 6 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/jazz-listings-for-feb-28-march-6.html | Jazz Listings for Feb. 28-March 6 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/awardsseason/the-carpetbaggers-2014-oscar-predictions.html | The Carpetbaggerâ€šÃ„Ã´s 2014 Oscar Predictions | False | By Melena Ryzik | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/the-meat-racket-and-in-meat-we-trust.html | How the Sausage Is Made | False | By Nick Reding | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/music/opera-classical-music-listings-for-feb-28-march-6.html | Opera & Classical Music Listings for Feb. 28-March 6 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://artsbeat.blogs.nytimes.com/2014/02/27/92nd-street-ys-lineup-includes-bach-and-brahms | 92nd Street Yâ€šÃ„Ã´s Lineup Includes Bach and Brahms | False | By Michael Cooper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/in-folk-couture-fashion-designers-buck-constraints.html | Hemmed In by Art, Designed Garments Still Shine | False | By Karen Rosenberg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://dealbook.nytimes.com/2014/02/27/patton-boggs-in-early-merger-talks-with-squire-sanders/ | Patton Boggs in Early Merger Talks With Squire Sanders | False | By ELIZABETH OLSON | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/arts/dance/dance-listings-for-feb-28-march-6.html | Dance Listings for Feb. 28-March 6 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/awardsseason/in-oscar-voting-all-politics-is-local.html | In Oscar Voting, All Politics Is Local | False | By Melena Ryzik | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/boy-snow-bird-by-helen-oyeyemi.html | White Lies | False | By Porochista Khakpour | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/museum-and-gallery-listings-for-feb-28-march-6.html | Museum and Gallery Listings for Feb. 28-March 6 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/theater/stage-actors-between-gigs-stay-busy-with-web-series.html | If You Canâ€™t Get Onstage, Go Online | False | By Steven McElroy | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/spare-times-for-children-for-feb-28-march-6.html | Spare Times for Children for Feb. 28-March 6 | False | By Laurel Graeber | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/arts/design/a-guide-to-the-2014-whitney-museum-biennial.html | State of Our Art, According to Whitney | False | By Carol Vogel | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/slaking-a-thirst-for-beers-at-craft-breweries.html | Slaking a Thirst for Beers at Craft Breweries | False | By Christopher Brooks | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-review-of-moca-asian-bistro-in-woodbury.html | Two Months In, Attracting Crowds | False | By Joanne Starkey | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/grt.html | GTT â€šÃ²Ã¬ | False | By Michael Hoinski | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/spare-times-for-feb-28-march-6.html | Spare Times for Feb. 28-March 6 | False | By Anne Mancuso | 2015-03-18 | TX 8-198-348 | |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-review-of-ichiro-in-white-plains.html | Asian Cuisine, Easy on the Fusion | False | By Emily DeNitto | 2015-03-18 | TX 8-068-160 | |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/a-small-subset-of-texas-voters-who-hold-a-lot-of-sway.html | A Small Subset of Texas Voters Who Hold a Lot of Sway | False | By John Reynolds | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/review-of-orale-mexican-kitchen-in-jersey-city.html | Creative Cuisine, Vibrant Setting | False | By Fran Schumer | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/stained-glass-at-the-cloisters.html | Luminous Canterbury Pilgrims | False | By Holland Cotter | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/music/vienna-philharmonic-orchestra-at-carnegie-hall.html | Authenticity Is Just Part of an Allure | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/fatal-assistance-about-relief-efforts-in-haiti.html | The Damage That Good Can Inflict | False | By Manohla Dargis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/music/gotham-chamber-opera-performs-at-a-museum.html | Operas Unfolding at a Different Met | False | By Vivien Schweitzer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/in-two-lives-a-war-legacy-threatens-a-norwegian-family.html | So Blissfully Nestled in Her Web of Lies | False | By Stephen Holden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/many-allies-but-perry-lends-name-to-few.html | Many Allies, but Perry Lends Name to Few | False | By Ross Ramsey | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/son-of-god-recounts-the-crucifixion.html | The Greatest Story, Retold | False | By Nicolas Rapold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/dance/kimberly-bartosik-plays-with-couples-in-new-work.html | Finding Poetry in Pairs | False | By Siobhan Burke | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/kids-for-cash-directed-by-robert-may.html | A Juvenile Justice System With Few Checks | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/the-bag-man-starring-robert-de-niro.html | If Youâ€šÃ„Ã´d Like to Live, Best Not Look Inside | False | By Stephen Holden | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/social-qs-you-me-us.html | You, Me, Us | False | By Philip Galanes | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/truth-telling-in-a-medical-setting.html | Truth-Telling in a Medical Setting | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/the-globalization-of-drugs.html | The Globalization of Drugs | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/hairbrained-puts-brendan-fraser-back-in-school.html | Child Genius Meets Middle-Age Kid | False | By Miriam Bale | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/politics/tea-party-group-celebrating-its-fifth-anniversary-is-happy-but-restless.html | Tea Party Group, Celebrating Its Fifth Anniversary, Is Happy but Restless | False | By Jeremy W. Peters | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/realestate/the-crowning-glory.html | The Crowning Glory | False | By Christopher Gray | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/inroads-into-child-obesity.html | Inroads Into Child Obesity | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/the-military-budget.html | The Military Budget | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/curbs-on-e-cigarettes.html | Curbs on E-Cigarettes | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/odd-thomas-a-killer-hunting-cook.html | Eggs Over Easy, With a Side of Weird | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-198-348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/chlorine-stars-kyra-sedgwick-and-vincent-donofrio.html | A Suburban Life Running on Fumes | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-03-02 | https://intransit.blogs.nytimes.com/2014/02/27/new-butler-services-buff-luxury-hotels/ | New Butler Services Buff Luxury Hotels | False | By Ceil Miller-Bouchet | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/stalingrad-a-3-d-depiction-of-a-wartime-turning-point.html | Humanity, Enhanced, on a Russian Battlefield | False | By Nicolas Rapold | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/media/dove-tells-women-to-love-their-armpits.html | Dove Tells Women to Love Their Armpits | False | By Andrew Adam Newman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/baseball/with-surplus-on-first-mets-set-up-a-playoff.html | More Seems to Be Less for Mets at First Base | False | By Tim Rohan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/fashion/on-a-youth-kick.html | On a Youth Kick | False | By Matthew Schneier | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/asia/political-party-ends-blockade-of-nato-supply-route-in-pakistan.html | Political Party Ends Blockade of NATO Supply Route in Pakistan | False | By Salman Masood | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/middleeast/several-bombings-leave-dozens-dead-in-iraq.html | Several Bombings Leave Dozens Dead in Iraq | False | By Duraid Adnan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/brooklyn-communal-cool-the-brand.html | Brooklyn Communal Cool: The Brand | False | By Julie Satow | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/evidence-of-concealed-jailhouse-deal-raises-questions-about-a-texas-execution.html | Evidence of Concealed Jailhouse Deal Raises Questions about a Texas Execution | False | By John Schwartz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/music/met-opera-seeking-concessions-in-union-talks.html | Met Opera Seeking Concessions in Union Talks | False | By Michael Cooper | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-community-center-for-all-income-levels.html | A Community Center as DMZ in Cityâ€šÃ„Â´s Class War | False | By Ginia Bellafante | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/us-moves-toward-atlantic-oil-exploration-stirring-debate-over-sea-life.html | U.S. Moves Toward Atlantic Oil Exploration, Stirring Debate Over Sea Life | False | By Michael Wines | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/international/british-lawmakers-intensify-focus-on-head-injuries.html | British Lawmakers Intensify Focus on Head Injuries | False | By John F. Burns | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/energy-environment/bakken-crude-rolling-through-albany.html | Bakken Crude, Rolling Through Albany | False | By Jad Mouawad | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/brooks-ease-and-ardor.html | Ease and Ardor | False | By David Brooks | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/arizona-bill-allowing-refusal-of-service-to-gays-stirred-alarm-in-the-gop.html | Arizona Bill Allowing Refusal of Service to Gays Stirred Alarm in the G.O.P. | False | By Adam Nagourney | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/krugman-no-big-deal.html | No Big Deal | False | By Paul Krugman | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/media/seaworld-questions-ethics-of-blackfish-investigator.html | SeaWorld Questions Ethics of â€šÃ„Â´Blackfishâ€šÃ„Â´ Investigator | False | By Michael Cieply | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/baseball/cubs-are-working-on-winning-soon-if-not-now.html | Cubs Are Working on Winning Soon, if Not Now | False | By Tyler Kepner | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/the-mean-streets-of-new-york.html | The Mean Streets of New York | False | By Leigh Gallagher | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/when-may-i-shoot-a-student.html | When May I Shoot a Student? | False | By Greg Hampikian | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/baseball/jeter-held-hitless-gives-yankees-fans-reason-to-celebrate.html | Jeter, Held Hitless, Gives Yankees Fans Reason to Celebrate | False | By David Waldstein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/your-money/a-call-to-give-consumers-their-credit-scores-free.html | A Call to Give Consumers Their Credit Scores Free | False | By Tara Siegel Bernard | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/driving-down-childhood-obesity.html | Driving Down Childhood Obesity | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/of-crime-punishment-redemption-and-aerobics.html | Of Crime and Punishment, Redemption and Aerobics | False | By Jill Caryl Weiner | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/europe/africans-battered-and-broke-surge-to-europes-door.html | As Africans Surge to Europeâ€šÃ„Â´s Door, Spain Locks Down | False | By Suzanne Daley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/thailand-at-the-brink.html | Thailand at the Brink | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/business-and-the-minimum-wage.html | Business and the Minimum Wage | False | By The Editorial Board | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/events-in-new-jersey-for-march-2-8.html | Events in New Jersey for March 2-8 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/golf/mcilroy-leads-with-63-but-he-has-company.html | McIlroy Leads With 63, but He Has Company | False | By Tom Spousta | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/nagging-as-a-force-for-good.html | Nagging, as a Force for Good | False | By Jim Dwyer | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/events-in-connecticut-for-march-2-8-2014.html | Events in Connecticut for March 2-8 | False | | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-02-28 | https://dealbook.nytimes.com/2014/02/27/mortgage-servicers-ties-raise-regulatory-concern/ | Mortgage Servicersâ€™â€™s Ties Raise Regulatory Concern | False | By Michael Corkery and Peter Eavis | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/plan-to-redevelop-brooklyn-sugar-refinery-hits-roadblock-new-mayor.html | Plan to Redevelop Domino Sugar Factory in Brooklyn Hits Snag: De Blasio | False | By Charles V. Bagli | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/a-call-to-arms-on-a-vermont-heroin-epidemic.html | A Call to Arms on a Vermont Heroin Epidemic | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/02/28/nyregion/events-on-long-island-for-march-2-8-2014.html | Events on Long Island for March 2-8 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/ncaabasketball/driven-to-succeed-just-like-his-father.html | Antoine Mason Is Driven to Succeed, Just Like His Father | False | By Tom Pedulla | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-03-03 | https://www.nytimes.com/2014/02/28/technology/copycat-business-model-generates-genuine-global-success-for-start-up-incubator.html | Copycat Business Model Generates Genuine Global Success for Start-Up Incubator | False | By Mark Scott | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/bin-laden-relatives-lawyers-claim-mistaken-identity-as-trial-nears.html | Bin Laden Relativeâ€™â€™s Lawyers Claim Mistaken Identity as Trial Nears | False | By Benjamin Weiser | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/europe/naming-of-officials-in-ukraine-reflects-homage-to-power-of-the-street.html | Naming of Officials in Ukraine Reflects Homage to Power of the Street | False | By David M. Herszenhorn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/at-council-hearing-calls-for-city-to-offer-homeless-children-and-families-more-aid.html | At Council Hearing, Calls for New York to Offer Homeless Children and Families More Aid | False | By Andrea Elliott | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/events-in-westchester-for-march-2-8-2014.html | Events in Westchester for March 2-8 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/theater/in-ode-to-joy-characters-are-bonded-by-addictions.html | Canâ€™â€™t Hold Their Feelings, or Their Alcohol | False | By Ben Brantley | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/theater/a-dolls-house-with-hattie-morahans-frantic-nora.html | A Caged Wife, Desperately Spinning Her Wheel | False | By Ben Brantley | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/timetable-set-for-rules-on-wheelchair-accessible-taxicabs.html | Timetable Set for Rules on Wheelchair-Accessible Taxicabs | False | By Colin Moynihan | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/arts/music/berlin-philharmonic-performs-a-new-st-john-passion.html | A Second Bout of â€˜â€™Passion,â€™â€™ Rawer | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/state-department-report-details-suppression-of-human-rights-abroad.html | State Department Report Details Suppression of Human Rights Abroad | False | By Michael R. Gordon | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/politics/outrage-over-sexist-remarks-turns-into-a-political-fund-raising-tool.html | Outrage Over Sexist Remarks Turns Into a Political Fund-Raising Tool | False | By Amy Chozick | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/winning-lottery-numbers-for-feb-27-2014.html | Winning Lottery Numbers for Feb. 27, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/politics/post-filibuster-obama-faces-new-anger-over-judicial-choices.html | Post-Filibuster, Obama Faces New Anger Over Judicial Choices | False | By Carl Hulse | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/workers-at-nuclear-waste-site-in-new-mexico-inhaled-radioactive-materials.html | Workers at Nuclear Waste Site in New Mexico Inhaled Radioactive Materials | False | By Matthew L. Wald | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/for-drivers-on-some-city-bus-routes-requesting-the-2-50-fare-can-be-dangerous.html | For Drivers on Some City Bus Routes, Requesting the $2.50 Fare Can Be Dangerous | False | By Michael Schwirtz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/us-prosecutors-interview-christies-spokesman.html | U.S. Prosecutors Interview Christieâ€™â€™s Spokesman | False | By William K. Rashbaum | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/authorities-to-seize-a-roman-statue-in-queens-that-they-say-was-stolen.html | Authorities to Seize a Roman Statue in Queens That They Say Was Stolen | False | By Tom Mashberg | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/hockey/rangers-still-going-strong-so-are-trade-rumors.html | Rangers Still Going Strong (So Are Trade Rumors) | False | By Jeff Z. Klein | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/missing-out-on-the-latest-texas-oil-boom-one-town-repurposes-its-leftovers.html | Missing Out on the Latest Texas Oil Boom, One Town Repurposes Its Leftovers | False | By Jim Malewitz | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/television/jim-lange-genial-host-of-dating-game-dies-at-81.html | Jim Lange, Genial Host of â€˜â€™Dating Game,â€™â€™ Dies at 81 | False | By Margalit Fox | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/europe/crimeas-bloody-past-is-a-key-to-its-present.html | Crimeaâ€™â€™s Bloody Past Is a Key to Its Present | False | By David M. Herszenhorn | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-review-of-mulick-sidibe-chernies-in-poughkeepsie.html | The Young and the Rebellious | False | By Martha Schwendener | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-guitar-place-that-plucks-heartstrings.html | A Place That Plucks Heartstrings | False | By Phillip Pantuso | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/02/28/us/dale-gardner-astronaut-who-helped-corral-wayward-satellites-dies-at-65.html | Dale Gardner, Astronaut Who Helped Corral Wayward Satellites, Dies at 65 | False | By William Yardley | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/basketball/one-more-collapse-for-the-crumbling-knicks.html | One More Collapse for the Crumbling Knicks | False | By Scott Cacciola | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-review-of-the-other-josh-cohen-in-millburn.html | Nearly Everything Changes (Except the Red Plaid Shirt) | False | By Anita Gates | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/asia/us-militant-hidden-spurs-drone-debate.html | U.S. Militant, Hidden, Spurs Drone Debate | False | By Mark Mazzetti and Eric Schmitt | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/irish-musicians-to-play-danny-boy-and-much-more.html | Irish Musicians to Play â€šÃ„Ã²Danny Boyâ€šÃ„Ã´ and Much More | False | By Tammy La Gorce | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-review-of-4000-miles-in-new-haven.html | With Moments of Tenderness and â€šÃ„Ã²Ungrandmotherlinessâ€šÃ„Ã´ | False | By Anita Gates | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s On Friday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/pageoneplus/corrections-february-28-2014.html | Corrections: February 28, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/asia/crash-that-kills-schoolgirls-highlights-thai-road-dangers.html | Crash That Kills Schoolgirls Highlights Thai Road Dangers | False | By Thomas Fuller | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/europe/ukraine.html | With Military Moves Seen in Ukraine, Obama Warns Russia | False | By David M. Herszenhorn, Mark Landler and Alison Smale | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://sinosphere.blogs.nytimes.com/2014/02/28/crackdown-on-baby-trafficking-zeros-in-on-websites/ | Crackdown on Baby Trafficking Zeros In on Websites | False | By Didi Kirsten Tatlow | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://lens.blogs.nytimes.com/2014/02/28/invincible-looks-on-city-streets/ | Invincible Looks on City Streets | False | By Colin Moynihan | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/international/euro-zone-inflation-stays-low-joblessness-remains-high.html | Euro Zone Inflation Stays Low; Joblessness Remains High | False | By David Jolly | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/01/opinion/sunday/forget-developing-fat-nations-must-go-lean.html | The End of the â€šÃ„Ã²Developing Worldâ€šÃ„Ã´ | False | By Dayo Olopade | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/the-record-of-israels-universities.html | The Record of Israel's Universities | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/01/opinion/sunday/what-you-learn-in-your-40s.html | What You Learn in Your 40s | False | By Pamela Druckerman | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/europe/aleksei-navalny.html | Court Orders House Arrest, and No Internet, for Fierce Critic of Putin | False | By Andrew Roth | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/why-israel-no-longer-trusts-europe.html | Why Israel No Longer Trusts Europe | False | By Clemens Wergin | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/the-ukraine-game.html | The Ukraine Game | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/indonesia-and-the-act-of-forgetting.html | Indonesia and the Act of Forgetting | False | By Andreas Harsono | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://dealbook.nytimes.com/2014/02/28/mt-gox-files-for-bankruptcy/ | Erosion of Faith Was Death Knell for Mt. Gox | False | By Rachel Abrams Matthew Goldstein and Hiroko Tabuchi | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/north-dakota-leads-on-the-road-to-economic-recovery.html | North Dakota Leads on the Road to Recovery | False | By Floyd Norris | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/chinese-currency.html | Currency of China Continues to Decline | False | By David Barboza | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/economys-growth-was-slower-in-fourth-quarter.html | U.S. Growth at End of 2013 Is Revised Downward | False | By Nelson D. Schwartz | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/asia/japan-to-review-apology-made-to-wwii-comfort-women.html | Japan to Revisit Apology to Wartime Sex Slaves | False | By Martin Fackler | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://dealbook.nytimes.com/2014/02/28/citigroup-revises-earnings-on-fraud-in-mexico/ | Citigroup Says Mexican Subsidiary Was Defrauded of as Much as $400 Million | False | By Michael Corkery and Elisabeth Malkin | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/movies/homevideo/come-back-africa-and-zulu-both-new-on-blu-ray.html | Rebellions Simmering and Boiling | False | By J. Hoberman | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/hotel-review-lord-balfour-in-miami-beach.html | Hotel Review: Lord Balfour in Miami Beach | False | By Seth Sherwood | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/restaurant-report-little-nonnas-in-philadelphia.html | Restaurant Report: Little Nonnaâ€šÃ„Ã´s in Philadelphia | False | By Ingrid K. Williams | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/kerry-kennedy-is-found-not-guilty-of-driving-while-impaired.html | Fast Acquittal for Kennedy, Whose Name Put Prosecutors in Bind | False | By Joseph Berger | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/reply-all-the-2-16-14-issue.html | Reply All: The 2.16.14 Issue | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/nursing-home-pitfalls.html | Nursing-Home Pitfalls | False | By Chuck Klosterman | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/lets-go-ride-a-bike.html | Letâ€šÃ„Ã´s Go Ride a Bike | False | By Nathan Deuel | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/the-last-disposable-action-hero.html | The Last, Disposable Action Hero | False | By Alex French | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/the-brilliant-unnerving-meta-marketing-of-the-lego-movie.html | The Brilliant, Unnerving Meta-Marketing of â€šÃ„Ã²The Lego Movieâ€šÃ„Ã´ | False | By Heather Havrilesky | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/the-bachelor-host-chris-harrison-i-know-why-youre-all-single.html | â€šÃ„Ã´The Bachelorâ€šÃ„Ã´ Host Chris Harrison: â€šÃ„Â²I Know Why Youâ€šÃ„Â´re All Singleâ€šÃ„Â´ | | Interview by Taffy Brodesser-Akner | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/battle-of-the-kites.html | Battle of the Kites | | Photographs by Tobias Hutzler | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/who-made-that-antiperspirant.html | Who Made That Antiperspirant? | False | By Daniel Engber | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/politics/bill-clinton-white-house-papers.html | Thousands of Bill Clinton White House Papers Released | False | By Peter Baker and Amy Chozick | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://dealbook.nytimes.com/2014/02/28/new-paper-warns-of-exodus-from-emerging-market-bond-funds/ | Concern Grows as Investors Exit Bond Holdings in Emerging Markets | False | By Landon Thomas Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/music/anthony-tommasinis-interactive-quest-for-surprises.html | Haydnâ€šÃ„Â´s Bombshell and Other Surprises | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/realestate/ditch-the-snow-shovel.html | Ditch the Snow Shovel | False | By Michelle Higgins | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/letters-the-sixth-extinction-and-more.html | Letters: â€šÃ„Ã´The Sixth Extinction,â€šÃ„Â´ and More | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/the-vegetable-system.html | The Vegetable System | False | By John Williams | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/dorothy-gallaghers-lillian-hellman-an-imperious-life-and-more.html | Writers on the Left | False | By Michael Kazin | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/strange-bodies-by-marcel-theroux.html | Sparks of Life | False | By Steve Almond | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/chance-by-kem-nunn.html | Madness Most Discreet | False | By Terrence Rafferty | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/the-fishing-fleet-by-anne-de-courcy.html | Passages to India | False | By Alida Becker | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/dust-by-yvonne-adhiambo-owuor.html | The Unvanquished | False | By Taiye Selasi | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/prayers-for-the-stolen-by-jennifer-clement.html | Days of the Dead | False | By Francisco Goldman | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/bury-this-by-andrea-portes.html | A Body in the Snow | False | By Tupelo Hassman | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/operation-paperclip-by-annie-jacobsen.html | Willkommen | False | By Wendy Lower | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/denise-minas-red-road-and-more.html | Bleak Houses | False | By Marilyn Stasio | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/alice-hoffmans-museum-of-extraordinary-things.html | Girlfish | False | By Katharine Weber | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/the-wife-the-maid-and-the-mistress-by-ariel-lawhon.html | There Goes the Judge | False | By Chelsea Cain | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/once-you-break-a-knuckle-by-d-w-wilson.html | Strong, Silent Types | False | By Kyle Minor | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://artsbeat.blogs.nytimes.com/2014/02/28/director-of-bostons-museum-of-fine-arts-to-retire/ | Director of Bostonâ€šÃ„Â´s Museum of Fine Arts to Retire | False | By Carol Vogel | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/not-i-by-joachim-fest.html | Just Say Nein | False | By Barry Gewen | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/fashion/raf-simons-designs-a-dynamic-dior.html | Raf Simons Designs a Dynamic Dior | False | By Suzy Menkes | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/your-money/credit-and-debit-cards/now-may-be-a-good-time-to-bail-out-of-frequent-flier-programs.html | Now May Be a Good Time to Bail Out of Frequent-Flier Programs | False | By Ron Lieber | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/realestate/wendy-whelans-renovated-rental.html | Wendy Whelanâ€šÃ„Â´s Renovated Rental | False | By Joanne Kaufman | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/movies/anthony-and-joe-russo-on-captain-america-winter-soldier.html | A Blockbuster Landed in Their Laps | False | By Brooks Barnes | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/trespassing-on-einsteins-lawn-by-amanda-gefter.html | Whatâ€šÃ„Â´s It All About? | False | By Robin Marantz Henig | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://cityroom.blogs.nytimes.com/2014/02/28/big-ticket-cityscape-views-for-12-million/ | Big Ticket | Cityscape Views for $12 Million | False | By Robin Finn | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://economix.blogs.nytimes.com/2014/02/28/for-the-fed-a-recipe-for-crisis-without-leverage/ | Fed Searches for a New Method of Offering Guidance | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/soccer/kosovo-gets-a-game-but-still-struggles-to-build-a-team.html | Kosovo Gets a Real Game, if It Can Assemble a Team | False | By James Montague | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/tennis/nick-bollettieri-still-building-his-legacy-at-82.html | Nick Bollettieriâ€šÃ„Â´s Age: 82. His Vision for Tennis Talent: 20/20. | False | By Christopher Clarey | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/movies/hard-life-for-a-von-trier-woman-again.html | Hard Life for a von Trier Woman, Again | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/coal-ash-spill-reveals-transformation-of-north-carolina-agency.html | Ash Spill Shows How Watchdog Was Defanged | False | By Trip Gabriel | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/movies/wes-anderson-evokes-nostalgia-in-the-grand-budapest-hotel.html | Casting Shadows on a Fanciful World | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/01/travel/torontos-ethnic-buffet.html | Torontoâ€šÃ„Â´s Ethnic Buffet | False | By Francine Prose | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/polentas-journey-from-fancy-to-familiar.html | Polentaâ€šÃ„Â´s Journey From Fancy to Familiar | False | By Melissa Clark | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/finding-a-setting-that-captures-a-scene.html | Finding a Setting That Captures a Scene | False | By Ondine Cohane | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/challenges-for-coke-to-stay-on-top.html | For Coke, Challenge Is Staying Relevant | False | By James B. Stewart | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/fashion/dries-van-noten-exhibition-focuses-on-creativity.html | Dries Van Noten: Inspired Creativity | False | By Suzy Menkes | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/fashion/in-paris-issey-miyake-and-rick-owens-on-the-runway.html | The Enduring Influence of Issey Miyake | False | By Suzy Menkes | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/in-kentucky-a-family-at-the-center-of-the-earth.html | In Kentucky, a Family at the Center of the Earth | False | By Kenan Christiansen | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/middleeast/a-counterstrike-against-israel-boycotts-with-a-glamorous-face.html | Countering Israel Boycotts, With Glamour | False | By Mark Landler | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/movies/the-miniature-model-behind-the-grand-budapest-hotel.html | You Can Look, but You Canâ€šÃ„Â´t Check In | False | By Mekado Murphy | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://artsbeat.blogs.nytimes.com/2014/02/28/look-listen-music-festival-to-spread-to-brooklyn/ | Look & Listen Music Festival to Spread to Brooklyn | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/speechmaking-lessons-from-the-oscars.html | Saying Thank You in 45 Seconds | False | By Bruce Feiler | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-03 | https://artsbeat.blogs.nytimes.com/2014/02/28/rice-university-to-demolish-former-museum-building/ | Rice University to Demolish Former Museum Building | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/your-money/exploring-the-tax-implications-of-alternative-investments-and-living-in-new-jersey.html | Gauging the Tax Impact of Investments Options and Living in New Jersey | False | By Paul Sullivan | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/winter-storm-brings-rain-and-new-troubles-to-a-dry-california.html | Rain in California Brings Relief, and New Problems | False | By Adam Nagourney and Ian Lovett | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/energy-environment/surge-in-stocks-helps-norway-oil-fund-profit-soar.html | Surge in Stocks Helps Norway Oil Fundâ€šÃ„Â´s Profit Soar | False | By Stanley Reed | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/what-faces-cant-tell-us.html | What Faces Canâ€šÃ„Â´t Tell Us | False | By Lisa Feldman Barrett | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/your-money/save-for-retirement-first-the-childrens-education-second.html | Save for Retirement First, the Childrenâ€šÃ„Â´s Education Second | False | By Ann Carrns | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/fashion/Oscar-Stylist-Jeanann-Williams-Dresses-Stars.html | A Stylist for Whom â€šÃ„Â²Niceâ€šÃ„Â´ Is Not an Insult | False | By Sheila Marikar | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/automobiles/autoreviews/an-all-terrain-hero-shifts-priorities.html | An All-Terrain Hero Shifts Priorities | False | By Christopher Jensen | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/realestate/raising-the-bar-on-prices-and-amenities.html | Raising the Bar on Prices and Amenities | False | By C. J. Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-09 | https://intransit.blogs.nytimes.com/2014/02/28/wine-on-wheels/ | Wine on Wheels | False | By Rachel Lee Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/asia/protesters-bangkok.html | Protesters Say Theyâ€šÃ„Â´ll End Blockades in Bangkok | False | By Thomas Fuller | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/arts/music/the-enchanted-island-returns-to-met-opera.html | A Shakespearean Mash-Up With Scintillations of Sorcery | False | By James R. Oestreich | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/01/arts/television/science-channel-and-nasa-in-a-marathon-on-life-beyond-earth.html | An Alien March Madness: Is There Life in Space? | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/theater/middle-of-the-night-a-paddy-chayefsky-play.html | A Romance That Shocked in Another Era | False | By Andy Webster | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/before-turning-to-a-judge-an-argument-for-turning-first-to-jesus.html | An Argument to Turn to Jesus Before the Bar | False | By Mark Oppenheimer | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/01/automobiles/collectibles/ugly-its-a-crowd-pleaser-now.html | Ugly? Itâ€šÃ„Â´s a Crowd Pleaser Now | False | By Benjamin Preston | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/the-how-and-why-of-dal.html | The How and Why of Dal | False | By David Tanis | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/automobiles/collectibles/after-15-years-reunited-and-restored.html | After 15 Years, Reunited and Restored | False | By Dave Kinney | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/bill-cunningham-fashion-outerwear-new-york-city.html | Bill Cunningham | The White Album | False | By Bill Cunningham | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-03-01 | https://artsbeat.blogs.nytimes.com/2014/02/28/photo-authorities-seize-4-million-statue-in-queens/ | Photo: Authorities Seize $4 Million Statue in Queens | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/Lilly-Pulitzer-Auction-Fashion.html | A Designerâ€šÃ„Ã´s Palm Beach Jumble Sale | False | By Guy Trebay | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/cate-blanchetts-fashion-choices.html | Comfy in Any Costume | False | By Bee Shapiro | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/Graydon-Carter-vanity-fair-oscars-party.html | Graydon Carter, the Last Impresario | False | By Alex Williams | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/arts/dance/mimulus-cia-de-danca-presents-dolores-at-the-joyce.html | Almodíâ€šÃ™varíâ€šÃ„Ã´s World, Spun With (What Else?) Passion | False | By Gia Kourlas | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/movies/in-repentance-grief-after-a-death-leads-to-torture.html | A Spiritual Adviserâ€šÃ„Ã´s Help Is Twisted as Heíâ€šÃ„Ã´s Tormented | False | By Andy Webster | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/arts/design/cleaning-out-rauschenbergs-attic-places-in-the-sun-for-his-late-work.html | Cleaning Out Rauschenbergâ€šÃ„Ã´s Attic: Places in the Sun for His Late Work | False | By Randy Kennedy | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/movies/awardsseason/side-road-to-success-wins-matthew-mcconaughey.html | Side Road to Success Wins Matthew McConaughey Admiration | False | By Brooks Barnes | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/crosswords/bridge/nec-bridge-festival-in-yokohama-city.html | NEC Bridge Festival in Yokohama City | False | By Phillip Alder | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/music/another-light-shines-through.html | Another Light Shines Through | False | By Steve Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/music/new-variations-on-standard-jazz.html | New Variations on Standard Jazz | False | By Ben Ratliff | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/television/new-season-at-that-motel.html | New Season at That Motel | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/dance/from-beach-to-bathroom.html | From Beach to Bathroom | False | By Jack Anderson | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/television/seth-macfarlane-champions-new-cosmos-series-on-fox.html | â€šÃ„Ã²Family Guyâ€šÃ„Ã´ Guy as Astrobiology Guy | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/design/a-hometown-amplified.html | A Hometown, Amplified | False | By Carol Vogel | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/movies/it-takes-a-funeral-so-much-angst.html | It Takes a Funeral: So Much Angst | False | By Rachel Saltz | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/fashion/Paris-Fashion-Week-Jun-Takahashi-Undercover.html | Let Them Wear Crowns | False | By Matthew Schneier | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/arts/music/long-lost-video-of-rb-stars-at-1989-inaugural-is-to-air.html | Long-Lost Video of R&B Stars at 1989 Inaugural Is to Air | False | By Ben Sisario | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/hockey/rangers-re-sign-dan-girardi-as-trade-deadline-looms.html | Rangers Re-Sign Girardi as Trade Deadline Looms | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/music/inspired-variations-on-heroes-and-an-elixir.html | Inspired Variations, on Heroes and an Elixir | False | By Ben Ratliff | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/government-accountability-office-finds-little-evidence-of-a-pilot-shortage.html | G.A.O. Finds Little Evidence Pilots Are in Short Supply | False | By Jad Mouawad | 2015-03-18 | TX 8-068-160 | |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/weddings/a-marriage-at-sea-get-me-rewrite.html | A Marriage at Sea? Get Me Rewrite | False | By Abby Ellin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/not-public-financings-fault.html | Not Public Financingâ€šÃ„Ã´s Fault | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/arts/dance/flamenco-festival-enters-its-14th-year.html | Change Your Style, Youâ€šÃ„Ã´ll Survive | False | By Marina Harss | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/rise-in-sales-for-neiman-despite-loss.html | Rise in Sales for Neiman, Despite Loss | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/health-security-and-infectious-disease.html | Health Security and Infectious Disease | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/transgender-soldiers.html | Transgender Soldiers | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/diversity-on-campus.html | Diversity on Campus | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/middleeast/hamas-chases-protesters-from-gaza-israel-border.html | Hamas Chases Protesters From Gaza-Israel Border | False | By Fares Akram | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/using-cyberweapons.html | Using Cyberweapons | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/hoffman-killed-by-toxic-mix-of-drugs-official-concludes.html | Hoffman Killed by Toxic Mix of Drugs, Official Concludes | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/baseball/in-battle-for-first-base-mets-duda-and-davis-impress.html | In Battle for First Base, Metsâ€šÃ„Ã´ Duda and Davis Impress | False | By Tim Rohan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/no-charges-in-death-of-alzheimers-patient-mistaken-for-intruder.html | No Charges in Death of Alzheimerâ€šÃ„Ã´s Patient Mistaken for Intruder | False | By Alan Blinder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/baseball/mccann-and-gary-sanchez-display-power-for-the-yankees.html | McCann and a Prospect Display Power for the Yankees | False | By David Waldstein | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/rail-inspections-ramp-up-in-albany-and-buffalo.html | Rail Inspections Ramp Up in Albany and Buffalo | False | By Jad Mouawad | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/americas/shepherd-of-the-citys-rebirth-rios-mayor-feels-the-strains-too.html | Shepherd of the Cityâ€šÃ„Ã´s Rebirth, Rioâ€šÃ„Ã´s Mayor Feels the Strains, Too | False | By Simon Romero | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://dealbook.nytimes.com/2014/02/28/j-crew-said-in-merger-talks-with-owner-of-uniqlo/ | Uniqloâ€šÃ„Ã´s Parent Said to Seek Deal for J. Crew | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/technology/engineers-allege-hiring-collusion-in-silicon-valley.html | Engineers Allege Hiring Collusion in Silicon Valley | False | By David Streitfeld | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/epa-says-it-will-fight-mine-project-in-alaska.html | E.P.A. Says It Will Fight Mine Project in Alaska | False | By Kirk Johnson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/nocera-the-bitcoin-blasphemy.html | The Bitcoin Blasphemy | False | By Joe Nocera | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/new-health-fix-offers-subsidies-for-insurance-policies-bought-outside-exchanges.html | New Health Fix Offers Subsidies for Insurance Policies Bought Outside Exchanges | False | By Robert Pear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/europe/archbishop-of-cologne-germanys-largest-diocese-retires.html | Archbishop of Cologne, Germanyâ€šÃ„Ã´s Largest Diocese, Retires | False | By Melissa Eddy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/middleeast/american-envoy-to-syria-steps-down.html | American Envoy to Syria Steps Down | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/madison-square-garden-president-replaced-by-executive-at-cablevision.html | President of the Garden Is Replaced by a Executive at Cablevision | False | By Richard Sandomir | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/renting-judges-for-secret-rulings.html | Renting Judges for Secret Rulings | False | By Judith Resnik | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/asia/president-of-sri-lanka-spurns-an-inquiry.html | President of Sri Lanka Spurns an Inquiry | False | By Dharisha Bastians | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/preparing-teachers-for-the-common-core.html | Preparing Teachers for the Common Core | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/the-nfl-begins-to-wake-up.html | The N.F.L. Begins to Wake Up | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/media/a-bastion-for-israel-seething-inside.html | A Bastion for Israel, Seething Inside | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/de-blasio-picks-more-liberal-activists-than-managers-for-city-posts.html | De Blasio Picks More Liberal Activists Than Managers for City Posts | False | By Nikita Stewart | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/what-is-russias-aim-in-ukraine.html | What Is Russiaâ€šÃ„Ã´s Aim in Ukraine? | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/ncaabasketball/a-bigger-role-for-relatives-in-ncaa-transfers.html | A Bigger Role for Relatives in N.C.A.A. Transfers | False | By Mike Tierney | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/blow-fathers-sons-and-brothers-keepers.html | Fathersâ€šÃ„Ã´ Sons and Brothersâ€šÃ„Ã´ Keepers | False | By Charles M. Blow | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/asia/scientists-new-project-rebuild-after-cloning-disgrace.html | Korean Scientistâ€šÃ„Ã´s New Project: Rebuild After Cloning Disgrace | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/collins-arizona-sort-of-helps-out.html | Arizona Sort of Helps Out | False | By Gail Collins | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/golf/tiger-woods-makes-honda-classic-cut-but-barely.html | Woods Makes Cut, but Barely | False | By Tom Spousta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/litigant-against-social-welfare-agency-will-be-its-leader.html | Litigant Against Social Welfare Agency Will Be Its Leader | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/politics/end-of-an-era-clintons-media-strategy-may-be-due-for-an-overhaul.html | End of an Era? Clinton Media Strategy May Be Due for an Overhaul | False | By Jason Horowitz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/americas/slum-dwellers-in-caracas-ask-what-protests.html | Slum Dwellers in Caracas Ask, What Protests? | False | By William Neuman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/politics/obama-vows-aggressive-campaign-for-the-partys-congressional-candidates.html | Obama Vows Aggressive Campaign for Partyâ€šÃ„Ã´s Congressional Candidates | False | By Michael D. Shear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/christies-plan-to-shift-the-publics-attention-from-scandal.html | Christieâ€šÃ„Ã´s Plan: To Shift the Publicâ€šÃ„Ã´s Attention From Scandal | False | By Michael Barbaro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/baseball/harold-reynolds-and-tom-verducci-to-fill-mccarvers-spot-as-lead-baseball-analysts-on-fox.html | Reynolds and Verducci to Fill McCarverâ€šÃ„Ã´s Spot as Lead Baseball Analysts on Fox | False | By Richard Sandomir | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/generals-bid-for-dismissal-of-sex-case-is-countered.html | Generalâ€šÃ„Ã´s Bid for Dismissal of Sex Case Is Countered | False | By Richard A. Oppel Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/europe/ukrainian-cities-reflect-nations-deep-divisions.html | 2 Ukrainian Cities Play Different Hands in Crisis | False | By Alison Smale | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/new-york-will-consider-nonlethal-ways-to-reduce-swan-population.html | New York Will Consider Nonlethal Ways to Reduce Swan Population | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/politics/sartorial-pluck-has-no-place-in-the-city-of-fancy-fridays.html | Sartorial Pluck Has No Place in Washington, the City of Fancy Fridays | False | By Jada F. Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/tussling-over-ukraine-gains-and-grave-setbacks-for-gay-rights.html | Tussling Over Ukraine; Gains and Grave Setbacks for Gay Rights | False | By Serge Schmemann | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/europe/ukrainian-ex-president-speaks-out-from-russia.html | Ukrainian Ex-President Speaks Out From Russia | False | By Steven Lee Myers | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/discovery-leads-yale-to-revise-a-chapter-of-its-black-history.html | Discovery Leads Yale to Revise a Chapter of Its Black History | False | By Ariel Kaminer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/basketball/warriors-soar-knicks-lag-and-boos-rain-down.html | Warriors Soar, Knicks Lag, and Boos Rain Down | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/in-rockaways-infusion-of-sand-will-soon-raise-beaches-hit-by-hurricane-sandy.html | In Rockaways, Infusion of Sand Will Soon Raise Beaches Hit by a Hurricane | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/after-arrest-pastor-linked-to-de-blasio-is-under-scrutiny-for-tangled-finances.html | After Arrest, Pastor Linked to de Blasio Is Under Scrutiny for Tangled Finances | False | By Vivian Yee | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/alabama-no-prison-for-resentenced-rapist.html | Alabama: No Prison for Resentenced Rapist | False | By Alan Blinder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/effort-to-delay-terror-trial-of-a-bin-laden-relative-fails.html | Effort to Delay Terror Trial of a Bin Laden Relative Fails | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/winning-lottery-numbers-for-feb-28-2014.html | Winning Lottery Numbers for Feb. 28, 2014 | False | | 2015-03-18 | | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/bratton-not-following-bosss-lead-on-parade.html | Bratton Not Following de Blasioâ€šÃ„Â´s Lead on Parade | False | By Joseph Goldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s On Saturday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/americas/huber-matos-comrade-of-castro-then-adversary-dies-at-95.html | Huber Matos, Comrade of Castro, Then Adversary, Dies at 95 | False | By Lizette Alvarez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/europe/valery-kubasov-79-dies-thawed-cold-war-in-space.html | Valery Kubasov, 79, Russian Who Helped Bring Cold War Thaw to Space, Is Dead | False | By Richard Goldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/phyllis-krasilovsky-dies-at-87-wrote-childrens-books.html | Phyllis Krasilovsky Dies at 87; Wrote Childrenâ€šÃ„Â´s Books | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/pageoneplus/corrections-march-1-2014.html | Corrections: March 1, 2014 | False | | 2015-03-18 | | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/europe/ukraine.html | Ukraine Mobilizes Reserve Troops, Threatening War | False | By Alison Smale and Steven Erlanger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/03/01/document-venus-in-furs/ | Document | Venus in Furs | False | By george gurley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/weddings/happy-to-take-a-front-row-seat-to-him.html | Happy to Take a Front-Row Seat to Him | False | By Becky Vevea | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://dealbook.nytimes.com/2014/03/01/buffett-hints-at-more-heinz-like-deals-in-annual-letter/ | Buffett Hints at More Heinz-Like Deals in Annual Letter | False | By Peter Eavis and Rachel Abrams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/business/the-chatter-for-sunday-march-2.html | The Chatter for Sunday, March. 2 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/jobs/the-education-of-a-craftsman.html | The Education of a Craftsman | False | By Patricia R. Olsen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/jobs/where-sounds-have-no-barrier.html | Where Sounds Have No Barrier | False | By Phyllis Korkki | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/your-money/give-fees-an-inch-and-theyll-take-a-mile.html | Give Fees an Inch, and Theyâ€šÃ„Â´ll Take a Mile | False | By Jeff Sommer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/business/in-search-of-a-stable-electronic-currency.html | In Search of a Stable Electronic Currency | False | By Robert J. Shiller | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/business/rose-colored-words-but-gray-outcomes.html | Rose-Colored Words, but Gray Outcomes | False | By Matt Richtel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/your-money/the-third-replacement-phone-wasnt-a-charm.html | The Third Replacement Phone Wasnâ€šÃ„Â´t a Charm | False | By David Segal | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/technology/the-rolling-robot-will-connect-you-now.html | The Rolling Robot Will Connect You Now | False | By Anne Eisenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/business/sheila-talton-on-helping-employees-up-the-ladder.html | Sheila Talton, on Helping Employees Up the Ladder | False | By Adam Bryant | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/business/break-up-the-bank-its-not-for-you-to-ask.html | Break Up the Bank? Itâ€šÃ„Â´s Not for You to Ask | False | By Gretchen Morgenson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/business/international/pampered-guests-and-feuding-hosts-at-claridges-hotel.html | Pampered Guests and Feuding Hosts at Claridgeâ€šÃ„Â´s Hotel | False | By Doreen Carvajal and Stephen Castle | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/europe/russia-to-pay-not-so-simple.html | Making Russia Pay? Itâ€šÃ„Â´s Not So Simple | False | By Peter Baker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/europe/tensions-rise-in-crimean-capital-as-armed-men-continue-to-take-up-posts.html | Amid More Signs of Russian Force in Crimea, Delight Mixes With Dismay | False | By Andrew Higgins | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/world/europe/after-initial-triumph-ukraines-leaders-face-battle-for-credibility.html | After Initial Triumph, Ukraineâ€šÃ„Â´s Leaders Face Battle for Credibility | False | By Steven Erlanger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/with-vacancies-high-gop-primaries-in-texas-set-up-a-scramble-to-the-right.html | With Vacancies High, G.O.P. Primaries in Texas Set Up a Scramble to the Right | False | By Manny Fernandez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/cycling/end-of-the-ride-for-lance-armstrong.html | End of the Ride for Lance Armstrong | False | By Juliet Macur | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sunday-review/a-history-lesson-that-needs-relearning.html | A History Lesson That Needs Relearning | False | By Sam Tanenhaus | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/how-to-love-the-cold.html | How to Love the Cold | False | By Steve Macone | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/the-dying-art-of-legislating.html | The Dying Art of Legislating | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/the-downside-of-inciting-envy.html | The Downside of Inciting Envy | False | By Arthur C. Brooks | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sunday-review/how-did-hungarys-election-become-a-circus.html | How Did Hungaryâ€šÃ„Â´s Election Become a Circus? | False | By Danny Hakim | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/antonin-baudry.html | Antonin Baudry | False | By Kate Murphy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/dowd-brace-yourself-for-hillary-and-jeb.html | Brace Yourself for Hillary and Jeb | False | By Maureen Dowd | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/kristof-the-compassion-gap.html | The Compassion Gap | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/the-terms-of-our-surrender.html | The Terms of Our Surrender | False | By Ross Douthat | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/support-your-local-slaughterhouse.html | Support Your Local Slaughterhouse | False | By Nicolette Hahn Niman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/regulating-electronic-cigarettes.html | Regulating Electronic Cigarettes | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/fear-mongering-with-medicare.html | Fear Mongering With Medicare | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/egan-arizona-did-us-all-a-favor.html | Arizona Did Us All a Favor | False | By Timothy Egan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/is-success-in-our-dna.html | Is Success in Our DNA? | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/the-sound-of-philadelphia-fades-out.html | The Sound of Philadelphia Fades Out | False | By Daniel Nester | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/soviet-era-sex-ed.html | Soviet-Era Sex Ed | False | By Lara Vapnyar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/friedman-from-the-pyramid-to-the-square.html | From the Pyramid to the Square | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://opinionator.blogs.nytimes.com/2014/03/01/college-the-great-unleveler/ | College, the Great Unleveler | False | By Suzanne Mettler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/basketball/george-karl-sees-a-talent-adrift-as-carmelo-anthonys-knicks-fade.html | George Karl Sees a Talent Adrift as Carmelo Anthonyâ€šÃ„Â´s Knicks Fade | False | By Harvey Araton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/basketball/by-one-measure-76ers-may-rank-with-the-lowest.html | By One Measure, 76ers May End Up Historyâ€šÃ„Â´s Worst | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/hockey/red-wings-among-the-sellers-at-the-trade-deadline-dont-buy-it.html | Red Wings Looking to Sell at Deadline? Donâ€šÃ„Â´t Buy It | False | By Jeff Z. Klein and Stu Hackel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sunday-review/the-cuban-evolution.html | The Cuban Evolution | False | By Damien Cave | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/baseball/in-20th-season-hawkins-targets-1000th-game.html | In 20th Season, Hawkins Targets 1,000th Game | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/baseball/from-one-louisville-neighborhood-big-leaguers-on-the-field-and-in-film.html | From One Louisville Neighborhood, Big Leaguers on the Field and in Film | False | By David Waldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/baseball/masahiro-tanaka-pitches-2-scoreless-innings-in-debut-for-yankees.html | Masahiro Tanaka Pitches 2 Scoreless Innings in Debut for Yankees | False | By David Waldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/world/asia/china.html | Attackers With Knives Kill 29 at Chinese Rail Station | False | By Chris Buckley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/technology/the-monuments-of-tech.html | The Monuments of Tech | False | By Quentin Hardy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/yearning-for-the-fields-of-summer.html | Yearning for the Fields of Summer | False | By David Vecsey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/letter-to-the-editor.html | Letters to the Editor | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/a-growing-role-for-mormon-women.html | Missions Signal a Growing Role for Mormon Women | False | By Jodi Kantor and Laurie Goodstein | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/hockey/rangers-rally-from-two-goal-deficit-then-go-cold-in-loss-to-flyers.html | Rangers Rally From Two Down, Then Go Cold | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/hockey/jagr-gets-700th-goal-and-devils-rout-the-islanders.html | Jaromir Jagr Gets 700th Goal, and Devils Rout the Islanders | False | By Allan Kreda | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/europe/ukraine-finds-its-forces-are-ill-equipped-to-take-crimea-back-from-russia.html | Ukraine Finds Its Forces Are Ill Equipped to Take Crimea Back From Russia | False | By Steven Erlanger and Andrew E. Kramer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/asia/rise-in-bigotry-fuels-massacre-inside-myanmar.html | Rise in Bigotry Fuels Massacre Inside Myanmar | False | By Jane Perlez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/an-eye-on-runoffs-candidates-mind-tactics-in-primaries.html | An Eye on Runoffs, Candidates Mind Tactics in Primaries | False | By Aman Batheja | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/looking-ahead-and-seeing-a-different-mix.html | Looking Ahead and Seeing a Different Mix | False | By Ross Ramsey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/middleeast/pro-hezbollah-song-opens-musical-front-in-civil-war-over-syria.html | Pro-Hezbollah Song Opens Musical Front in Civil War Over Syria | False | By Ben Hubbard and Hwaida Saad | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/lotterys-own-personal-watchdog-intends-to-remain-on-guard.html | Lottery's Own Personal Watchdog Intends to Remain on Guard | False | By Shelby Sementelli | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/popular-tech-gathering-faces-growing-pains.html | Popular Tech Gathering Faces Growing Pains | False | By Christopher Kelly | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/asia/act-of-killing-film-fails-to-stir-indonesia.html | 'Act of Killing' Film Fails to Stir Indonesia | False | By Joe Cochrane | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/senator-expresses-concerns-about-nuclear-waste-tanks.html | Senator Expresses Concerns About Nuclear-Waste Tanks | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/asia/pakistani-taliban-announcing-cease-fire-urge-the-revival-of-peace-talks.html | Pakistani Taliban, Announcing Cease-Fire, Urge the Revival of Peace Talks | False | By Salman Masood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/parade-deal-would-allow-gays-to-march.html | Deal Would Allow Gays to March in Boston's St. Patrick's Day Parade | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/baseball/bobby-parnell-takes-positive-step-in-return-from-injury.html | Parnell Takes Positive Step in Return From Injury | False | By Tim Rohan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/europe/rubio-proposes-steps-us-should-take-with-russia.html | Rubio Proposes Steps U.S. Should Take With Russia | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/troubles-at-womens-prison-test-alabama.html | Troubles at Women's Prison Test Alabama | False | By Kim Severson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/politics/obamas-new-political-chief-tries-to-reassure-democrats.html | Obama's New Political Chief Tries to Reassure Democrats | False | By Michael D. Shear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/golf/rory-mcilroy-displays-maturity-where-he-once-wilted-away.html | McIlroy Displays Composure in Place Where He Once Lost It | False | By Tom Spousta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/asia/afghan-broadcaster-says-us-soldiers-abused-him.html | Afghan Broadcaster Says U.S. Soldiers Abused Him | False | By Rod Nordland and Jawad Sukhanyar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/02/nyregion/lee-lorch-desegregation-activist-who-led-stuyvesant-town-effort-dies-at-98.html | Lee Lorch, Desegregation Activist Who Led Stuyvesant Town Effort, Dies at 98 | False | By David Margolick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/politics/big-money-donors-demand-larger-say-in-party-strategy.html | Big-Money Donors Demand Larger Say in Campaign Strategy | False | By Nicholas Confessore | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/ncaabasketball/womens-roundup.html | Harvard Coach Ties Ivy League Record for Wins; UConn Remains Undefeated | False | By Tom Pedulla | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/africa/antigay-laws-gain-global-attention-countering-them-remains-challenge.html | Antigay Laws Gain Global Attention; Countering Them Remains Challenge | False | By Somini Sengupta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/carlos-gracida-a-celebrated-member-of-a-family-dynasty-in-polo-dies-at-53.html | Carlos Gracida, a Celebrated Member of a Family Dynasty in Polo, Dies at 53 | False | By William Yardley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/middleeast/un-to-assess-residents-risk-in-southern-yemen-city.html | U.N. to Assess Residents' Risk in Southern Yemen City | False | By Nick Cumming-Bruce and Nasser Arrabyee | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/crosswords/chess/a-players-attacks-pay-off-at-a-tournament-in-minsk.html | A Player's Attacks Pay Off at a Tournament in Minsk | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/lewis-yablonsky-provocative-sociologist-dies-at-89.html | Lewis Yablonsky, 89, Sociologist Who Learned From the Streets, Is Dead | False | By William Yardley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/international/families-left-vulnerable-in-chinas-housing-market-study-finds.html | Home Prices in China May Hurt Families | False | By Keith Bradsher | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/02/opinion/crimea-the-tinderbox.html | Crimea, the Tinderbox | False | By Charles King | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/weddings/bernadette-diprisco-john-kasnicki.html | Bernadette DiPrisco, John Kasnicki | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/weddings/meghan-gourley-kristofer-goddard.html | Meghan Gourley, Kristofer Goddard | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/weddings/lara-samet-and-david-buchwald.html | Lara Samet and David Buchwald | False | | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/weddings/christina-murphy-albert-pisa.html | Christina Murphy, Albert Pisa | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/weddings/jane-gao-and-connor-raso.html | Jane Gao and Connor Raso | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/weddings/a-captive-audience.html | A Captive Audience | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/weddings/jessica-cohen-and-brian-benvenisty.html | Jessica Cohen and Brian Benvenisty | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/weddings/sarah-seyfer-adam-davis.html | Sarah Seyfer, Adam Davis | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/weddings/brandon-charles-and-david-foster.html | Brandon Charles and David Foster | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/weddings/danielle-miller-and-robert-garcia.html | Danielle Miller and Robert Garcia | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/weddings/ailie-silbert-and-david-gold.html | Ailie Silbert and David Gold | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/winning-lottery-numbers-for-mar-1-2014.html | Winning Lottery Numbers for March 1, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/basketball/bolstered-by-their-depth-nets-head-home-on-the-rise.html | Bolstered by Their Depth, Nets Head Home on the Rise | False | By Rob Reischel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/television/whats-on-sunday.html | Whatâ€šÃ„Ã´s On Sunday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/02/business/international/aloft-with-landing-gear-incomplete.html | Aloft With Landing Gear Incomplete | False | By Julia Werdigier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/02/world/asia/attack-on-hong-kong-journalist-prompts-march-for-press-freedom.html | Thousands in Hong Kong Support Wounded Editor | False | By Michael Forsythe and Chris Buckley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/asia/china.html | China Blames Xinjiang Separatists for Stabbing Rampage at Train Station | False | By Andrew Jacobs and Chris Buckley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/my-life-as-a-writer.html | My Life as a Writer | False | By Daniel Sandstrom | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/europe/ukraine.html | Ukrainian Government Rushes to Dampen Secessionist Sentiment | False | By Steven Erlanger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://bits.blogs.nytimes.com/2014/03/02/the-housing-market-with-nowhere-to-go-but-up/ | The Housing Market With Nowhere to Go (but Up) | False | By Nick Bilton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/movies/alain-resnais-acclaimed-french-filmmaker-is-dead-at-91.html | Alain Resnais, Acclaimed Filmmaker Who Defied Conventions, Dies at 91 | False | By Dave Kehr | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/americas/science-publishers-remove-papers-generated-as-a-hoax.html | Science Publishers Remove Papers Generated as a Hoax | False | By Christopher F. Schuetze | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/americas/canada-grapples-with-adapting-to-minority-needs.html | Canada Grapples With Adapting to Minority Needs | False | By Elaine Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/americas/helping-foreign-students-thrive-on-us-campuses.html | Helping Foreign Students Thrive on U.S. Campuses | False | By Karin Fischer | The Chronicle Of Higher Education | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/asia/taliban-prisoners-escape-from-afghan-prison-through-trickery.html | Altered Letter Fools Afghans and 10 Flee From Prison | False | By Rod Nordland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/arts/music/vienna-state-opera-presents-wozzeck-and-salome.html | A Struggling Soldier and a Seductive Beauty: Two Tales of Yearning | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://artsbeat.blogs.nytimes.com/2014/03/03/liam-neeson-tops-box-office-once-again-with-non-stop/ | Liam Neeson Tops Box Office Once Again With â€šÃ„Ã²Non-Stopâ€šÃ„Ã´ | False | By Brooks Barnes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/europe/kerry-warns-russia-of-possible-eviction-from-g-8.html | Kerry Plans to Visit Ukraine in Show of Support and Warns Russia of Penalties | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/soccer/routed-twice-in-three-days-schalke-looks-inward.html | Routed Twice in Three Days, Schalke Looks Inward | False | By Rob Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/soccer/newcastle-fines-its-coach-for-head-butting-opponent.html | Newcastle Fines Its Coach for Head Butting Opponent | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/fashion/paris-fashion-week-Charlotte-Olympia-Roger-Vivier-Delfina-Delettrez-Pedro-Loureno-Sonia-Rykiel-Acne.html | Paris Fash File | False | By Suzy Menkes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/fashion/paris-fashion-week-celine-phoebe-philo.html | Céšã€linéâ€šÃ„Â¿s Scissor Sister | False | By Suzy Menkes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/ncaabasketball/fan-player-clashes-draw-concern-in-college-basketball.html | Clashes Between Fans and Players Draw Greater Scrutiny | False | By Billy Witz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/fashion/Paris-fashion-week-Jean-Paul-Gaultier.html | Jean Paul Gaultier: A Journey Into Space | False | By Suzy Menkes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/fashion/paris-fashion-week-Comme-des-Garcons-Viktor-Rolf.html | Comme des Garâ€šÃ„ÃŸons: Knit One, Curl One | False | By Suzy Menkes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/health/rare-gene-protects-against-type-2-diabetes-even-in-obese-people.html | Rare Mutation Kills Off Gene Responsible for Diabetes | False | By Gina Kolata | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/fashion/florists-paris-fashion-week.html | By Arrangement, Fashionâ€šÃ„Ã´s Florists | False | By Libby Banks | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/sports/basketball/for-knicks-another-ugly-start-and-unsightly-loss.html | Knicks Out of Answers as Fan Offers Suggestion | False | By Scott Cacciola | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/arts/music/jack-dejohnettes-spring-quartet-at-jazz-at-lincoln-center.html | Between the Liquid and Solid | False | By Ben Ratliff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/movies/awardsseason/oscars-2014-winners-and-losers.html | A Landmark Oscar Win for â€šÃ„Ã´12 Years a Slaveâ€šÃ„Ã´ | False | By Michael Cieply and Brooks Barnes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/arts/international/03iht-Speculating-on-Trophy-Art.html | Speculating on Trophy Art | False | By Scott Reyburn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/opinion/papyrus-provenance-and-looting.html | Papyrus, Provenance and Looting | False | By Douglas Boin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/books/mark-harriss-five-came-back-covers-auteurs-in-combat.html | Cameras Shooting in Battle: Five Auteurs and Their World War II Films | False | By Thomas Doherty | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/arts/dance/liz-casebolt-and-joel-smith-explain-their-work-o-h.html | Explorations With Moves and Words | False | By Gia Kourlas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/business/treasury-auctions-set-for-the-week-of-march-3.html | Treasury Auctions Set for the Week of March 3 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/arts/television/those-who-kill-joins-bates-hotel-on-monday-nights.html | An Added Helping of Murder | False | By Mike Hale | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/opinion/russias-aggression.html | Russiaâ€šÃ„Ã´s Aggression | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/theater/measure-for-measure-full-of-dual-natures-and-hard-choices.html | In a Decadent Vienna, Constancy Is Shown the Doors | False | By Ben Brantley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/arts/dance/janie-taylor-and-sebastien-marcovici-depart-city-ballet.html | Swan Song Scripted for Two | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/arts/music/mary-chapin-carpenter-performs-her-latest-songs-in-concert.html | The Philharmonic and Friends Go for a Ride in the Country | False | By Jon Pareles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/arts/music/diana-ross-to-lead-montreal-festival-lineup.html | Diana Ross to Lead Montreal Festival Lineup | False | Compiled by Adam W. Kepler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/world/asia/taliban-move-brings-halt-to-airstrikes.html | Taliban Move Brings Halt to Airstrikes in Pakistan | False | By Salman Masood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/crosswords/bridge/london-enjoys-its-own-night-of-the-stars.html | London Enjoys Its Own Night of the Stars | False | By Phillip Alder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/business/media/archie-comic-picks-film-and-tv-writer-for-top-creative-post.html | Archie Comic Picks Film and TV Writer for Top Creative Post | False | By George Gene Gustines | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/opinion/mr-abes-dangerous-revisionism.html | Mr. Abe's Dangerous Revisionism | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/business/media/with-new-rewards-card-amex-focuses-on-busy-mom-market.html | With New Rewards Card, Amex Focuses on Busy-Mom Market | False | By Hilary Stout | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/business/fed-confirmation-hearings-and-february-jobs-data.html | Fed Confirmation Hearings, and February Jobs Data | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/sports/baseball/yankees-may-finally-come-out-ahead-in-the-trade-for-pineda.html | Yankees May Finally Come Out Ahead in the Trade for Pineda | False | By David Waldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/world/americas/at-carnival-where-challenging-normal-is-the-norm.html | At Carnival, Where Challenging Normal Is the Norm | False | By Nadia Sussman and Taylor Barnes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/opinion/if-obesity-is-a-disease-then-what.html | If Obesity Is a Disease, Then What? | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/opinion/asylum-claims-dealing-with-fraud-and-backlogs.html | Asylum Claims: Dealing With Fraud and Backlogs | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/sports/baseball/mets-tejada-has-tightness-in-hamstring.html | Metsâ€šÃ„Ã´ Tejada Has Tightness in Hamstring | False | By Tim Rohan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/opinion/research-to-save-lives.html | Research to Save Lives | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/opinion/raising-the-gas-tax.html | Raising the Gas Tax | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/sports/international/british-officials-to-boycott-sochi-paralympics-over-russian-intervention-in-ukraine.html | British Officials to Boycott Sochi Paralympics | False | By Agence France-Presse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/business/media/foreign-buyers-eyeing-forbes-magazine-a-chronicler-of-the-worlds-wealthiest.html | Foreign Buyers Eyeing Forbes Magazine, a Chronicler of the Worldâ€šÃ„Ã´s Wealthiest | False | By David Carr | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/opinion/a-reprieve-for-bristol-bay.html | A Reprieve for Bristol Bay | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/nyregion/after-one-spouse-loses-a-job-finding-a-new-balance-in-a-marriage.html | After One Spouse Loses a Job, Finding a New Balance in a Marriage | False | By Rachel L. Swarns | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/world/middleeast/ultra-orthodox-jews-clog-jerusalem-streets-to-protest-a-draft-bill.html | Ultra-Orthodox Jews Clog Jerusalem Streets to Protest a Draft Bill | False | By Isabel Kershner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/business/media/tiny-digital-publisher-to-put-newsweek-back-in-print.html | Tiny Digital Publisher to Put Newsweek Back in Print | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/opinion/krugman-the-inflation-obsession.html | The Inflation Obsession | False | By Paul Krugman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/baseball/jason-collins-brooklyn-debut-recalls-jackie-robinsons-in-1947.html | Collinsâ€™s Brooklyn Debut Recalls Robinsonâ€™s in 1947 | False | By Andrew Keh | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/technology/when-start-ups-dont-lock-the-doors.html | When Start-Ups Donâ€™t Lock the Doors | False | By Jenna Wortham and Nicole Perlroth | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/opinion/where-have-all-the-raises-gone.html | Where Have All the Raises Gone? | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/at-parades-or-not-de-blasio-makes-point.html | Boycott of St. Patrickâ€™s Day Parade Puts Mayor in Middle | False | By Vivian Yee | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/in-fight-against-strip-clubs-community-leaders-target-liquor-licenses.html | Making Strip Clubs Go Dry, Then Go Away | False | By Sarah Maslin Nir | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/the-airport-chaplain-now-offering-earthly-aid.html | The Airport Chaplain, Now Offering Earthly Aid | False | By Mike Tierney | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/baseball/noah-syndergaard-is-hard-to-miss-on-a-playing-field.html | The Metsâ€™ Future Strikes a Presence | False | By Tim Rohan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/europe/putin-engages-in-test-of-will-over-ukraine.html | Putin Engages in Test of Will Over Ukraine | False | By Steven Lee Myers | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/us/military-sex-assault-trial-showcases-2-approaches-to-prosecution.html | Military Sex Assault Trial Showcases 2 Approaches to Prosecution | False | By Richard A. Oppel Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-02 | https://runway.blogs.nytimes.com/2014/03/02/net-a-porter-means-ready-to-party/ | Net-a-Porter Means â€˜Â²Ready to Partyâ€™ | False | By John Koblin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/golf/mcilroy-falters-woods-exits-and-henley-triumphs-in-honda-classic.html | McIlroy Falters, Woods Exits, and Henley Triumphs in Playoff | False | By Karen Crouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/media/chips-ahoy-campaign-brings-back-a-familiar-chocolate-chipped-face.html | Chips Ahoy! Campaign Brings Back a Familiar (Chocolate-Chipped) Face | False | By Stuart Elliott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/europe/pressure-rising-as-obama-works-to-rein-in-russia.html | Pressure Rising as Obama Works to Rein In Russia | False | By Peter Baker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/pageoneplus/quotation-of-the-day-for-monday-march-3-2014.html | Quotation of the Day for Monday, March 3, 2014 | False | | | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/in-general-motors-recalls-inaction-and-trail-of-fatal-crashes.html | In General Motors Recalls, Inaction and Trail of Fatal Crashes | False | By Christopher Jensen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/action-by-russia-divides-immigrants-in-new-york.html | Action by Russia Divides Immigrants in New York | False | By J. David Goodman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/africa/frustrated-with-the-pace-of-change-rioters-storm-parliament-building-in-libya.html | Frustrated With the Pace of Change, Rioters Storm Parliament Building in Libya | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/autoracing/driven-to-set-a-land-speed-record-zero-to-60-plus-940.html | Driven to Set a Record: Zero to 60, Plus 940 | False | By John F. Burns | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/ncaabasketball/with-ncaas-hands-off-rule-change-offenses-get-more-room-to-maneuver.html | With N.C.A.A.â€™s Hands-Off Rule Change, Offenses Get More Room to Maneuver | False | By Ray Glier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/theater/in-arlington-an-army-wife-fights-a-lonely-battle.html | Home Fires Are Burning Out | False | By Charles Isherwood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/theater/stage-kiss-a-sarah-ruhl-comedy-at-playwrights-horizons.html | Theyâ€™re Carrying On as if Itâ€™s in the Script | False | By Charles Isherwood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/pageoneplus/corrections-march-3-2014.html | Corrections: March 3, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/sculpture-of-paradox-doctor-as-hero-and-villain.html | Sculpture of Paradox: Doctor as Hero and Villain | False | By David Gonzalez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/international/web-banks-offering-high-interest-rates-rise-in-china.html | High-Interest Web Banks on the Rise in China | False | By David Barboza | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/us/politics/giving-early-taste-of-gop-tactics-texans-make-a-stand-against-obama.html | Giving Early Taste of G.O.P. Tactics, Texans Make a Stand Against Obama | False | By Ashley Parker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/latino-drivers-report-thefts-by-officers.html | Latino Drivers Report Thefts by Officers | False | By Kirk Semple | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/europe/in-crimeas-phantom-war-armed-men-face-unseen-foe.html | In Crimeaâ€™s Phantom War, Armed Men Face Unseen Foe | False | By Andrew Higgins and Alison Smale | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/mark-penn-ex-clinton-aide-moves-in-a-shake-up-at-microsoft.html | Ex-Clinton Aide Is Named Microsoftâ€™s Chief Strategy Officer | False | By Nick Wingfield | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/ncaabasketball/the-weeks-mens-college-basketball-games-to-watch.html | The Weekâ€™s Menâ€™s College Basketball Games to Watch | False | By Christoph Fuhrmans | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/witnesses-recount-long-running-feud-during-hip-hop-managers-murder-trial.html | Witnesses Recount Long-Running Feud During Hip-Hop Managerâ€™s Murder Trial | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/us/politics/process-reboot-aims-to-end-senate-gridlock.html | Process â€˜Â²Rebootâ€™ Aims to End Senate Gridlock | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/us/politics/democrats-try-wooing-ones-who-got-away-white-men.html | Democrats Try Wooing Ones Who Got Away: White Men | False | By Jackie Calmes | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/world/africa/deadly-attacks-tied-to-islamist-militants-shake-nigeria.html | Deadly Attacks Tied to Islamist Militants Shake Nigeria | False | By Adam Nossiter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/nyregion/paterson-is-praised-as-portrait-is-unveiled.html | Paterson Is Praised as Portrait Is Unveiled | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/sports/hockey/rangers-fall-to-3rd-in-division-and-brace-for-trade-deadline.html | Rangers Fall to 3rd in Division and Brace for Trade Deadline | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/movies/awardsseason/trembling-jeweled-hands-on-a-dry-red-carpet.html | Jitters and Jeweled Armor on a Blessedly Dry Carpet | False | By Alexandra Jacobs | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/world/asia/north-korean-officials-expel-elderly-australian-evangelist.html | North Korean Officials Expel Elderly Australian Evangelist | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/us/new-laws-demands-on-doctors-have-many-seeking-a-network.html | New Lawâ€šÃ„Ã´s Demands on Doctors Have Many Seeking a Network | False | By Abby Goodnough | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/nyregion/reviving-a-rivalry-after-years-on-ice.html | Reviving a Rivalry, After Years on Ice | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/nyregion/a-dessert-that-tastes-like-home.html | A Dessert That Tastes Like Home | False | By Winnie Hu | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/health/infant-sleep-machines-at-maximum-volume-reported-as-hearing-risk.html | Infant Sleep Machines at Maximum Volume Reported as Hearing Risk | False | By Catherine Saint Louis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://well.blogs.nytimes.com/2014/03/the-perils-of-toughing-it-out/ | The Perils of Toughing It Out | False | By Jane E. Brody | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/us/epa-set-to-reveal-tough-new-sulfur-emissions-rule.html | E.P.A. Set to Reveal Tough New Sulfur Emissions Rule | False | By Coral Davenport | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/education/new-all-digital-curriculums-hope-to-ride-high-tech-push-in-schoolrooms.html | New All-Digital Curriculums Hope to Ride High-Tech Push in Schoolrooms | False | By Motoko Rich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/nyregion/winning-lottery-numbers-for-march-2-2014.html | Winning Lottery Numbers for March 2, 2014 | False | | 2015-03-18 | | |
| 2014-03-03 | 2014-03-06 | https://www.nytimes.com/2014/03/sports/baseball/eddie-obrien-who-played-for-pirates-with-his-twin-dies-at-83.html | Eddie Oâ€šÃ„Ã´Brien, Who Played for Pirates With His Twin, Dies at 83 | False | By Richard Goldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s on Monday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/movies/awardsseason/hollywood-turns-emphatic-on-causes-like-gay-rights.html | Staking a Claim on Social Causes | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/us/politics/tennent-h-bagley-who-aided-then-mistrusted-a-soviet-spy-dies-at-88.html | Tennent H. Bagley, Who Aided, Then Mistrusted a Soviet Spy, Dies at 88 | False | By Douglas Martin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/movies/awardsseason/oscars-2014-list-of-winners.html | Oscars 2014: List of Winners | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/02/business/ralph-m-bahna-travel-industry-innovator-dies-at-71.html | Ralph Bahna, Travel Industry Innovator in Air and on Sea, Dies at 71 | False | By Andrew Ross Sorkin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/04/world/africa/oscar-pistorius-murder-trial.html | Witness in Pistorius Trial Tells of Screams and Gunshots | False | By Nicholas Kulish | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/04/world/asia/pakistan.html | Fatal Attack Rattles Court Complex in Pakistani Capital | False | By Salman Masood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/04/world/asia/afghan-cabinet-releases-data-on-deaths-of-security-personnel.html | War Deaths Top 13,000 in Afghan Security Forces | False | By Rod Nordland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/04/sports/soccer/in-madrid-derby-atletico-shows-its-here-to-stay.html | In Madrid Derby, Atlâ€šÃ„Ã©tico Shows Itâ€šÃ„Ã´s Here to Stay | False | By Rob Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/04/opinion/04iht-edbittner04.html | Ukraine's Clashing Worlds | False | By Jochen Bittner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/04/business/international/global-stock-market-activity.html | Markets Fall as Impasse in Ukraine Intensifies | False | By David Jolly and Liz Alderman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/04/opinion/putins-crimean-crime.html | Putin's Crimean Crime | False | By Roger Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/04/world/europe/ukraine.html | Kiev Cites Campaign of Pressure by Russia | False | By Steven Erlanger and David M. Herszenhorn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://dealbook.nytimes.com/2014/03/carlyle-agrees-to-buy-tycos-south-korean-security-business/ | Carlyle Agrees to Buy Tycoâ€šÃ„Ã´s South Korean Security Business | False | By Chad Bray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/04/business/international/etihad-airways-reports-jump-in-profit.html | Etihad Airways Reports Jump in Profit as It Considers Stake in Alitalia | False | By Nicola Clark | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/03/style-memo-pump-up-the-volume/ | Pump Up the Volume | False | By T Magazine | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://dealbook.nytimes.com/2014/03/citigroup-discloses-money-laundering-subpoenas/ | Citigroup Affiliateâ€šÃ„Ã´s Troubles Multiply as Money-Laundering Subpoenas Follow Fraud | False | By Michael Corkery and Jessica Silver-Greenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/04/nyregion/bin-laden-relatives-trial-may-fuel-debate-over-trying-terrorism-cases-in-civilian-courts.html | Jury Selection Begins at Trial of Bin Ladenâ€šÃ„Ã´s Son-in-Law | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/04/us/if-given-gavel-mcconnell-vows-a-senate-in-working-order.html | McConnell Vows a Senate in Working Order, if He Is Given Control | False | By Carl Hulse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://dealbook.nytimes.com/2014/03/apollo-chief-earned-546-3-million-in-2013/ | Apollo Global Chief Earned $546 Million in 2013 | False | By William Alden | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/in-gracie-mansions-attic-mayors-and-their-children-find-a-flexible-space.html | A Hidden Space for the Dreams, Lofty or Not, of Mayoral Kin | False | By Sharon Otterman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://artsbeat.blogs.nytimes.com/2014/03/03/parts-of-pompeii-crumble-under-heavy-rains/ | Parts of Pompeii Crumble Under Heavy Rains | False | By Elisabetta Povoledo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/new-boston-mayor-draws-upon-a-stormy-past.html | New Boston Mayor Draws Upon a Stormy Past | False | By Anand Giridharadas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://dealbook.nytimes.com/2014/03/03/caesars-entertainment-sells-casinos-to-affiliate/ | Caesars Entertainment Sells Casinos to Affiliate | False | By David Gelles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/arts/music/anna-netrebko-in-manon-lescaut-at-the-rome-opera.html | Over Puccini, Diva Bonds With Conductor | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/asia/han-uighur-relations-china.html | Train Station Rampage Further Strains Ethnic Relations in China | False | By Andrew Jacobs | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/space/a-successor-to-sagan-reboots-cosmos.html | A Successor to Sagan Reboots â€šÃ„Â'Cosmosâ€šÃ„Â' | False | By Dennis Overbye | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/asia/climbing-mt-everest-nepal-says-bring-back-garbage.html | Climbing Mt. Everest? Nepal Says Bring Back Garbage | False | By Gardiner Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/supreme-court-agrees-to-weigh-arkansas-inmates-right-to-grow-a-beard.html | Supreme Court Agrees to Weigh an Inmateâ€šÃ„Â‚Äôs Right to Grow a Beard for Religious Reasons | False | By Adam Liptak | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/springtime-for-ticks.html | Springtime for Ticks | False | By C. Claiborne Ray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/middleeast/demoted-egyptian-graft-investigator-retribution.html | Egyptian Graft Investigator Accuses Officials of Retribution | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/politics/holder-and-republicans-unite-to-soften-sentencing-laws.html | Holder and Republicans Unite to Soften Sentencing Laws | False | By Matt Apuzzo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://dealbook.nytimes.com/2014/03/03/french-cable-operator-may-make-20-billion-bid-for-vivendi-mobile-unit/ | French Cable Operator May Make $20 Billion Bid for Vivendi Mobile Unit | False | By Mark Scott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/carmakers-say-sales-were-sluggish-in-chilly-february.html | Carmakers Say Sales Were Sluggish in Chilly February | False | By Jaclyn Trop | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/fashion/Dark-Opulence-and-Red-Carpet.html | Dark Opulence and Red Carpet | False | By Suzy Menkes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-06 | https://www.nytimes.com/2014/03/06/technology/personaltech/bypassing-a-credit-card-requirement-for-apps.html | Bypassing a Credit Card Requirement for Apps | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/the-need-for-learning-research.html | The Need for Learning Research (1 Letter) | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/health/the-effects-of-roommates-1-letter.html | The Effects of Roommates (1 Letter) | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/your-imported-beef-is-served.html | Your Imported Beef Is Served | False | By Elaine Sciolino | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/movies/awardsseason/12-years-enjoys-a-seemingly-narrow-victory.html | â€šÃ„Â'12 Yearsâ€šÃ„Â' Enjoys a Seemingly Narrow Victory | False | By Brooks Barnes and Michael Cieply | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/health/lsd-reconsidered-for-therapy.html | LSD, Reconsidered for Therapy | False | By Benedict Carey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/how-a-lizard-gets-rid-of-a-suitor.html | How a Lizard Gets Rid of a Suitor | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/health/florence-nightingales-wisdom.html | Far More Than a Lady With a Lamp | False | By Victoria Sweet | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/out-of-siberian-ice-a-virus-revived.html | Out of Siberian Ice, a Virus Revived | False | By Carl Zimmer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/wimpy-sparrows-welcome-here.html | Wimpy Sparrows Welcome Here | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/health/heart-problems-linked-to-those-born-with-hiv.html | Heart Problems Linked to Those Born With H.I.V. | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/fashion/paris-fashion-week-olympia-le-tan.html | Olympia Le-Tan: Charisma Meets Mystery | False | By Suzy Menkes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/books/diraw-mengestus-all-our-names-describes-unexpected-love.html | Out of Uganda, In the Midwest | False | By Michiko Kakutani | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/fashion/paris-fashion-week-Givenchy-Stella-McCartney-Chloe.html | Givenchy: Textureâ€šÃ„Â‚Äôs Take on the Sexes | False | By Suzy Menkes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/a-verdict-of-murder.html | A Verdict of Murder | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/arts/video-games/south-park-the-stick-of-truth-a-video-game-arrives.html | Finally, Cartman Can Come Out to Play | False | By Adam W. Kepler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/arts/dance/new-york-theater-ballet-revives-cinderella-at-gould-hall.html | Fairy Tale Ballet, Tailored for Short Attention Spans | False | By Siobhan Burke | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/books/peniel-e-joseph-on-his-biography-of-stokely-carmichael.html | He Cried Out â€šÃ„Â'Black Power,â€šÃ„Â' Then Left for Africa | False | By Felicia R. Lee | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://well.blogs.nytimes.com/2014/03/03/the-breast-cancer-racial-gap/ | The Breast Cancer Racial Gap | False | By Tara Parker-Pope | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/justices-hear-florida-case-on-measuring-intellectual-disabilities-of-inmates.html | Justices Hear Florida Case on Measuring Inmatesâ€šÃ„Ã´ Mental Disabilities | False | By Adam Liptak | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/health/a-powerful-new-way-to-edit-dna.html | A Powerful New Way to Edit DNA | False | By Andrew Pollack | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/when-trilobites-ruled-the-world.html | When Trilobites Ruled the World | False | By Natalie Angier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/arts/dance/taking-stock-of-city-ballets-secret-weapon.html | Even Among the Stars, the Corps Stands Out | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/arts/music/leonidas-kavakos-and-enrico-pace-in-beethoven-violin-sonatas.html | A Violinist and a Pianist Time Travel, Guided by a Virtuosoâ€šÃ„Ã´s Whims | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/books/new-website-for-books-at-least-a-year-old.html | New Website for Books at Least a Year Old | False | By Julie Bosman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/arts/music/albums-from-real-estate-linda-perhacs-and-nick-waterhouse.html | Albums From Real Estate, Linda Perhacs and Nick Waterhouse | False | By Jon Caramanica, Jon Pareles and Ben Ratliff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/police-diver-files-complaint-alleging-racial-bias.html | A Former Police Diver Claims Other Officers Racially Taunted Him | False | By Joseph Goldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/making-connections-across-the-globe-via-opera.html | Making Connections Across the Globe, via Opera | False | By Brian Oliversmith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/space/crystals-in-the-sky.html | Crystals in the Sky | False | By Kenneth Chang | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/the-chain-fountain-explained.html | The Chain Fountain, Explained | False | By James Gorman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/europe/in-crimea-talk-turns-to-war-but-no-fighting-is-seen.html | Frayed Nerves in Crimea as Rumors of War Spread | False | By Alison Smale | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/blame-weather-not-rules-for-canceled-flights.html | Blame Weather, Not Rules, for Canceled Flights | False | By Joe Sharkey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/olympics/us-cancels-paralympics-delegation-but-athletes-will-compete.html | U.S. Cancels Paralympics Delegation, but Athletes Will Compete | False | By Ben Shpigel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/baseball/fox-sees-chemistry-in-buck-verducci-reynolds-trio.html | Fox Sees Chemistry in New Baseball Booth | False | By Richard Sandomir | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/media/fictional-disaster-made-to-sound-real-draws-fcc-fine.html | Fictional Disaster, Made to Sound Real, Draws F.C.C. Fine | False | By Edward Wyatt | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/republicans-from-west-give-support-for-gay-marriage.html | Republicans From the West Give Support for Gay Marriage | False | By Erik Eckholm | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/how-to-respond-to-the-ukraine-crisis.html | How to Respond to the Ukraine Crisis | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/baseball/atlanta-braves-serve-youth-with-big-paydays.html | In Atlanta, Youth Is Served With a Big Payday | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/mayor-de-blasios-team-the-view-from-city-hall.html | Mayor de Blasioâ€šÃ„Ã´s Team: The View From City Hall | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/children-of-gay-marriages.html | Children of Gay Marriages | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/has-privacy-become-a-luxury-good.html | Has Privacy Become a Luxury Good? | False | By Julia Angwin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/basketball/jason-collins-brings-nets-more-than-just-publicity.html | With a Barrier Broken, the Intangibles Emerge | False | By Harvey Araton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/tribes-clash-as-casinos-move-away-from-home.html | Tribes Clash as Casinos Move Away From Home | False | By Ian Lovett | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/the-myth-of-a-divided-ukraine.html | The Myth of a Divided Ukraine | False | By Natalka Sniadanko | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/floridas-unconstitutional-death-penalty.html | Floridaâ€šÃ„Ã´s Unconstitutional Death Penalty | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/utility-cited-for-violating-pollution-law-in-north-carolina.html | Utility Cited for Violating Pollution Law in North Carolina | False | By Trip Gabriel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/mr-ryans-small-ideas-on-poverty.html | Mr. Ryanâ€šÃ„Ã´s Small Ideas on Poverty | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/asia/indias-muslims-wary-of-rising-political-star.html | Indiaâ€šÃ„Ã´s Muslims Wary of Rising Political Star | False | By Gardiner Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://dealbook.nytimes.com/2014/03/battling-a-bank-to-collect-a-judgment/ | Battling a Bank to Collect a Judgment | False | By Andrew Ross Sorkin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/suicidal-tendencies-are-evident-before-deployment-study-finds.html | Suicidal Tendencies Are Evident Before Deployment, Study Finds | False | By Benedict Carey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/europe/russias-hand-can-be-seen-in-the-protests.html | From Russia, â€šÃ„Ã²Touristsâ€šÃ„Ã´ Stir the Protests | False | By Andrew Roth | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/brooks-putin-cant-stop.html | Putin Canâ€šÃ„Â´t Stop | False | By David Brooks | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/theyre-going-to-wish-they-all-could-be-california-hers.html | Wishing They All Could Be California Hers | False | By Stephanie Strom | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/middleeast/obama-and-israeli-leader-hold-talks-with-a-new-mutual-concern-in-ukraine.html | As Obama and Netanyahu Meet, Ukraine Becomes a Focus of Conversation | False | By Mark Landler and Anne Barnard | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/europe/top-russians-face-sanctions-by-us-for-crimea-crisis.html | Top Russians Face Sanctions by U.S. for Crimea Crisis | False | By Peter Baker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/international/as-prime-russian-trading-partner-germany-appears-crucial-to-ending-crisis.html | As Prime Russian Trading Partner, Germany Appears Crucial to Ending Crisis | False | By Landon Thomas Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/politics/conservative-group-counters-criticism-of-ad-against-health-law.html | Conservative Group Counters Criticism of Ad Against Health Law | False | By Carl Hulse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/for-runner-with-ms-no-pain-while-racing-no-feeling-at-the-finish.html | For Runner With M.S., No Pain While Racing, No Feeling at the Finish | False | By Lindsay Crouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/for-two-collectors-weekend-getaway-to-1939-worlds-fair.html | For Two Collectors, a Weekend Getaway to the 1939 Worldâ€šÃ„Â´s Fair | False | By James Barron | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/frustration-with-afghanistan.html | Frustration With Afghanistan | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/fake-outrage-in-the-kentucky-senate-race.html | Fake Outrage in Kentucky | False | By Mark Leibovich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/technology/from-politics-to-advising-microsofts-chief-not-without-noise.html | From Politics to Advising Microsoftâ€šÃ„Â´s Chief, Not Without Noise | False | By Nick Wingfield | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/baseball/yankees-want-no-room-for-misinterpretation.html | Yankees Want No Room for Misinterpretation | False | By David Waldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/politics/crackdown-proposed-to-prevent-illegal-immigrants-from-obtaining-medicare.html | Crackdown Proposed to Prevent Illegal Immigrants From Obtaining Medicare | False | By Robert Pear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/politics/obama-budget-would-expand-low-income-tax-break.html | Obama Budget Would Expand Low-Income Tax Break | False | By Jackie Calmes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/theater/in-will-enos-the-open-house-dysfunctional-dynamics.html | When Dad Gets Mad, Learn to Disappear | False | By Charles Isherwood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/deal-is-reached-on-redevelopment-of-brooklyn-sugar-refinery.html | Deal Is Reached on Redevelopment of Brooklyn Sugar Refinery | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/baseball/noah-syndergaard-mets-prized-prospect-passes-big-test.html | Noah Syndergaard, Metsâ€šÃ„Â´ Prized Prospect, Passes â€šÃ„Â´Big Testâ€šÃ„Â´ | False | By Tim Rohan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/cities-helping-residents-resist-the-new-gentry.html | Cities Mobilize to Help Those Threatened by Gentrification | False | By Timothy Williams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/international/reactions-are-mixed-in-canada-as-chrysler-bluntly-calls-for-more-help.html | Reactions Are Mixed in Canada as Chrysler Bluntly Calls for More Help | False | By Ian Austen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/energy-environment/oil-boom-is-driving-a-revival-in-refining.html | Domestic Crude Oil Drives a Cautious Refining Revival | False | By Clifford Krauss | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/ncaabasketball/larry-brown-writes-a-winning-script-in-yet-another-act.html | In Yet Another Act, Larry Brown Writes a Winning Script | False | By Peter May | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/theater/end-of-trilogy-the-happiest-song-plays-last-onstage-now.html | Antidote and Encore To a War | False | By Charles Isherwood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/winning-lottery-numbers-for-march-3-2014.html | Winning Lottery Numbers for March 3, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-06 | https://www.nytimes.com/2014/03/04/business/bill-adler-writer-editor-and-compiler-of-books-dies-at-84.html | Bill Adler, Author, Editor and Compiler, Dies at 84 | False | By Douglas Martin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/pageoneplus/quotation-of-the-day-for-tuesday-march-4-2014.html | Quotation of the Day for Tuesday, March 4, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/media/selfies-pizza-and-promoting-brands-at-the-oscars.html | Selfies, Pizza and Promoting Brands at the Oscars | False | By Stuart Elliott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/federal-agents-aggressively-pursuing-bridge-inquiry-court-papers-show.html | Federal Prosecutors Looking Closely at Christie Aides, Court Papers Show | False | By Kate Zernike | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/energy-environment/court-says-bps-spill-agreement-is-binding.html | Court Says BPâ€šÃ„Â´s Spill Agreement Is Binding | False | By Campbell Robertson and John Schwartz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/pageoneplus/corrections-march-4-2014.html | Corrections: March 4, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/leaders-words-dont-tell-the-real-story.html | Leaderâ€šÃ„Â´s Words Donâ€šÃ„Â´t Tell the Real Story | False | By Michael Powell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/basketball/jason-collins-gets-standing-ovation-in-brooklyn-debut.html | Before Sellout Crowd on Special Night, Nets Return to .500 | False | By Andrew Keh | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/basketball/chandlers-season-of-frustration-shows-no-letup.html | Chandlerâ€šÃ„Â´s Season of Frustration Shows No Letup | False | By Scott Cacciola | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/reservoirs-neighbors-want-more-than-return-of-their-water-views.html | Reservoirâ€™s Neighbors Want More Than Return of Their Water Views | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/19-5-million-to-be-awarded-for-environmental-projects-in-brooklyn.html | Variety of Projects Vying for Grants From $19.5 Million Oil Spill Fund | False | By Kia Gregory | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/africa/un-debates-the-breadth-of-a-mission-in-the-central-african-republic.html | U.N. Debates the Breadth of a Mission in the Central African Republic | False | By Somini Sengupta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/asia/japan-informal-talks-held-with-north-korean-envoys.html | Japan: Informal Talks Held With North Korean Envoys | False | By Martin Fackler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-10 | https://bits.blogs.nytimes.com/2014/03/04/qa-ben-horowitz-co-founder-and-general-partner-andreessen-horowitz/ | A Conversation With Venture Capitalist Ben Horowitz on the â€˜â€¦â€™Hard Thingsâ€¦â€™ | False | By Nick Bilton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/familiar-questions-at-3rd-trial-in-killing-of-psychologist.html | Familiar Questions at 3rd Trial in Killing of Psychologist | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/in-job-appointee-profits-and-christie-gains-power.html | In Job, Appointee Profits and Christie Gains Power | False | By Russ Buettner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/americas/in-honduras-going-from-door-to-door-to-prosecutors.html | In Honduras, Going From Door to Door to Prosecutors | False | By Nicholas Phillips | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/books/justin-kaplan-literary-biographer-dies-at-88.html | Justin Kaplan, Prize-Winning Literary Biographer, Dies at 88 | False | By Margalit Fox | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/rikers-island-guards-are-found-not-guilty-in-prisoner-assault-case.html | Rikers Island Guards Are Found Not Guilty in Prisoner Assault Case | False | By Nate Schweber | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/arts/television/whats-on-tuesday.html | Whatâ€™s on Tuesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/international/global-markets-rise-on-hopes-of-tension-easing-in-ukraine.html | Markets Rebound on Hopes of Tension Easing in Ukraine | False | By David Jolly | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/04/world/middleeast/israeli-airstrike-gaza.html | Israeli Airstrike Kills 2 Palestinians in Gaza | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://artsbeat.blogs.nytimes.com/2014/03/04/ethan-stiefel-to-leave-royal-new-zealand-ballet/ | Ethan Stiefel to Leave Royal New Zealand Ballet | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/bangladeshs-coal-delusion.html | Bangladesh's Coal Delusion | False | By Joseph Allchin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/aipac-is-good-for-america.html | Aipac Is Good for America | False | By Shmuel Rosner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/the-jihadist-pipeline.html | The Jihadist Pipeline | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/what-drives-the-bahrain-opposition.html | What Drives the Bahrain Opposition | False | | 2015-03-18 | | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/putins-soviet-nostalgia.html | Putinâ€™s Soviet Nostalgia | False | | 2015-03-18 | | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/soccer/sol-campbells-surprising-charge-of-racism.html | Sol Campbellâ€™s Surprising Charge of Racism | False | By Rob Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/music/05iht-Brittens-Bunyan-A-Giant-Returns-to-Stage.html | Brittenâ€™s â€˜â€™Bunyanâ€™â€™: A Giant Returns to Stage | False | By Michael White | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/europe/secretary-of-state-john-kerry-arriving-in-kiev-offers-1-billion-in-loan-guarantees-to-ukraine.html | Kerry Takes Offer of Aid to Ukraine and Pushes Back at Russian Claims | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/international/05iht-Versailles-taste-of-honey-full-monty.html | Heartaches on the Home Front | False | By Matt Wolf | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/europe/crimea-ukraine-russia.html | Crimean Premier Says Ukrainian Military Units Have Started to Surrender | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/brit-insurance-joins-i-p-o-flurry-among-private-equity-holdings/ | Brit Insurance Joins I.P.O. Flurry Among Private Equity Holdings | False | By Chad Bray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/asia/north-korea-tests-rocket-launcher-with-longer-range-south-says.html | North Korea Tests Rocket Launcher With Range Beyond Seoul, South Says | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/a-struggling-radioshack-will-close-20-of-its-stores.html | RadioShack Posts $400 Million Loss for 2013 and Plans to Close 1,100 Stores | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/autoracing/kurt-busch-to-race-indy-500-and-coca-cola-600-on-same-day.html | Busch Will Try an Indy-Nascar Doubleheader | False | By Naila-Jean Meyers | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/cevian-capital-increases-stake-in-thyssenkrupp/ | Cevian Capital Increases Its Stake in ThyssenKrupp | False | By Stanley Reed | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/apples-chief-financial-officer-to-retire.html | Apple Says Its Chief of Finance Will Retire | False | By Rebecca R. Ruiz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/whats-it-like-reading-peyton-place-today.html | Whatâ€™s It Like Reading â€˜â€™Peyton Placeâ€™â€™ Today? | False | By Thomas Mallon and Anna Holmes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/final-rules-and-a-warning-on-banker-bonuses-in-europe/ | Final Rules, and a Warning, on Banker Bonuses in Europe | False | By Jenny Anderson | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/in-pursuit-of-longevity-a-plan-to-harness-dna-sequencing.html | A Genetic Entrepreneur Sets His Sights on Aging and Death | False | By Andrew Pollack | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/fashion/chanels-supermarket-chic.html | Chanelâ€šÃ„Ã´s Supermarket Chic | False | By Suzy Menkes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/for-the-moderate-thirst-or-budget.html | For the Moderate Thirst (or Budget) | False | By Robert Simonson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/politics/obama-submits-budget-to-congress.html | Obamaâ€šÃ„Ã´s Budget Is a Populist Wish List and an Election Blueprint | False | By Jackie Calmes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/africa/in-nigeria-no-one-has-your-back.html | In Nigeria, No One Has Your Back | False | By Adam Nossiter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/middleeast/egypt-general-moves-to-formalize-presidential-bid.html | Egyptian General Moves to Formalize Presidential Bid | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/federal-judge-rules-for-chevron-in-ecuadorean-pollution-case.html | Big Victory for Chevron Over Claims in Ecuador | False | By Clifford Krauss | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/middleeast/syria.html | Syria Speeds Its Deliveries of Chemicals for Disposal | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/europe/britain-cameron-government.html | British Officialâ€šÃ„Ã´s Arrest a Blow to Cameron Government | False | By Stephen Castle | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-10 | https://bits.blogs.nytimes.com/2014/03/04/steven-ballmer-reflects-on-missteps-and-ponders-the-future-of-microsoft/ | Steven Ballmer Reflects on Missteps and Ponders the Future of Microsoft | False | By Mark Scott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/invitation-to-a-dialogue-a-smaller-army.html | Invitation to a Dialogue: A Smaller Army | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/espressos-disciples-worship-here.html | Espressoâ€šÃ„Ã´s Disciples Worship Here | False | By Jeff Gordinier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/middleeast/iraq.html | Gunmen Kill 7 in Attack on Iraqi Government Building | False | By Duraid Adnan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/health/injections-provide-durable-protection-against-aids-in-monkeys-studies-find.html | Injections Providing Protection Against AIDS in Monkeys, Studies Find | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/california-drivers-license-program-hits-an-unexpected-snag.html | California Driverâ€šÃ„Ã´s License Program Hits an Unexpected Hurdle | False | By Ian Lovett | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/americas/as-cubas-economy-opens-a-bit-some-who-fled-castro-return-to-help.html | Some Who Fled Cuba Are Returning to Help | False | By Damien Cave | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://artsbeat.blogs.nytimes.com/2014/03/04/martin-amis-and-lydia-davis-on-the-bill-for-pen-world-voices-festival/ | Martin Amis and Lydia Davis on the Bill for PEN World Voices Festival | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/moelis-company-files-for-an-i-p-o/ | Moelis & Company Files for an I.P.O. | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/abu-ghaith-trial.html | U.S. Seeking to Keep â€šÃ„Ã²Potentially Inflammatory Topicsâ€šÃ„Ã´ Out of Terrorism Trial | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/books/his-ownself-a-semi-memoir-by-dan-jenkins.html | Life Lived on Flip Side of Sports Page | False | By Dwight Garner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/music/ensemble-acjw-plays-at-vienna-city-of-dreams-festival.html | Notes for a History Lesson | False | By James R. Oestreich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/eating-lionfish-green-tea-cookies-bread-from-she-wolf-bakery-and-more.html | Eating Lionfish, Green Tea Cookies, Bread From She Wolf Bakery and More | False | By Florence Fabricant | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/media/deal-between-dish-and-disney-seen-as-a-win-for-both.html | Deal Between Dish and Disney Seen as a Win for Both | False | By Brooks Barnes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/a-new-chef-at-le-cirque.html | A New Chef at Le Cirque | False | By Florence Fabricant | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/shops-and-sweets-in-portland-ore.html | Shops and Sweets in Portland, Ore. | False | By Brian Libby | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/in-search-of-the-real-africa-in-mozambique.html | In Search of the â€šÃ„Ã²Real Africaâ€šÃ„Ã´ in Mozambique | False | By Seth Kugel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/international/russia-fades-as-a-market-for-growth-in-auto-sales.html | Crisis in Ukraine Threatens Russia as Market for Auto Sales Growth | False | By Jack Ewing | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/middleeast/medea-benjamin-cairo-airport.html | U.S. Activist Says Egyptian Police Assaulted Her | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/03/04/a-new-line-bright-young-things/ | Bright Young Things | False | By John Ortved | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/dance/companhia-urbana-de-danca-performs-at-the-joyce.html | Brazilian Rhythms, With Hip-Hop Moves | False | By Brian Seibert | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-06 | https://www.nytimes.com/2014/03/06/technology/personaltech/organization-help-for-turning-phone-photos-into-albums.html | Organization Help for Turning Phone Photos Into Albums | False | By Kit Eaton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/ncaabasketball/coaching-lineage-reminds-butler-where-it-has-been.html | In Butlerâ€šÃ„Ã´s Trying Season, a Coaching Link to Past Success | False | By Ben Strauss | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/e-cigarettes-under-aliases-elude-the-authorities.html | E-Cigarettes, by Other Names, Lure Young and Worry Experts | False | By Matt Richtel | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/music/rick-ross-promotes-mastermind-album-at-best-buy-theater.html | A Rapper Whittling Down, in His Waist and Elsewhere | False | By Jon Caramanica | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/slurp-worthy-the-top-10-ramen-destinations-in-new-york.html | Slurp Worthy: The Top 10 Ramen Destinations in New York | False | By Pete Wells | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/olympics/new-king-of-halfpipe-takes-manhattan.html | City at Halfpipe Kingâ€™s Feet | False | By Casey Kelbaugh | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/ramens-big-splash.html | Ramenâ€™s Big Splash | False | By Pete Wells | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://artsbeat.blogs.nytimes.com/2014/03/04/basquiat-estate-sues-christies-saying-some-works-for-sale-may-not-be-real/ | Basquiat Estate Sues Christieâ€™s, Saying Some Works For Sale May Not Be Real | False | By Patricia Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/silk-road-had-digital-outpost-in-pennsylvania/ | Silk Road, Shut Down in Fall, Had Digital Outpost in Pennsylvania | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/media/at-disney-a-celebration-that-was-a-long-time-coming.html | At Disney, a Celebration That Was a Long Time Coming | False | By Brooks Barnes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/in-indianapolis-a-bike-path-to-progress.html | In Indianapolis, a Bike Path to Progress | False | By Andrew Simmons | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/movies/interior-leather-bar-spun-from-recreated-lost-footage.html | A Heavy Bass Beat, a Wreath of Smoke, an Aura of Sweat | False | By Manohla Dargis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/bratton-says-street-stops-and-fighting-low-level-crime-will-remain-crucial.html | Street Stops Still a â€˜Basic Tool,â€™ Bratton Says | False | By Joseph Goldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/Piloxing-Exercise-Class-Pilates-Boxing-Dance.html | Punch, Crunch and Pliéâ€™sâ€© | False | By Kayleen Schaefer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/dance/alexei-ratmanskys-lost-illusions-is-shown-as-a-broadcast.html | A Young Composer in a Swirl of Life, Love and, Finally, Disillusionment | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/fashion/paris-fashion-week-valentino-goes-italian-pop.html | Valentino Goes Italian Pop | False | By Suzy Menkes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/music/la-santa-cecilia-a-band-with-a-message.html | Thinking Outside the Borders | False | By Larry Rohter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/fashion/chinese-designers-to-the-fore.html | Chinese Designers to the Fore | False | By Liza Foreman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/fashion/Leonard-Both-Airy-and-Fluid.html | Leonard: Both Airy and Fluid | False | By Suzy Menkes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/fashion/maiyet-kristy-caylor-helping-artisans-the-world-over.html | Helping Artisans the World Over | False | By Suzy Menkes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realestate/bragging-rights-for-st-albans-queens.html | Bragging Rights for St. Albans, Queens | False | By Alison Gregor | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/movies/particle-fever-tells-of-search-for-the-higgs-boson.html | To Scientists in Pursuit, a Bit of Matter Is No Small Matter | False | By A.O. Scott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/politics/spy-chief-says-leaks-hamper-protection-against-cyberattacks.html | N.S.A. Director Says Snowden Leaks Hamper Efforts Against Cyberattacks | False | By David E. Sanger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/video-games/trey-parker-and-matt-stone-make-a-south-park-game.html | This Is About Killing Much More Than Kenny | False | By Chris Suellentrop | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/realestate/commercial/repurposing-closed-hospitals-as-for-profit-medical-malls.html | Repurposing Closed Hospitals as For-Profit Medical Malls | False | By Ronda Kaysen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/realestate/commercial/tax-program-aims-to-reverse-decades-long-decline-in-allentown.html | Tax Program Aims to Reverse Decades-Long Decline in Allentown | False | By Jon Hurdle | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/movies/awardsseason/keeping-faith-in-oscar-filmmakers-work-and-sacrifice.html | When the Battle Is Over, What Remains Is ... Art | False | By Melena Ryzik | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/justices-seem-united-on-key-argument-in-fatal-police-chase.html | Justices Unite on Key Point in Chase Ending in Fatal Police Shooting | False | By Adam Liptak | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-160 | |
| 2014-03-04 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/a-new-form-of-shareholder-activism-gains-momentum/ | A New Form of Shareholder Activism Gains Momentum | False | By Steven Davidoff Solomon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/sherwin-b-nuland-author-who-challenged-concept-of-dignified-death-dies-at-83.html | Sherwin B. Nuland, Author of â€˜How We Die,â€™ Is Dead at 83 | False | By Denise Gellene | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/gms-barra-promises-to-investigate-how-recall-was-handled.html | G.M.â€™s Barra Promises to Investigate How Recall Was Handled | False | By Bill Vlasic | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/examining-the-options-for-ukraine.html | Examining the Options for Ukraine | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/media/morning-show-for-weather-channel.html | Morning Show for Weather Channel | False | By Stuart Elliott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/how-we-diagnose-and-treat-adhd.html | How We Diagnose and Treat A.D.H.D. | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/realestate/commercial/mark-willis.html | Mark Willis | False | By Vivian Marino | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/international/chrysler-backtracks-on-asking-canada-for-more-cash.html | Chrysler Backtracks on Asking Canada for More Cash | False | By Ian Austen | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/effort-to-honor-eliot-ness-in-capital-finds-trouble-in-chicago.html | Effort to Honor Eliot Ness in Nationâ€šÃ„Â's Capital Finds Trouble in Chicago | False | By Steven Yaccino | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/kentucky-governor-says-state-to-hire-lawyer-to-defend-ban-on-gay-marriage.html | Kentucky Law Official Will Not Defend Ban on Same-Sex Marriage | False | By Trip Gabriel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/soccer/us-soccer-faces-ukraine-in-key-match-before-world-cup.html | Chaos at Home, but Ukraine Arrives to Play U.S. | False | By Graham Ruthven | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/basketball/knicks-cant-win-even-if-they-play-to-lose.html | Knicks Canâ€šÃ„Â't Win, Even if They Play to Lose | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/are-alt-weeklies-over.html | Are Alt Weeklies Over? | False | By Baynard Woods | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/economy/time-to-try-compassion-not-censure-for-families.html | Time to Try Compassion, Not Censure, for Families | False | By Eduardo Porter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/effort-to-decriminalize-small-amounts-of-marijuana-gains-in-district-of-columbia.html | Effort to Decriminalize Small Amounts of Marijuana Gains in District of Columbia | False | By Emmarie Huetteman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/international/emerging-but-no-longer-a-mother-lode-of-profits.html | Emerging, but No Longer a Mother Lode of Profits | False | By Landon Thomas Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/arkansas-house-votes-to-extend-health-insurance-program.html | Arkansas House Votes to Extend Health Insurance Program | False | By Abby Goodnough | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/friedman-why-putin-doesnt-respect-us.html | Why Putin Doesnâ€šÃ„Â't Respect Us | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/arizona-bill-advances-to-allow-surprise-inspections-of-clinics.html | Arizona: Bill Advances to Allow Surprise Inspections of Abortion Clinics | False | By Hank Stephenson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/setting-up-a-better-domino-plan.html | Setting Up a Better Domino Plan | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/massachusetts-report-chides-drug-laboratory-for-lapses.html | Massachusetts: Report Chides Drug Laboratory for Lapses | False | By Jess Bidgood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/the-what-might-have-been-budget.html | The What-Might-Have-Been Budget | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/governor-declares-florida-better-and-takes-credit.html | Governor Declares Florida Better, and Takes Credit | False | By Frances Robles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/with-each-layer-old-snow-becomes-a-scientists-dream.html | Finding New Worlds in New York Cityâ€šÃ„Â's Old Snow Piles | False | By Andy Newman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/a-rational-response-to-ukraines-crisis.html | A Rational Response to Ukraineâ€šÃ„Â's Crisis | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/baseball/with-brian-roberts-yankees-hope-imperfect-piece-is-good-fit.html | With Roberts, Yanks Hope Imperfect Piece Is Good Fit | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/dowd-frozen-in-a-niche.html | Frozen in a Niche? | False | By Maureen Dowd | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/judge-wont-dismiss-sex-assault-charges-against-general.html | Judge Wonâ€šÃ„Â't Dismiss Sexual Assault Charges Against General | False | By Alan Blinder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/europe/putin-flashing-disdain-defends-action-in-crimea.html | Putin, Flashing Disdain, Defends Action in Crimea | False | By Steven Lee Myers | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/baseball/zack-wheelers-potential-is-on-display-in-his-first-spring-start.html | Wheelerâ€šÃ„Â's Potential Is on Display in His First Spring Start | False | By Tim Rohan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/europe/no-easy-way-out.html | No Easy Way Out of Ukraine Crisis | False | By Peter Baker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/politics/group-close-to-president-says-it-erred-on-donation.html | Group Close to Obama Says It Erred on Donation | False | By Nicholas Confessore | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/basketball/nets-see-500-as-just-a-stop-on-playoff-drive.html | Nets See .500 as Just a Stop on Playoff Drive | False | By Andrew Keh | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/viral-post-draws-attention-to-plight-at-a-brooklyn-school.html | Viral Post Draws Attention to Plight at a Brooklyn School | False | By Soni Sangha | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/golf/victor-dubuisson-followed-tiger-to-top-25-ranking.html | Inspired by Woods; Now Inspiring Others | False | By Karen Crouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/standoff-of-lawyers-veils-madoffs-ties-to-jpmorgan-chase/ | A Standoff of Lawyers Veils Madoffâ€šÃ„Â's Ties to JPMorgan Chase | False | By Ben Protess and Jessica Silver-Greenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/asia/pointing-fingers-over-heavy-death-toll-at-an-indonesian-zoo.html | Pointing Fingers Over Heavy Death Toll at an Indonesian Zoo | False | By Keith Bradsher | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/primaries-in-texas.html | Texas G.O.P. Beats Back Challengers From Right | False | By Manny Fernandez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/europe/no-bloodshed-in-a-standoff-at-an-airfield-in-ukraine.html | No Bloodshed in a Standoff at an Airfield in Ukraine | False | By Patrick Reevell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/what-putin-really-wants.html | What Putin Really Wants | False | By Ruslan Pukhov | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/de-blasio-and-builder-of-charter-school-empire-do-battle.html | De Blasio and Operator of Charter School Empire Do Battle | False | By Al Baker and Javier C. Hernã̈Ãˆndez | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/hockey/brodeur-earns-start-and-win-in-what-may-be-his-exit.html | Brodeur Earns Win in What May Be His Devils Finale | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/europe/a-new-magazine-for-fans-of-the-vaticans-biggest-star.html | A New Magazine for Fans of the Vaticanâ€šÃ„Â´s Biggest Star | False | By Elisabetta Povoledo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/one-killed-in-gas-explosion-at-condo-complex.html | One Killed in Gas Explosion at Condo Complex | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/parents-fight-against-sepsis-reaches-cdc.html | Parentsâ€šÃ„Â´ Fight Against Sepsis Reaches C.D.C. | False | By Jim Dwyer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/impaired-driving-case-took-toll-kennedy-says.html | Impaired-Driving Case Took Toll, Kennedy Says | False | By Joseph Berger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/chinas-domestic-bond-market-may-see-first-default/ | Bond Market in China May See First Local Default | False | By Neil Gough | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/asia/chinese-officials-seek-to-shift-attention-from-rampage.html | Chinese Officials Seek to Shift Attention From Rampage | False | By Andrew Jacobs | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/at-retrial-therapist-retraces-grisly-scene.html | At Retrial, Therapist Retraces Grisly Scene | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/new-inquiry-into-cia-employees-amid-clashes-over-interrogation-program.html | C.I.A. Employees Face New Inquiry Amid Clashes on Detention Program | False | By Mark Mazzetti | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/head-of-port-authority-police-union-questioned-in-bridge-inquiry.html | Head of Port Authority Police Union Questioned in Bridge Inquiry | False | By William K. Rashbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/in-atv-case-a-police-sketch-but-no-suspect.html | In A.T.V. Case, a Police Sketch but No Suspect | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/winning-lottery-numbers-for-march-4-2014.html | Winning Lottery Numbers for March 4, 2014 | False | | 2015-03-18 | | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/parking-rules.html | Parking Rules | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/middleeast/netanyahu-promotes-efforts-toward-a-peace-deal.html | Netanyahu Promotes Efforts Toward a Peace Deal | False | By Mark Landler and Jodi Rudoren | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/americas/mexico-targets-gang-that-infiltrated-the-mining-industry.html | Mexico Targets Gang That Infiltrated the Mining Industry | False | By Paulina Villegas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/06/world/asia/china-military-budget.html | China Announces 12.2% Increase in Military Budget | False | By Edward Wong | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s on Wednesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/africa/us-takes-training-role-in-africa-as-threats-grow-and-budgets-shrink.html | U.S. Takes Training Role in Africa as Threats Grow and Budgets Shrink | False | By Eric Schmitt | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/for-rich-13-was-good-for-making-and-spending-money.html | For Rich, â€šÃ„Â´13 Was Good for Making and Spending, Money | False | By Julie Creswell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/05/japan-said-to-be-ready-to-impose-bitcoin-rules/ | Japan Said to Be Ready to Impose Bitcoin Rules | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/pageoneplus/corrections-march-5-2014.html | Corrections: March 5, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/05/imerys-revises-offer-for-amcol-international-again/ | Imerys Raises Offer for Amcol International, Again | False | By Chad Bray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/asia/india-sets-dates-for-nationwide-elections.html | Voting Dates Are Set for National Elections in India | False | By Gardiner Harris and Hari Kumar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/arundhati-roy-the-not-so-reluctant-renegade.html | Arundhati Roy, the Not-So-Reluctant Renegade | False | By Siddhartha Deb | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/ukraine-not-ready-for-divorce.html | Ukraine, Not Ready for Divorce | False | By Mykola Riabchuk | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/south-koreas-sexist-military.html | South Korea's Sexist Military | False | By Young-Ha Kim | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/middleeast/israel-fires-on-militants-along-syrian-border.html | Israel Says It Seized Ship in Red Sea With Load of Iranian Rockets Headed to Gaza | False | By Isabel Kershner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/bangladeshs-home-truth.html | Bangladesh's Home Truth | False | By Tahmima Anam | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/soccer/j-league-looks-to-be-a-force-in-southeast-asia.html | J-League Looks to Be a Force in Southeast Asia | False | By John Duerden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/ukraine.html | U.S. Effort to Broker Russia-Ukraine Diplomacy Fails | False | By Michael R. Gordon and Steven Erlanger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/international/italy-fines-novartis-and-roche-in-collusion-case.html | Italy Fines Novartis and Roche in Collusion Case | False | By David Jolly | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/design/06iht-martino-gamper-Design-Through-a-Punkish-Lens.html | Design Through a Punkish Lens | False | By Alice Rawsthorn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/international/irish-tycoon-wins-a-round-in-claridges-takeover-fight.html | Irish Tycoon Wins a Round in Claridgeâ€šÃ„Â´s Takeover Fight | False | By Stephen Castle and Doreen Carvajal | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://artsbeat.blogs.nytimes.com/2014/03/05/book-on-losing-british-generals-wins-american-history-prize/ | Book on Losing British Generals Wins American History Prize | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/movies/veronica-mars-fans-are-happy-to-finance-a-reunion.html | â€šÃ„Â¹Veronica Marsâ€šÃ„Â¹ Fans Are Happy to Finance a Reunion | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/at-trade-center-transit-hub-vision-gives-way-to-reality.html | At Trade Center Transit Hub, Vision Gives Way to Reality | False | By David W. Dunlap | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/smallbusiness/cant-get-a-bank-loan-the-alternatives-are-expanding.html | Canâ€šÃ„Â´t Get a Bank Loan? The Alternatives Are Expanding | False | By Amy Cortese | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/astorino-bids-for-new-york-governor.html | Westchester Leader Opens Bid to Deny Cuomo a Second Term | False | By Jesse McKinley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/louis-vuitton-a-debut-with-desire.html | Louis Vuitton: A Debut With Desire | False | By Suzy Menkes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/a-top-target-executive-resigns.html | Target Executive Resigns After Breach | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://artsbeat.blogs.nytimes.com/2014/03/05/italy-moves-to-speed-up-maintenance-at-pompeii-after-collapses/ | Italy Moves to Speed Up Maintenance at Pompeii After Collapses | False | By Patrick Healy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/a-banking-ruckus-not-many-follow-or-even-understand/ | In Banking Overhaul Fight, a Ruckus Over an Obscure Product | False | By Jesse Eisinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/movies/aaron-paul-grabs-the-wheel-in-need-for-speed.html | Hitting High Velocity Without the Meth | False | By Robert Ito | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://bits.blogs.nytimes.com/2014/03/05/facebook-to-crack-down-on-illegal-gun-sales/ | With Move to Limit Gun Sales, Facebook Is Caught in Debate | False | By David Streitfeld | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/asia/afghanistan-karzai-presidential-race.html | Brother of Afghan Leader Expected to Drop Out of Election | False | By Rod Nordland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/n-y-regulator-raises-questions-about-mortgage-firm-nationstar/ | New York Demands Data From Mortgage Firm Nationstar | False | By Michael Corkery | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/asia/old-fantasies-are-distorted-in-indian-elections.html | Old Fantasies Are Distorted in Indian Elections | False | By Manu Joseph | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/hockey/rangers-trade-ryan-callahan-to-lightning-for-martin-st-louis.html | Rangers Trade Callahan and Are Dealt a Defeat | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-09 | https://artsbeat.blogs.nytimes.com/2014/03/05/a-stray-swastika-and-a-delay-for-south-park-video-game/ | A Stray Swastika, and a Delay, for â€šÃ„Â¹South Parkâ€šÃ„Â¹ Video Game | False | By Adam W. Kepler | | TX 8-068-160 | |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/theater/her-beloved-beast-loved-just-as-he-is.html | Her Beloved Beast, Loved Just as He Is | False | By Ben Brantley | | TX 8-068-160 | |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/theater/robert-askinss-hand-of-god-returns-to-off-broadway.html | The Sockâ€šÃ„Â´s Dirty, but Heâ€šÃ„Â´s Keeping It | False | By Eric Grode | | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/politics/senate-rejects-obama-nominee-linked-to-abu-jamal-case.html | Democrats in Senate Reject Pick by Obama | False | By Jonathan Weisman and Michael D. Shear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://tmagazine.blogs.nytimes.com/2014/03/05/feeling-for-pradas-artful-pouches/ | Pradaâ€šÃ„Â´s Artful Pouches | False | By Malina Joseph Gilchrist | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/theater/the-shape-of-something-squashed-takes-a-poke-at-actors.html | The Man Onstage Who Wasnâ€šÃ„Â´t There | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/americas/quebec-election.html | Quebecâ€šÃ„Â´s Separatist Premier Calls a Snap Election for April | False | By Ian Austen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/middleeast/3-persian-gulf-states-pull-ambassadors-from-qatar.html | 3 Gulf Countries Pull Ambassadors From Qatar Over Its Support of Islamists | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/Herms-Gentle-End-to-Hectic-Week.html | Hermíšâ€¹s: Gentle End to Hectic Week | False | By Suzy Menkes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/revisiting-nicaragua-this-time-as-a-tourist.html | Revisiting Nicaragua, This Time as a Tourist | False | By Mary Talbot | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/hotel-review-the-guest-house-in-vienna.html | Hotel Review: the Guest House in Vienna | False | By Evan Rail | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/restaurant-report-la-madame-in-san-sebastian-spain.html | Restaurant Report: La Madame in San Sebastiíšâ€šÂn, Spain | False | By Jay Cheshes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/middleeast/un-panel-report-describes-worsening-brutality-in-syrias-war.html | Syria and Security Council Criticized by Rights Panel | False | By Somini Sengupta and Nick Cumming-Bruce | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/convicted-sac-trader-loses-his-business-school-degree/ | Convicted SAC Trader Loses His Business School Degree | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realestate/a-penchant-for-privacy-in-williamsburg.html | A Penchant for Privacy in Williamsburg | False | By Joyce Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/education/major-changes-in-sat-announced-by-college-board.html | A New SAT Aims to Realign With Schoolwork | False | By Tamar Lewin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/asia/kashmir-students-india-pakistan-cricket-team.html | Suspensions for Students Who Rooted Against India | False | By Gardiner Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/technology/personaltech/for-bitcoin-a-secure-future-might-require-traditional-trappings.html | For Bitcoin, Secure Future Might Need Oversight | False | By Farhad Manjoo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/us-seeks-to-reduce-ukraines-reliance-on-russia-for-natural-gas.html | U.S. Hopes Boom in Natural Gas Can Curb Putin | False | By Coral Davenport and Steven Erlanger | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-05 | 2014-03-06 | https://artsbeat.blogs.nytimes.com/2014/03/05/andris-nelsons-to-open-boston-symphony-season-with-a-flourish/ | Andris Nelsons to Open Boston Symphony Season With a Flourish | False | By Michael Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/genesis-by-john-b-judis.html | Where It Began | False | By Joseph Dorman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/theater/the-chocolate-show-celebrates-a-common-obsession.html | At Every Performance, a Sweet Job Opening | False | By Ken Jaworowski | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/music/talea-ensemble-performs-in-vienna-city-of-dreams-festival.html | Iconoclasm Out of Austria | False | By Steve Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://artsbeat.blogs.nytimes.com/2014/03/05/in-queens-raid-federal-agents-seize-artifacts-they-suspect-were-looted/ | In Queens Raid, Federal Agents Seize Artifacts They Suspect Were Looted | False | By Tom Mashberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/ex-editor-testifies-about-underside-of-british-tabloids.html | Testimony at Hacking Trial Gives Peek Into British Tabloids | False | By Katrin Bennhold | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/international/ex-trader-kervial-takes-the-long-way-home.html | Ex-Trader Kerviel Takes the Long Way Home | False | By Nicola Clark | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/ncaabasketball/brooklyn-to-the-big-time-but-first-a-stop-in-mississippi.html | Brooklyn to the Big Time, but First a Stop in Mississippi | False | By Scott Cacciola | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/politics/obama-extends-renewal-period-for-noncompliant-insurance-policies.html | Consumers Allowed to Keep Health Plans for Two More Years | False | By Robert Pear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/politics/obama-presses-case-for-higher-minimum-wage.html | With Eye on Midterms, Obama Pushes Rise in Minimum Wage | False | By Mark Landler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/health/second-success-raises-hope-for-a-way-to-rid-babies-of-hiv.html | Early Treatment Is Found to Clear H.I.V. in a 2nd Baby | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/k-k-r-raises-2-billion-energy-fund/ | K.K.R. Raises $2 Billion Energy Fund | False | By William Alden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/television/denis-learys-sirens-a-usa-comedy-makes-its-debut.html | E.M.T.s With a Funny Bone | False | By Mike Hale | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/television/in-fxs-saint-george-george-lopez-enters-a-lowbrow-world.html | A Virtuous Divorced Man, Pestered to Date Again | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/books/the-accident-a-new-novel-by-chris-pavone-of-the-expats.html | Amid the Slush Piles and Proofs Lurks a Page-Turner With a Dirty Secret | False | By Janet Maslin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/health/study-gives-hope-of-altering-genes-to-repel-hiv.html | Study Gives Hope of Altering Genes to Repel H.I.V. | False | By Denise Grady | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/music/american-classical-orchestra-performs-handels-samson.html | No â€˜Â³Messiah,â€™â€‹Â³ but It Does Bring the House Down | False | By James R. Oestreich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/television/cnns-new-series-chicagoland-and-death-row-stories.html | Stark Drama Thatâ€‹Â³,Â³s Found in Real Life | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/music/ivess-study-resurrected-inch-by-inch.html | Ivesâ€‹Â³,Â³s Study Resurrected, Inch by Inch | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/05/fashion/Rihanna-Paris-Fashion-Week-Chanel.html | Rihanna Gets Checked Out | False | By John Koblin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/music/paul-simon-and-sting-on-tour-together.html | Musical Allies and Brothers in Song | False | By Jon Pareles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/Nicolas-Ghesquire-Debuts-Louis-Vuitton-Collection-paris-fashion-week.html | At the End, a New Start | False | By John Koblin and Matthew Schneier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/crosswords/bridge/gold-coast-congress-shows-upside-of-being-down-under.html | Gold Coast Congress Shows Upside of Being Down Under | False | By Phillip Alder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-16 | https://intransit.blogs.nytimes.com/2014/03/05/new-trips-for-cycling-in-the-city/ | New Trips for Cycling in the City | False | By Diane Daniel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/movies/rendez-vous-with-french-cinema-looks-at-real-life.html | A France Made of More Than Whimsy | False | By Stephen Holden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://tmagazine.blogs.nytimes.com/2014/03/05/food-matters-culture-klatch/ | Food Matters | Culture Klatch | False | By Toby Cecchini | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/music/leonidas-kavakos-and-enrico-pace-at-zankel-hall.html | Beethoven Sonatas for Two, With Violin and Piano Precisely Balanced | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/music/schoolboy-q-with-chart-topping-oxymoron-at-best-buy-theater.html | A Hip-Hop Everyman, Pumped Up for a Star Turn With a Top Album | False | By Jon Caramanica | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/the-vanity-fair-oscar-after-party-draws-celebrities.html | All the Glamour, With No Acceptance Speeches | False | By Melena Ryzik | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://cityroom.blogs.nytimes.com/2014/03/05/escaping-winter-in-new-york/ | Escaping Winter in New York | False | By Ruth Fremson and Eba Hamid | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/movies/peabodys-improbable-history-inspired-a-new-movie.html | Repairing History and Other Dog Tricks | False | By Dana Jennings | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/for-fashion-week-showgoers-a-furry-season.html | Heavy Petting Is Allowed | False | By Erica M. Blumenthal | 2015-03-18 | TX 8-068-160 | |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/new-york-city-shopping-events-sales-starting-march-6.html | Events and Sales Starting the Week of March 6 | False | By Alison S. Cohn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/kinfolk-a-mens-wear-boutique-brooklyn.html | Catering to the Refined Ruffian | False | By Jon Caramanica | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/zoe-kravitz-on-her-beauty-regimen.html | Dutiful, Beautiful, Morning and Night | False | By Bee Shapiro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/the-monocle-returns-as-a-fashion-accessory.html | One Part Mr. Peanut, One Part Hipster Chic | False | By Allen Salkin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/envy-anger-and-the-1-percent.html | Envy, Anger and the 1 Percent | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/architecture-to-promote-healing-and-comfort.html | Architecture to Promote Healing and Comfort | False | By Arlene Hirst | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/redoing-a-nest-for-bird-watchers.html | Redoing a Nest for Bird-Watchers | False | By Penelope Green | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/Sleep-Tracking-Apps.html | Tapping Into a Goodnight | False | By Molly Young | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/nordic-for-outdoors.html | Nordic, for Outdoors | False | By Rima Suqi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/sales-at-ann-gish-artek-and-more.html | Sales at Ann Gish, Artek and More | False | By Rima Suqi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/should-i-replace-fake-wood-paneling.html | Should I Replace Fake Wood Paneling? | False | By Tim McKeough | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/getting-contractors-to-man-up.html | Getting Contractors to Man Up | False | By Rima Suqi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/our-homes-our-selfies.html | Our Homes, Our Selfies | False | By Sandy Keenan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/salad-bowls-and-servers-croutons-optional.html | Salad Bowls and Servers: Croutons Optional | False | By Tim McKeough | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/scratching-a-niche.html | Scratching a Niche | False | By Michael Tortorello | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/wellgood-nyc-website-appraises-beauty-products-workout-studios-and-so-called-health-food.html | A Keen Eye on the Fitness Scene | False | By Courtney Rubin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/Dries-Van-Noten-Exhibition-in-Paris.html | Through Van Notenâ€šÃ„Â´s Eyes | False | By Matthew Schneier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/laws-in-california-governing-chicken-farms.html | Laws in California Governing Chicken Farms | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/music/sean-potts-who-played-tin-whistle-for-the-chieftains-dies-at-83.html | Sean Potts, 83, Master of the Tin Whistle and a Founder of the Chieftains, Dies | False | By William Yardley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/the-digital-classroom.html | The Digital Classroom | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/drug-arrests-and-race.html | Drug Arrests and Race | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/johnny-weir-fabulous-at-the-olympics-even-more-so-at-the-oscars.html | His Profile, and His Plumage, Grow Ever More Bold | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/top-former-dewey-leboeuf-executives-said-to-face-charges/ | Criminal Charges Expected for 3 Former Dewey & LeBoeuf Executives | False | By Matthew Goldstein and Ben Protess | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/stairs-an-east-village-gay-club-opens.html | Stairs, an East Village Gay Club, Opens | False | By Brian Sloan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/gina-rodriguez-former-porn-actress-helps-d-listers-with-their-image.html | For the Infamous, More Than 15 Minutes | False | By Michael Musto | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/coal-firm-to-pay-record-penalty-and-spend-millions-on-water-cleanup-in-5-states.html | Coal Firm to Pay Record Penalty and Spend Millions on Water Cleanup in 5 States | False | By John Schwartz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/the-met-conductor-fabio-luisi-seduced-by-creating-his-own-perfumes.html | Notes Composed for the Nose | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/antiques-show-dress-is-the-fashion-statement-of-the-season.html | This Old Thing Is Turning Heads | False | By Stephanie Pierson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/outbreak-of-rare-skin-infection-is-linked-to-new-york-city-seafood-markets.html | Infections Linked to Chinese Seafood Markets in New York | False | By Marc Santora | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-02 | https://www.nytimes.com/2014/03/02/business/wisconsin-and-the-unions.html | Wisconsin and the Unions | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/the-wildebeest-in-the-room.html | The Wildebeest in the Room | False | By Penelope Green | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/justices-may-limit-securities-fraud-suits.html | Justices May Limit Securities Fraud Suits | False | By Adam Liptak | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/media/examining-a-generation-tied-to-smartphones.html | Examining a Generation Tied to Smartphones | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/massachusetts-ruling-favors-man-accused-of-taking-upskirt-images.html | Massachusetts: Ruling Favors Man Accused of Taking â€šÃ„Â¨Upskirtâ€šÃ„Â´ Images | False | By Jess Bidgood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/break-it-and-no-allowance.html | Break It and No Allowance | False | By Sandy Keenan | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/de-blasio-drops-challenge-to-law-on-police-profiling.html | De Blasio Drops Challenge to Law on Police Profiling | False | By J. David Goodman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/illinois-council-goes-on-record-to-oppose-honor-for-eliot-ness.html | Illinois: Council Goes on Record to Oppose Honor for Eliot Ness | False | By Steven Yaccino | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/after-a-dazzling-early-career-a-star-trader-settles-down/ | After a Dazzling Early Career, a Star Trader Settles Down | False | By Randall Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/banned-in-bangalore.html | Banned in Bangalore | False | By Wendy Doniger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/baseball/yankees-will-assess-tanaka-and-teixeira-and-technology.html | Yankees Will Assess Tanaka and Teixeira (and Technology) | False | By Peter Kerasotis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/florida-woman-drives-van-with-children-into-ocean.html | Florida: Woman Drives Van With Children Into Ocean | False | By Ashley Southall | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/in-health-care-choice-is-overrated.html | In Health Care, Choice Is Overrated | False | By Ezekiel J. Emanuel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/bulwark-in-revolutionary-war-town-in-vermont-faces-heroin-scourge.html | Heroin Scourge Overtakes a â€šÃ‚Â¿Quaintâ€šÃ‚Â´ Vermont Town | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/automobiles/a-call-for-general-motors-to-fill-gaps-in-safety-inquiry.html | A Call for General Motors to Fill Gaps in Safety Inquiry | False | By Christopher Jensen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/americas/governing-party-candidate-pulls-out-of-costa-ricas-presidential-campaign.html | Governing Party Candidate Pulls Out of Costa Ricaâ€šÃ‚Â´s Presidential Campaign | False | By Elisabeth Malkin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/baseball/tracy-mcgrady-hopes-to-trade-slam-dunks-for-sliders.html | Tracy McGrady Hopes to Trade Slam Dunks for Sliders | False | By Nate Taylor | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/army-general-offers-plea-to-narrow-assault-case.html | Army General Offers Plea to Narrow Assault Case | False | By Alan Blinder and Richard A. Oppel Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/collins-billion-dollar-babies.html | Billion Dollar Babies | False | By Gail Collins | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/cat-in-albany-is-outfoxing-new-york-citys-mouse.html | Cat in Albany Is Outfoxing New York Cityâ€šÃ‚Â´s Mouse | False | By Michael Powell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/asia/pakistans-talks-with-taliban-resume.html | Pakistanâ€šÃ‚Â´s Talks With Taliban Resume | False | By Salman Masood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/kristof-whos-the-villain-here.html | Whoâ€šÃ‚Â´s the Villain Here? | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/two-arrested-in-brooklyn-with-bank-card-skimmer-near-atm.html | Two Arrested at Brooklyn Bank With A.T.M. Fraud Device | False | By J. David Goodman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/soccer/ukraine-defeats-united-states-in-an-exhibition-with-deeper-meaning.html | Ukraine Defeats United States in an Exhibition With Deeper Meaning | False | By Graham Ruthven | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/israels-choice.html | Israelâ€šÃ‚Â´s Choice | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/bin-laden-aide-began-qaeda-propaganda-day-after-9-11-us-says.html | Bin Laden Aide Began Qaeda Propaganda Day After 9/11, U.S. Says | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/media/to-spur-traffic-at-news-sites-just-travoltify.html | To Spur Traffic at News Sites, Just Travoltify | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/jail-sentence-in-france-over-cyber-jihad.html | Jail Sentence in France Over â€šÃ‚Â¿Cyber Jihadâ€šÃ‚Â´ | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/asia/china-remodels-an-ancient-silk-road-city-and-an-ethnic-rift-widens.html | China Remodels an Ancient Silk Road City, and an Ethnic Rift Widens | False | By Dan Levin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/saratoga-springs-voices-opposition-to-casino-law.html | Saratoga Springs Voices Opposition to Casino Law | False | By Jesse McKinley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/colluding-against-programmers.html | Colluding Against Programmers | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/officials-investigating-spending-by-director-of-queens-library.html | Officials Investigating Spending by Director of Queens Library | False | By Sarah Maslin Nir | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/winning-lottery-numbers-for-march-5-2014.html | Winning Powerball and Lottery Numbers for March 5, 2014 | False | | | | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/americas/one-year-after-chavezs-death-a-divide-in-venezuelans-fervor.html | One Year After Châ€˜Ã‚Â°vezâ€šÃ‚Â´s Death, a Divide in Venezuelansâ€šÃ‚Â´ Fervor | False | By William Neuman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/theater/an-antony-and-cleopatra-set-in-the-caribbean.html | Shakespeare Hits the Beach | False | By Ben Brantley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/time-for-david-samson-to-go.html | Time for David Samson to Go | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/politics/cia-and-congress-at-odds-over-inquest-into-detention-policies.html | Computer Searches at Center of Dispute on C.I.A. Detentions | False | By Mark Mazzetti | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/baseball/stubhub-to-penalize-ticket-sellers-trying-to-cash-in-on-jeter.html | StubHub to Penalize Ticket Sellers Trying to Cash In on Jeter | False | By Ken Belson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/middleeast/in-iraq-celebration-and-then-violence.html | In Iraq, Celebration and Then Violence | False | By Duraid Adnan | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/baseball/now-wearing-no-13-for-the-mets-another-mazzilli.html | Now Wearing No. 13 for the Mets, Another Mazzilli | False | By Tim Rohan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/technology/personaltech/no-longer-clashing-wearable-tech-embraces-fashion.html | No Longer Clashing, Wearable Tech Embraces Fashion | False | By Molly Wood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/technology/personaltech/review-pebble-steel-smartwatch.html | A Smartwatch Gains Some Style, but Few New Tricks | False | By Molly Wood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/politics/new-democratic-strategy-goes-after-koch-brothers.html | New Democratic Strategy Goes After Koch Brothers | False | By Ashley Parker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/education/10-students-who-overcame-odds-are-awarded-times-scholarships.html | 10 Students Who Overcame Odds Are Awarded Times Scholarships | False | By Vivian Yee | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/hockey/nhl-trade-deadline-roundup.html | Islanders Deal Vanek at N.H.L. Trade Deadline, but Devils Keep Brodeur | False | By Allan Kreda | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/debate-over-who-in-us-is-to-blame-for-ukraine.html | Debate Over Who, in U.S., Is to Blame for Ukraine | False | By Peter Baker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/for-russian-tv-channels-influence-and-criticism.html | For Russian TV Channels, Influence and Criticism | False | By Ellen Barry and Ravi Somaiya | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/basketball/with-an-early-burst-nets-finally-escape-their-hole.html | Nets Burst to an Early Lead, Then Cruise Past .500 | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/an-evacuation-of-jews-with-help-from-japan.html | An Evacuation of Jews, With Help From Japan | False | By James Barron | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/basketball/knicks-end-long-skid-but-its-a-struggle.html | Knicks End Skid, but Itâ€šÃ„Ã´s Still a Struggle | False | By Pat Borzi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/pope-moves-to-deflate-breathless-portrayals-of-stardom.html | Pope Moves to Deflate Breathless Portrayals of Stardom | False | By Jim Yardley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/mystery-men-at-de-facto-crimean-border-help-fuel-suspicion-and-dread.html | Mystery Men at De Facto Crimean Border Help Fuel Suspicion and Dread | False | By Alison Smale | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/tea-party-in-texas-sees-silver-linings-in-gop-primaries.html | Tea Party in Texas Sees Silver Linings in G.O.P. Primaries | False | By Manny Fernandez and Jonathan Martin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/golf/golfers-will-to-win-gets-a-boost-from-pit-crews-for-aching-bodies.html | Golfersâ€šÃ„Ã´ Will to Win Gets a Boost From Pit Crews for Aching Bodies | False | By Karen Crouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/06/t-magazine/london-se8-3jf.html | London SE8 3JF | False | By T Magazine | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/one-goal-in-hand-kievs-demonstrators-vow-to-stay-until-the-end.html | One Goal in Hand, Kievâ€šÃ„Ã´s Demonstrators Vow to Stay â€šÃ„Ã´Until the Endâ€šÃ„Ã´ | False | By C. J. Chivers | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/francis-has-changed-catholics-attitudes-but-not-their-behavior-a-poll-finds.html | Francis Has Changed American Catholicsâ€šÃ„Ã´ Attitudes, but Not Their Behavior, a Poll Finds | False | By Laurie Goodstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s on Thursday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/cuomo-burnishes-his-political-brand-using-de-blasio-as-his-foil.html | Cuomo Burnishes His Political Brand, Using de Blasio as His Foil | False | By Thomas Kaplan, Susanne Craig and Michael M. Grynbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/tennis/charges-dropped-against-briton-accused-of-transmitting-tennis-scores.html | Charges Dropped Against Briton Accused of Transmitting Tennis Scores | False | By Michelle Innis and Gerry Mullany | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/pageoneplus/corrections-march-6-2014.html | Corrections: March 6, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/asia/north-korea-rejects-plans-for-more-family-reunions.html | North Korea Rejects Plans for More Family Reunions | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/asia/united-states-airstrike-kills-afghan-soldiers.html | U.S. Airstrike Kills 5 Afghan Soldiers | False | By Rod Nordland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/international/chinese-workers-at-ibm-factory-on-strike-amid-company-sale.html | Chinese Workers at IBM Factory on Strike Amid Company Sale | False | By Keith Bradsher | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/the-story-behind-the-sat-overhaul.html | The Story Behind the SAT Overhaul | False | By Todd Balf | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/international/deutsche-telekom-and-orange-post-weaker-quarterly-pretax-earnings.html | Deutsche Telekom and Orange Post Weaker Quarterly Pretax Earnings | False | By Mark Scott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/africa/niger-extradites-a-son-of-qaddafi-to-libya.html | Niger Extradites a Son of Qaddafi to Libya, Sisying He Didnâ€šÃ„Ã´t â€šÃ„Ã´Stay Quietâ€šÃ„Ã´ | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/asias-trilateral-trade-talks.html | Asia's Trilateral Trade Talks | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/defining-the-jewish-state.html | Defining the Jewish State | False | By Ali Jarbawi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/07iht-edcohen07.html | Ukraine Fights for Its Truth | False | By Roger Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/my-friend-in-afghanistan.html | A Call From My Friend in Afghanistan | False | By Quis Akbar Omar | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/greathomesanddestinations/french-historical-gem-restored-to-its-simple-glory.html | French Historical Gem Restored to Its Simple Glory | False | By Jean Rafferty | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/greathomesanddestinations/A-Hidden-Gem-Shines-in-Prague.html | A Hidden Gem Shines in Prague | False | By Fiona Gaze | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/greathomesanddestinations/Remodeling-With-an-Eye-to-Customs-and-Canines.html | Remodeling With an Eye to Customs, and Canines | False | By Mike Ives | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-08 | https://www.nytimes.com/2014/03/07/arts/music/07iht-A-Modern-Media-Spin-on-Ivan-the-Terrible.html | A Modern Media Spin on Ivan the Terrible | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/cricket/graeme-smith-retires-from-south-african-cricket.html | Graeme Smith Retires From South African Cricket | False | By Huw Richards | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/the-long-memories-shared-by-britain-and-south-africa.html | The Long Memories Shared by Britain and South Africa | False | By Alan Cowell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/06/vivendi-gets-bids-for-sfr-from-bouygues-and-altice/ | Vivendi Gets Bids for SFR From Bouygues and Altice | False | By Mark Scott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/ukraine-sanctions.html | Crimea Approves a Secession Vote as Tensions Rise | False | By David M. Herszenhorn, Michael R. Gordon and Alissa J. Rubin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/international/european-central-bank-holds-rates-steady.html | European Central Bank Holds Rates Steady | False | By Jack Ewing | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/lloyds-to-exchange-up-to-8-36-billion-of-bonds/ | Lloyds Bank Seeks to Swap More Than $8 Billion of Bonds | False | By Chad Bray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/mr-peabody-sherman-reboots-the-time-machine.html | A Dog and His Boy Take a Joy Ride Through History | False | By A.O. Scott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/theater/casey-nicholaw-directs-aladdin-on-broadway.html | The Real-Life Genie Whoâ€šÃ„Ã´s Staging â€šÃ„Ã²Aladdinâ€šÃ„Ã´ | False | By Rob Weinert-Kendt | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/arrests-of-panhandlers-and-peddlers-on-subway-increase-sharply-under-bratton.html | Arrests of Panhandlers and Peddlers on Subways Triple Under Bratton | False | By Joseph Goldstein and J. David Goodman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://artsbeat.blogs.nytimes.com/2014/03/06/penfaulkner-finalists-announced/ | PEN/Faulkner Finalists Announced | False | By John Williams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/wes-andersons-grand-budapest-hotel-is-a-complex-caper.html | Bittersweet Chocolate on the Pillow | False | By A.O. Scott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/crimea-russia.html | Steeped in Its Bloody History, Again Embracing Resistance | False | By Andrew Higgins | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/music/stravinsky-or-ska-you-call-the-shots.html | Stravinsky or Ska? You Call the Shots | False | By Anand Giridharadas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/health/young-users-of-e-cigarettes-less-likely-to-quit-smoking-study-finds.html | Young Using E-Cigarettes Smoke Too, Study Finds | False | By Sabrina Tavernise | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/lisa-falzone-of-revel-systems-on-the-thrill-of-entrepreneurship.html | Lisa Falzone of Revel Systems on the Thrill of Entrepreneurship | False | By Adam Bryant | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/former-top-leaders-of-dewey-leboeuf-are-indicted/ | 4 Accused in Law Firm Fraud Ignored a Maxim: Donâ€šÃ„Ã´t Email | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/politics/military-sexual-assault-legislation.html | Senate Rejects Blocking Military Commanders From Sexual Assault Cases | False | By Helene Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/36-hours-in-raleigh-nc.html | 36 Hours in Raleigh, N.C. | False | By Ingrid K. Williams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://artsbeat.blogs.nytimes.com/2014/03/06/king-kong-out-on-the-town-in-at-foxwoods-theater-now-renamed-the-lyric/ | â€šÃ„Ã²King Kongâ€šÃ„Ã´ Out, â€šÃ„Ã²On the Townâ€šÃ„Ã´ In, at Foxwoods Theater â€šÃ„Ã¶ Now Renamed the Lyric | False | By Patrick Healy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/experiencing-new-orleans-with-fresh-eyes-and-ears.html | Experiencing New Orleans With Fresh Eyes and Ears | False | By Lizzy Goodman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/politics/democrats-protest-by-issa.html | Issa Hands Democrats Weapon to Use on Him | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/senate-panel-considers-3-c-f-t-c-nominees/ | Futures Commission Appointees Talk With Senate Panel | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/top-federal-antitrust-official-will-not-weigh-in-on-comcast-time-warner-cable-merger.html | Top Official Canâ€šÃ„Ã´t Rule on Cable Merger | False | By Edward Wyatt | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/media/disneys-game-and-internet-division-cuts-one-quarter-of-its-workforce.html | Interactive Unit at Disney Cuts a Quarter of Its Staff | False | By Brooks Barnes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://artsbeat.blogs.nytimes.com/2014/03/06/red-bull-music-academy-to-return-to-new-york/ | Red Bull Music Academy to Return to New York | False | By Ben Ratliff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/teju-cole-by-the-book.html | Teju Cole: By the Book | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/greek-bank-set-to-be-first-in-5-years-to-tap-capital-markets/ | Greek Bank Set to Be First in 5 Years to Tap Capital Markets | False | By Niki Kitsantonis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/africa/tunisia-ends-emergency-rule.html | Tunisia Lifts 3-Year State of Emergency | False | By Carlotta Gall | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/medical-marijuana-providers-fear-effects-of-wider-legalization.html | Providers of Medical Marijuana Face New Fears | False | By Kirk Johnson | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/branded-saloon-offers-bits-of-texas-and-bytes-of-music.html | Branded Saloon Offers Bits of Texas and Bytes of Music | False | By A. C. Lee | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://artsbeat.blogs.nytimes.com/2014/03/06/fiddler-on-the-roof-returning-to-broadway-in-case-you-missed-it-the-5-previous-times/ | â€šÃ„Â'Fiddler on the Roofâ€šÃ„Â' Returning to Broadway (In Case You Missed It the 5 Previous Times) | False | By Patrick Healy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://artsbeat.blogs.nytimes.com/2014/03/06/lin-manuel-mirandas-hamilton-heading-to-public-theater/ | Lin-Manuel Mirandaâ€šÃ„Ã´s â€šÃ„Â'Hamiltonâ€šÃ„Â' Heading to Public Theater | False | By Patrick Healy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/international/high-jump-stars-aim-for-a-venerable-record.html | High-Jump Stars Aim for a Venerable Record | False | By Christopher Clarey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/theater/listening-to-the-original-whos-afraid-of-virginia-woolf.html | Sodden Savages in Their First Flush | False | By Charles Isherwood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/middleeast/egypt-withdraws-ambassador-from-qatar.html | Egypt Pulls Ambassador From Qatar | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/politics/christie-returns-to-national-spotlight-with-pragmatic-message.html | Back in Spotlight, Christie Offers G.O.P. Subtle Advice | False | By Michael Barbaro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/astorino-opens-campaign-for-new-york-governor-with-visit-to-the-bronx.html | Westchester Leader Begins Campaign for Governor | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://artsbeat.blogs.nytimes.com/2014/03/06/tribeca-film-festival-announces-spotlight-films/ | Tribeca Film Festival Announces Spotlight Films | False | By Mekado Murphy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/hungry-city-sushi-katsuei-in-park-slope.html | Stamping With a Smile of Approval | False | By Ligaya Mishan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/media/guardian-to-make-management-changes.html | Guardian to Make Management Changes | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/citing-new-texas-rules-abortion-provider-is-shutting-last-clinics-in-2-regions.html | Abortion Law Pushes Texas Clinics to Close Doors | False | By Manny Fernandez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/boyland-is-convicted-in-second-corruption-trial.html | Assemblyman Is Convicted in Second Corruption Trial | False | By Mosi Secret | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/media/getty-to-let-bloggers-and-others-use-photos-free.html | Getty to Let Bloggers and Others Use Photos Free | False | By Noam Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/the-author-behind-gselevator-has-lost-his-book-deal/ | Book Deal Falls Apart for Parodist of Goldman | False | By Leslie Kaufman and William Alden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/media/jack-griffin-appointed-chief-of-tribune-publishing.html | Jack Griffin Appointed Chief of Tribune Publishing | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/walter-kirns-blood-will-out.html | The Journalist and the Masquerader | False | By Nina Burleigh | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/judge-accepts-army-generals-guilty-pleas-to-misconduct-charges.html | Facing Sexual Assault Trial, General Pleads Guilty to Misconduct | False | By Alan Blinder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/reading-into-a-murky-past.html | Reading Into a Murky Past | False | By John Williams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/redeployment-by-phil-klay.html | The Long Road Home | False | By Dexter Filkins | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/moma-to-show-jasper-johnss-regrets-series.html | MoMA to Show Jasper Johnsâ€šÃ„Ã´s â€šÃ„Â'Regretsâ€šÃ„Â' Series | False | By Carol Vogel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/letters-bad-boys-heschel-and-kennans-diaries.html | Letters: Bad Boys, Heschel and Kennanâ€šÃ„Ã´s Diaries | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/books/philip-marlowe-returns-in-the-black-eyed-blonde.html | She Walked Into My Office on a Tuesday, Dressed in Chandler | False | By Janet Maslin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/What-Lou-Reed-Taught-Me-About-Love-modern-love.html | What Lou Reed Taught Me About Love | False | By Lisa Selin Davis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/Social-Qs-Advice-on-an-over-texting-mother-and-more.html | Mothers and Sons | False | By Philip Galanes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/jarred-by-us-top-ten-lies-list-moscow-fires-back.html | 10 Lies? Russians Fire Back | False | By Ellen Barry | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/dance/a-restless-spirit-spans-generations.html | A Restless Spirit Spans Generations | False | By Brian Schaefer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/newsweek-unmasks-bitcoin-founder-stirring-ire/ | Bitcoinâ€šÃ„Ã´s Mysterious Creator Is Said to Be Identified | False | By Nathaniel Popper and Rachel Abrams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/a-century-of-american-wonders-in-dancing-the-dream.html | A Nationâ€šÃ„Ã´s Soul, Tapping and Twirling | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/west-point-sergeant-pleads-guilty-to-secretly-videotaping-female-cadets.html | West Point Sergeant Pleads Guilty to Videotaping Female Cadets | False | By Thom Shanker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/cerberus-is-near-deal-for-safeway/ | Cerberus in $9 Billion Deal for the Safeway Grocery Chain | False | By Michael J. de la Merced and William Alden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/music/singer-to-star-in-his-second-wozzeck-in-a-week.html | Opera Star Fills Same Role for 2 Companies in a Week | False | By Michael Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/theater/first-to-die-at-sweeney-todd-decorum-at-the-philharmonic.html | First to Die in â€šÃ„Â'Sweeney Toddâ€šÃ„Â': Decorum at the Philharmonic | False | By Charles Isherwood | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/middleeast/bombings-kill-at-least-30-in-iraq.html | Bombings Kill at Least 30 in Iraq | False | By Duraid Adnan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/man-injured-in-gay-bias-attack-in-greenwich-village.html | Man in Subway Is Injured in Antigay Attack, Police Say | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://artsbeat.blogs.nytimes.com/2014/03/06/classic-stage-season-to-begin-with-rodgers-and-hammersteins-allegro/ | Classic Stage Season to Begin With Rodgers and Hammersteinâ€šÃ„ôs â€šÃ„Â³Allegroâ€šÃ„Â´ | False | By Patricia Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/mad-men-enlists-the-graphics-guru-milton-glaser.html | The Trippy â€šÃ„Â¥'60s, Courtesy of a Master | False | By Randy Kennedy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/africa/united-nations-central-african-republic.html | United Nations to Consider Large Peacekeeping Force for Central African Republic | False | By Somini Sengupta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/2-senior-citigroup-executives-retiring/ | 2 Senior Citigroup Executives Retiring | False | By Michael Corkery | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/a-texas-painter-worked-under-the-radar-in-new-york.html | A Texas Painter Worked Under the Radar in New York | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/politics/official-in-charge-of-federal-health-marketplace-is-resigning.html | Official at Helm of Federal Health Marketplace Is Resigning | False | By Robert Pear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/ncaabasketball/harvard-and-yale-step-it-up-reshaping-ivy-league-basketball.html | Harvard and Yale Pick Up the Pace, Reshaping Ivy League Basketball | False | By Seth Berkman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/economy/from-an-unexpected-source-a-tax-proposal-that-targets-the-rich.html | Republicanâ€šÃ„ôs Tax Plan Awkwardly Aims at Rich | False | By Floyd Norris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/music/matthias-goerne-sings-schubert-at-carnegie-hall.html | Lamenting a Rejection by the Bossâ€šÃ„ôs Daughter | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/companies-turn-to-private-exchanges-to-control-health-care-costs.html | Companies Test Plans to Cut Their Health Costs | False | By Reed Abelson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/music/karen-wyman-sings-standards-at-the-metropolitan-room.html | A Former Phenom Belts Her Way Back | False | By Stephen Holden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/julia-rommel-the-little-match-stick.html | Julia Rommel: â€šÃ„Â²The Little Match Stickâ€šÃ„Â´ | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/yishay-garbasz-ritual-and-reality.html | Yishay Garbasz: â€šÃ„Â²Ritual and Reality' | False | By Ken Johnson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/lauren-silva-i-tried-to-catch-the-fog-i-mist.html | Lauren Silva: â€šÃ„Â²I tried to catch the fog. I mist.â€šÃ„Â´ | False | By Roberta Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/roe-ethridge-sacrifice-your-body.html | Roe Ethridge: â€šÃ„Â²Sacrifice Your Bodyâ€šÃ„Â´ | False | By Martha Schwendener | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/half-drop.html | â€šÃ„Â²Half Dropâ€šÃ„Â´ | False | By Roberta Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/09/realestate/off-with-the-face-paint.html | Off With the Face Paint | False | By Christopher Gray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/09/realestate/financing-for-foreclosed-homes.html | Financing for Foreclosed Homes | False | By Lisa Prevost | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/the-island-of-st-matthews-recalls-a-1973-flood.html | As if the River Itself Were Alive | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/war-of-the-worlds-goliath-a-sci-fi-battle-set-in-1914.html | Earthlings and Martians in a Rematch | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/special-id-from-clarence-fok-yiu-leung.html | Danger Undercover | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/on-the-piers-armory-show-evokes-cut-and-paste.html | On the Piers, Armory Show Evokes Cut and Paste | False | By Ken Johnson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/warning-teenagers-may-like-these-movies.html | Warning: Teenagers May Like These Movies | False | By Laurel Graeber | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/booths-devoted-to-women-multiply-at-the-art-show.html | In Blue-Chip Precincts, a Shout-Out for the Undersung | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/alejandro-zaffaroni-biotechnology-entrepreneur-dies-at-91.html | Alejandro Zaffaroni, Entrepreneur on Biotech Frontier, Dies at 91 | False | By Andrew Pollack | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/american-experts-on-russia.html | Russia Experts See Thinning Ranksâ€šÃ„Â´ Effect on U.S. Policy | False | By Jason Horowitz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/2014-whitney-biennial-has-new-faces-and-interesting-choices.html | One Last Dance in the Old Place | False | By Holland Cotter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/the-independent-a-maverick-forum.html | An Art Fair That Tries to Be Something Else | False | By Martha Schwendener | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/in-fear-by-jeremy-lovering.html | A Coupleâ€šÃ„ôs Getting-to-Know-You Phase Takes a Chilling Wrong Turn | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/events-in-westchester-for-march-9-15-2014.html | Events in Westchester for March 9-15 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/theater/theater-listings-for-march-7-13.html | Theater Listings for March 7-13 | False | | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/comedy-listings-for-march-7-13.html | Comedy Listings for March 7-13 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/movie-listings-for-may-7-13.html | Movie Listings for March 7-13 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/music/pop-rock-listings-for-march-7-13.html | Pop & Rock Listings for March 7-13 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/keeping-your-insurance-policy.html | Keeping Your Insurance Policy | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/music/jazz-listings-for-march-7-13.html | Jazz Listings for March 7-13 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/music/opera-classical-music-listings-for-march-7-13.html | Opera & Classical Music Listings for March 7-13 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/dance/dance-listings-for-march-7-13.html | Dance Listings for March 7-13 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/museum-and-gallery-listings-for-march-7-13.html | Museum and Gallery Listings for March 7-13 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/spare-times-for-children-for-march-7-13.html | Spare Times for Children for March 7-13 | False | By Laurel Graeber | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/09/nyregion/events-in-connecticut-for-march-9-15-2014.html | Events in Connecticut for March 9-15 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/spare-times-for-march-7-13.html | Spare Times for March 7-13 | False | By Anne Mancuso and Andrew Boryga | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/events-in-new-jersey-for-march-9-15-2014.html | Events in New Jersey for March 9-15, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/the-new-sat-for-better-or-worse.html | The New SAT, for Better or Worse | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/how-many-patients-a-day.html | How Many Patients a Day? | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/bipartisan-on-drug-reform.html | Bipartisan on Drug Reform | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/us-role-in-afghan-vote.html | U.S. Role in Afghan Vote | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/events-on-long-island-for-march-9-15-2014.html | Events on Long Island for March 9-15 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/mass-slaughter-in-indonesia.html | Mass Slaughter in Indonesia | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/automobiles/many-to-lust-for-and-some-you-might-afford.html | Many to Lust For, and Some You Might Afford | False | By Jerry Garrett | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/television/new-tv-fantasies-abcs-resurrection-and-nbcs-believe.html | And a Child Will Lead Them | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/music/a-tribute-to-mary-lou-williams.html | A Mentor Recalled by Talking Pianos | False | By Nate Chinen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/in-awful-nice-inheritance-causes-a-tricky-situation.html | Not the Kind of Bonding a Father Might Have Wanted | False | By Miriam Bale | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/save-us-from-the-sat.html | Save Us From the SAT | False | By Jennifer Finney Boylan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/spain-struggles-to-halt-migrants-at-two-enclaves.html | Spain Struggles to Halt Migrants at Two Enclaves | False | By Raphael Minder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/in-haunt-by-mac-carter-unoriginality-is-a-virtue.html | Raging Hormones, an Unsettling New Home and Ghostly Wrath | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/lone-star-loyalists-connect-in-washington.html | Lone Star Loyalists Connect in Washington | False | By Elena Schneider | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/bullet-train-failed-once-but-its-back.html | Bullet Train Failed Once, but Itâ€ŽÃ‚Â´s Back | False | By Aman Batheja | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/yuval-adler-and-ali-waked-breathe-life-into-bethlehem.html | Dodging the Bullets of Loyalty, Terror and Death in Mideast | False | By Manohla Dargis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/media/fcc-seeks-limits-on-tv-stations-to-curb-cable-costs.html | F.C.C. Seeks Limits on TV Stations, to Curb Cable Costs | False | By Edward Wyatt | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/asia/chinese-governor-signals-crackdown-on-separatists.html | Chinese Governor Signals Crackdown on Separatists | False | By Edward Wong | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/politics/david-barrett-76-dogged-graft-investigator-dies.html | David Barrett, Dogged Graft Investigator in Washington, Dies at 76 | False | By Paul Vitello | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/gtt.html | GTT â€Ã‚¹Ã‚— | False | By Michael Hoinski | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/ed-harris-and-annette-bening-in-the-face-of-love.html | Double Time: Seeing a Ghost, Romantically | False | By Manohla Dargis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/five-years-later-tea-party-is-a-faction-republicans-must-court.html | Five Years Later, Tea Party Is a Faction Republicans Must Court | False | By Ross Ramsey | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/in-honey-a-woman-offers-the-dying-a-sweeter-departure.html | Angel of Mercy, Angel of Death | False | By Stephen Holden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/ncaabasketball/nyu-women-are-back-in-bracket.html | N.Y.U. Women Are Back in Bracket | False | By Matt Krupnick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/technology/foreign-influx-gives-annual-tech-event-an-international-flavor.html | Foreign Influx Gives Annual Tech Event an International Flavor | False | By Jenna Wortham | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/in-grand-piano-an-unknown-stalks-a-musician-making-a-comeback.html | Stage Fright, and Then Some, at a Soloistâ€šÃ„Â´s Do-or-Die Recital | False | By Stephen Holden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/new-hampshire-brown-not-in-race-behind-in-poll.html | New Hampshire: Brown, Not in Race, Behind in Poll | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/nbcuniversal-to-combine-upfront-presentations-for-its-cable-channels.html | NBCUniversal to Combine â€šÃ„Â²Upfrontâ€šÃ„Â´ Presentations for Its Cable Channels | False | By Stuart Elliott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/massachusetts-bill-passes-banning-upskirt-images.html | Massachusetts: Bill Passes Banning â€šÃ„Â²Upskirtâ€šÃ„Â´ Images | False | By Jess Bidgood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/in-journey-to-the-west-hunting-demons-and-laughs.html | Heâ€šÃ„Â´s Glad She Came Along | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/brooks-the-archipelago-of-pain.html | The Archipelago of Pain | False | By David Brooks | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/new-hampshire-senate-votes-to-expand-health-insurance-coverage.html | New Hampshire Senate Votes to Expand Health Insurance Coverage | False | By Jess Bidgood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/in-300-rise-of-an-empire-greeks-under-siege-again.html | Hacked Heads, Hot Sex and a Whole Lot of Sea | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/krugman-the-hammock-fallacy.html | The Hammock Fallacy | False | By Paul Krugman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/a-47-foot-st-patricks-day-parade-thats-long-on-fun.html | A 47-Foot St. Patrickâ€šÃ„Â´s Day Parade Thatâ€šÃ„Â´s Long on Fun | False | By Jim Dwyer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-review-of-pizza-fabbrica-in-hicksville.html | In an Industrial Space, Homemade Pies | False | By Joanne Starkey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/asia/red-lights-dim-in-chinas-sin-city.html | Red Lights Dim in Chinaâ€šÃ„Â´s Sin City | False | By Edward Wong | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-review-of-el-tule-in-lambertville.html | Where Mexico Befriends Peru | False | By David Kocieniewski | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-hobbit-house-with-chickens.html | A Hobbit House, With Chickens | False | By Julie Besonen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/then-and-now-a-test-that-aims-to-neutralize-advantages-of-the-privileged.html | Then and Now, a Test That Aims to Neutralize Advantages of the Privileged | False | By Richard PÃ©Ã©rez-PeÃ±a | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/education/full-day-kindergarten-not-pre-k-should-be-new-yorks-goal-critics-say.html | Need for Full-Day Kindergarten Is Lost in Pre-K Debate, Critics Say | False | By Al Baker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/new-york-citys-jobless-rate-drops-to-lowest-level-in-five-years.html | New York Cityâ€šÃ„Â´s Jobless Rate Drops to Lowest Level in 5 Years | False | By Patrick McGeehan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/winning-lottery-numbers-for-march-6-2014.html | Winning Lottery Numbers for March 6, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/media/the-sweet-streaming-sound-of-data.html | The Sweet, Streaming Sound of Data | False | By Ben Sisario | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/a-smart-retreat-on-immigration.html | A Smart Retreat on Immigration | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/international/worlds-biggest-arms-importer-india-wants-to-buy-local.html | Worldâ€šÃ„Â´s Biggest Arms Importer, India Wants to Buy Local | False | By Gardiner Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/natural-gas-as-a-diplomatic-tool.html | Natural Gas as a Diplomatic Tool | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/basketball/knicks-fans-do-you-believe-in-1999.html | Knicks Fans, Do You Believe in ... 1999? | False | By Harvey Araton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-review-of-mambo-64-restaurant-in-tuckahoe.html | Latin Atmosphere With a Carefree Message | False | By M. H. Reed | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/americas/un-voices-concern-over-reports-of-excessive-force-in-venezuela.html | U.N. Voices Concern Over Reports of Excessive Force in Venezuela | False | By William Neuman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/olympics/ukraine-weighs-boycott-of-paralympics-in-russia.html | Ukraine Weighs Boycott of Paralympics in Russia | False | By Ben Shpigel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/2-marines-disciplined-after-4-die-at-pendleton.html | 2 Marines Disciplined After 4 Die at Pendleton | False | By Ian Lovett | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/pitfalls-seen-in-tennessees-turn-to-privately-run-long-term-care.html | Pitfalls Seen in a Turn to Privately Run Long-Term Care | False | By Nina Bernstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/decades-after-london-racial-killing-inquiry-shows-police-spied-on-victims-parents.html | Decades After London Racial Killing, Inquiry Shows Police Spied on Victimâ€šÃ„Â´s Parents | False | By Stephen Castle | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/basketball/new-scoring-threat-for-nets-at-a-bargain.html | For Nets, New Scoring Threat Proves a Bargain | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/energy-environment/canadian-oil-will-take-new-route-across-us.html | Canadian Oil Will Take New Route Across U.S. | False | By Ian Austen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/politics/trying-to-revive-his-prospects-rubio-pushes-strength-abroad.html | Trying to Revive His Prospects, Rubio Pushes Strength Abroad | False | By Jonathan Martin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-review-of-mamas-boy-southern-table-and-refuge.html | Serving Southern Hospitality | False | By Patricia Brooks | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/movies/homevideo/hitchcocks-foreign-correspondent-comes-to-blu-ray.html | Heralding War With Springy Step | False | By J. Hoberman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/theater/nothing-on-earth-can-hold-houdini-at-the-axis-theater.html | Supernatural? Magician Has Doubts | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/theater/bryan-cranston-as-president-johnson-in-all-the-way.html | Washington Power Play | False | By Charles Isherwood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/07/arts/music/robert-ashley-opera-composer-who-painted-outside-the-lines-dies-at-83.html | Robert Ashley, Opera Composer Who Painted Outside the Lines, Dies at 83 | False | By Margalit Fox | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/middleeast/with-netanyahu-obama-plays-bad-cop-to-kerrys-good-cop.html | With Netanyahu, Obama Plays Bad Cop to Kerryâ€™s Good Cop | False | By Mark Landler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/ncaabasketball/harvard-womens-basketball-coach-tied-for-most-ivy-league-wins.html | A Record of Courage May Add a New Mark | False | By Tom Pedulla | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/middleeast/iran-disputes-israeli-arms-claim.html | Iran Disputes Israeli Arms Claim | False | By Rick Gladstone | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/new-york-city-comptrollers-office-names-chief-diversity-officer.html | New York City Comptrollerâ€™s Office Names Chief Diversity Officer | False | By Nikita Stewart | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/turkish-court-backs-generals-appeal.html | Turkish Court Backs Generalâ€™s Appeal | False | By Sebnem Arsu | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/us-seems-unlikely-to-accept-that-rights-treaty-applies-to-its-actions-abroad.html | U.S. Seems Unlikely to Accept That Rights Treaty Applies to Its Actions Abroad | False | By Charlie Savage | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/witness-says-defendant-spoke-to-qaeda-trainees.html | Witness Says Defendant Spoke to Qaeda Trainees | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/de-blasio-and-cuomos-tangled-narratives.html | How de Blasioâ€™s Narrative Got Hijacked | False | By Ginia Bellafante | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/de-blasio-and-dolan-announce-a-push-for-more-pre-k-classes.html | De Blasio and Dolan Announce a Push for More Pre-K Classes | False | By Javier C. HernÃ¡ndez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/baseball/tanaka-is-praised-by-phillies-even-one-who-homered-off-him.html | Tanaka Is Praised by Phillies, Even One Who Homered Off Him | False | By Peter Kerasotis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/baseball/dr-frank-jobe-who-pioneered-tommy-john-surgery-dies-at-88.html | Frank Jobe, Surgeon Who Saved Pitchersâ€™ Careers, Dies at 88 | False | By Richard Goldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/in-meeting-of-mayors-de-blasio-holds-his-own.html | In Meeting of Mayors, de Blasio Holds His Own | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/jason-bateman-directs-a-spelling-bee-film-bad-words.html | Your Next Word Is â€˜Sardonicâ€™ | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-brooklyn-bakery-named-for-no-one.html | A Brooklyn Bakery Named for No One | False | By Jancee Dunn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/baseball/the-mets-big-game-four-batters-three-pitchers.html | The Metsâ€™ Big Game: Four Batters, Three Pitchers | False | By Tim Rohan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/golf/woods-struggles-at-doral.html | Woods Struggles at Doral | False | By Agence France-Presse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/07/t-magazine/jp-donleavy-is-still-standing.html | J.P. Donleavy Is Still Standing | False | By Troy Patterson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/t-magazine/accidental-superstar-benedict-cumberbatch.html | The Case of the Accidental Superstar | False | By Karim Sadli | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://well.blogs.nytimes.com/2014/03/07/why-high-impact-exercise-is-good-for-your-bones/ | Why High-Impact Exercise Is Good for Your Bones | False | By Gretchen Reynolds | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/soccer/3-world-cup-warm-ups-for-us-men.html | 3 World Cup Warm-Ups for U.S. Men | False | By Jack Bell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/television/whats-on-friday.html | Whatâ€™s On Friday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://dealbook.nytimes.com/2014/03/07/solar-panel-maker-is-first-to-default-in-chinas-domestic-bond-market/ | Default Signals Growing Maturity of Chinaâ€™s Corporate Bond Market | False | By Neil Gough | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/pageoneplus/corrections-march-7-2014.html | Corrections: March 7, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/europe/ukraine.html | For First Time, Kremlin Signals It Is Prepared to Annex Crimea | False | By Steven Lee Myers, David M. Herszenhorn and Rick Gladstone | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/londons-laundry-business.html | Londonâ€™s Laundry Business | False | By Ben Judah | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/the-papal-anniversary.html | The Papal Anniversary | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/rugby/brian-odriscoll-irelands-rugby-ironman.html | Brian Oâ€™Driscoll: Irelandâ€™s Rugby Ironman | False | By Huw Richards | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/08/opinion/hondurass-macho-cops.html | The Macho Cops of Honduras | False | By âˆ¼scar MartÃâˆ¼nez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/pyongyangs-hunger-games.html | Pyongyangâ€™s Hunger Games | False | By Joshua Stanton and Sung-Yoon Lee | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/americas-natural-gas-lever.html | America's Natural Gas Lever | False | By Michael Wara | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/08/opinion/thoughts-that-cant-be-spoken.html | Thoughts That Canâ€™t Be Spoken | False | By Alberto Manguel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/08/opinion/history-repeats-itself.html | History Repeats Itself | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/middleeast/secretary-of-state-john-kerry.html | As Kerry Visits Jordan, Abbas Holds His Ground | False | By Jodi Rudoren and Michael R. Gordon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/us-releases-february-jobs-data.html | As Job Creation Increases in February, Economists See Signs of a Spring Thaw | False | By Nelson D. Schwartz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/autoracing/a-boss-with-eyes-on-every-wheel.html | A Boss With Eyes on Every Wheel | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/autoracing/our-business-is-our-members.html | â€˜Our Business Is Our Membersâ€™ | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/autoracing/the-f1-paddock-braces-for-the-shock-of-the-new.html | The F1 Paddock Braces for the Shock of the New | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/autoracing/formula-one-races-ahead-powered-by-uncertainty.html | Formula One Races Ahead, Powered by Uncertainty | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/autoracing/taking-stock-of-f1-drivers-and-teams.html | Taking Stock of F1 Drivers and Teams | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/prosecutors-expected-to-dismiss-charges-against-whistle-blower-in-sex-abuse-case.html | Judge Dismisses Charges Against Whistle-Blower in Sexual Abuse Case | False | By Sharon Otterman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/kansas-school-spending-ruling.html | Court Orders Kansas Legislature to Spend More on Schools | False | By Trevor Graff and John Eligon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/olympics/ukraine-wont-boycott-paralympics-in-russia.html | Ukrainian Team Remains at Paralympics, for Now | False | By Ben Shpigel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/music/placido-domingo-defies-the-gravity-of-age.html | Domingo Undimmed | False | By Michael Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/design/rising-rents-leave-new-york-artists-out-in-the-cold.html | Rising Rents Leave New York Artists Out in the Cold | False | By Cara Buckley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/theater/making-mini-plays-in-caryl-churchills-love-and-information.html | Donâ€™t Blink, Youâ€™ll Miss the Scenery | False | By Erik Piepenburg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/09/nyregion/chancellor-says-she-regrets-remarks-about-a-harlem-charter-school.html | Chancellor Says She Regrets Remarks About a Harlem Charter School | False | By Javier C. HernÃ¡ndez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/karate-chop-by-dorthe-nors-and-more.html | Fiction in Translation | False | By V.V. Ganeshananthan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/motherland-by-maria-hummel.html | Blood Relations | False | By Nicholas Kulish | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/kinder-than-solitude-by-yiyun-li.html | Strangers to Themselves | False | By Jess Row | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/patrick-leigh-fermors-broken-road.html | A Walk Through Time | False | By Robert F. Worth | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/the-double-life-of-paul-de-man-by-evelyn-barish.html | The Deconstructionist Deconstructed | False | By Susan Rubin Suleiman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/the-tooth-fairy-by-clifford-chase.html | A Life in Pieces | False | By Alysia Abbott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/09/nyregion/a-robbery-suspect-with-an-incriminating-tattoo-saves-face.html | A Suspect With an Incriminating Tattoo Saves Face | False | By Michael Wilson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/justin-hockings-great-floodgates-of-the-wonderworld.html | In Over His Head | False | By Thad Ziolkowski | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/the-splendid-things-we-planned-by-blake-bailey.html | The Bailey Bunch | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/children-of-paradise-by-fred-daguiar.html | Devilâ€™s Deeds | False | By Julia Scheeres | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/michio-kakus-future-of-the-mind.html | Dreaming in Code | False | By Adam Frank | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/quesadillas-by-juan-pablo-villalobos.html | Mouths to Feed | False | By Rachel Nolan | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/bread-and-butter-by-michelle-wildgen.html | Too Many Cooks | False | By Jenny Rosenstrach | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/music/vijay-iyers-new-release-bridges-string-quartet-and-improvisation.html | DNA of a Polymath, Restlessly Mutating | False | By Nate Chinen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/business/a-new-cold-war-would-differ-from-the-old.html | New Cold War Would Differ From Old | False | By Floyd Norris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/the-guardians-alan-rusbridger-its-essential-to-be-paranoid.html | The Guardianâ€šÃ„Ã´s Alan Rusbridger: â€šÃ„Ã²Itâ€šÃ„Ã´s Essential to Be Paranoidâ€šÃ„Ã´ | False | Interview by Amy Chozick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/reply-all-the-2-23-14-issue.html | Reply All: The 2.23.14 Issue | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/domestic-surveillance.html | Domestic Surveillance? | False | By Chuck Klosterman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/all-the-single-ladies.html | All the Single Ladies | False | By Jen Doll | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/who-made-that-progress-bar.html | Who Made That Progress Bar? | False | By Daniel Engber | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/yoga-poses-in-israel.html | Yoga Poses in Israel | False | Photographs by Michal Chelbin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/reaching-my-autistic-son-through-disney.html | Reaching My Autistic Son Through Disney | False | By Ron Suskind | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/asia/malaysia-opposition-leader-sentenced-in-sodomy-case.html | Malaysian Opposition Leader Sentenced in Sodomy Case | False | By Thomas Fuller | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/peeling-back-the-layers-of-naxos-greece.html | Peeling Back the Layers of Naxos, Greece | False | By Jennifer Gilmore | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/following-an-8-year-old-to-atlantis.html | Following an 8-Year-Old to Atlantis | False | By Joe Drape | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/george-takei-reflects-on-travel-both-painful-and-pleasurable.html | George Takei Reflects on Travel, Both Painful and Pleasurable | False | By Rachel Lee Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realestate/high-tech-solutions-for-house-and-apartment.html | Home Tweet Home | False | By Natalie Kitroeff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/cabbage-goes-undercover.html | Cabbage Goes Undercover | False | By Melissa Clark | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/design/islamic-accents-in-dutch-decor.html | Islamic Accents in Dutch Dí'sÂ/Ccor | False | By Roberta Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/music/art-of-variations-beethoven-to-berio.html | Art of Variations, Debussy to Berio | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/music/pensive-trumpet-long-on-nuance.html | Pensive Trumpet, Long on Nuance | False | By Nate Chinen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/movies/a-cheesy-hercules-a-slasher-and-more.html | A Cheesy Hercules, A Slasher and More | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/television/billy-eichner-scours-the-sidewalks-for-comedy.html | Chase a Stranger, Then Make a Scene | False | By Jason Zinoman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/television/hey-a-strip-club-might-be-fun.html | Hey, a Strip Club Might Be Fun | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/how-russia-has-already-lost-the-war.html | Russia Has Already Lost the War | False | By Chrystia Freeland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realestate/stepping-in-for-foreign-apartment-owners.html | Stepping In for Foreign Apartment Owners | False | By Christian L. Wright | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/bill-cunningham-winter-blues-and-pinks.html | Bill Cunningham | Winter Blues (and Pinks) | False | By Bill Cunningham | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/dance/martha-graham-dance-company-recovers.html | After the Deluge, Itâ€šÃ„Ã´s Back to the Stage | False | By Marina Harss | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/kevin-mccrary-a-hoarder-faces-a-deadline-to-pack-up-and-move-out.html | Buried by His Past | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/movies/los-angeles-film-festival-to-highlight-the-city-as-star.html | Bringing Hollywoodâ€šÃ„Ã´s Attention Back Home | False | By Michael Cieply | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/jfk-baggage-handlers-accused-of-stealing-checks-and-credit-cards-from-mail.html | 5 Baggage Handlers Are Accused of Stealing From Mail at Kennedy Airport | False | By Marc Santora | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/can-children-inherit-stress.html | Inheriting Stress | False | By Inna Gaisler-Salomon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/soccer/good-news-for-mls-europe-isnt-always-the-clear-choice.html | Home League, National Goal | False | By Sam Borden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/new-yorkers-perform-in-worldwide-music-play-in.html | Musicians Old and Young, Experienced and Not, Join a Global Play-In | False | By Liz Robbins | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/africa/more-money-needed-to-avert-disaster-in-central-african-republic-un-warns.html | More Money Needed to Avert Disaster in Central African Republic, U.N. Warns | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/international/court-upholds-ruling-against-ryanair.html | Court Upholds Ruling Against Ryanair | False | By Nicola Clark | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/why-russia-cant-afford-another-cold-war.html | Why Russia Canâ€šÃ„Ã´t Afford Another Cold War | False | By James B. Stewart | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/a-dry-california-town-struggles-to-save-its-water-supply.html | In Parched California, Town Taps Run Nearly Dry | False | By Adam Nagourney | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/the-glory-of-irish-food-captured-in-a-whole-fish.html | The Glory of Irish Food, Captured in a Whole Fish | False | By David Tanis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/general-sinclair-sex-assault-court-martial.html | As Generalâ€šÃ„Ã´s Sex Assault Trial Opens, Accuser Describes Violence and Threats | False | By Alan Blinder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/politics/for-republicans-a-hard-line-on-immigration-comes-at-a-cost.html | For G.O.P., Hard Line on Immigration Comes at a Cost | False | By John Harwood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/your-money/an-aging-population-also-poses-opportunities-for-retirement-careers.html | An Aging Population Also Poses Opportunities for Retirement Careers | False | By Kerry Hannon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realestate/higher-prices-migrate-to-far-upper-east-side.html | Higher Prices Migrate to Far Upper East Side | False | By Julie Satow | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://cityroom.blogs.nytimes.com/2014/03/07/big-ticket-sophisticated-estate-orphan-at-19-million/ | Big Ticket | Sophisticated Estate Orphan at $19 Million | False | By Robin Finn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/your-money/online-map-tracks-frauds-against-older-americans.html | Online Map Tracks Frauds Against Older Americans | False | By Ann Carrns | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/your-money/mutual-funds-and-etfs/as-you-evaluate-a-fund-manager-look-beyond-results.html | When You Evaluate a Fund Manager, Look Beyond Results | False | By Paul Sullivan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://artsbeat.blogs.nytimes.com/2014/03/07/working-copy-of-welless-citizen-kane-script-auctioned-for-164000/ | Working Copy of Wellesâ€šÃ„Ã´s â€šÃ„Ã²Citizen Kaneâ€šÃ„Ã´ Script Auctioned for $164,000 | False | By William Grimes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/your-money/when-working-in-your-pajamas-is-more-productive.html | Itâ€šÃ„Ã´s Unclearly Defined, but Telecommuting Is Fast on the Rise | False | By Alina Tugend | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/trends-fashion-new-york-london-paris-milan-shows.html | The Shapes of Things to Come | False | By Ruth La Ferla | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/europe/french-court-convicts-3-who-tried-to-join-militants-in-syria.html | French Court Convicts 3 Who Tried to Join Militants in Syria | False | By Maïˆ'sÃ"a de la Baume | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/earl-strickland-one-of-the-best-nine-ball-players-teaches-at-a-queens-pool-hall.html | Big Fish, Small Pool | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/weddings/when-may-catches-up-to-december.html | When May Catches Up to December | False | By Margaux Laskey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-16 | https://www.nytimes.com/2014/03/16/movies/lindsay-duncan-stars-in-le-week-end.html | Just Another Great Role for Whatâ€šÃ„Ã´s-Her-Name | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/weddings/a-love-not-strong-enough-to-climb-barriers.html | A Love Not Strong Enough to Climb Barriers | False | By Louise Rafkin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/meredith-willsons-the-music-man-at-two-theaters.html | Thereâ€šÃ„Ã´s Been a Change in River City | False | By Tammy La Gorce | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/your-money/after-debit-card-fraud-a-small-bank-feels-customers-frustration.html | After Debit Card Fraud, a Chicago Bank Feels Its Customersâ€šÃ„Ã´ Frustration | False | By Ron Lieber | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/politics/doctors-confident-in-their-healing-powers-rush-for-congress.html | Is There a Doctor in the House? Yes, 17. And 3 in the Senate. | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://cityroom.blogs.nytimes.com/2014/03/07/few-are-expected-to-mourn-the-loss-of-a-gilded-age-building/ | Few Are Expected to Mourn the Loss of a Gilded Age Building | False | By Sam Roberts | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/soccer/mls-to-open-season-with-replacement-referees.html | M.L.S. to Open Season With Replacement Referees Amid Lockout | False | By Andrew Das and Jack Bell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/At-Paris-Fashion-Week-Designers-Play-Live-Mood-Music.html | The Hot Accessory: A Real, Live Pop Star | False | By Matthew Schneier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/celebrities-behaving-well.html | Celebrities Behaving Well | False | By Teddy Wayne | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/Bras-for-Grade-School-Girls-Bralettes.html | The Playground Set Gets Its Own Bras | False | By Rachel Felder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realestate/in-west-chelsea-a-temporary-emporium.html | In West Chelsea, a Temporary Emporium | False | By C. J. Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/Chris-Anderson-Curator-of-TED-Talks-Builds-his-Brand.html | No, His Name Is Not Ted | False | By David Hochman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://cityroom.blogs.nytimes.com/2014/03/07/the-herald-above-the-reeds/ | The Herald Above the Reeds | False | By David Taft | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://artsbeat.blogs.nytimes.com/2014/03/07/city-ballet-dancers-agree-to-new-contract/ | City Ballet Dancers Agree to New Contract | False | By Michael Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/europe/turkey-president-social-media.html | Turkeyâ€šÃ„Ã´s Leaders Spar Over Plan to Muzzle Social Media | False | By Sebnem Arsu | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-16 | https://intransit.blogs.nytimes.com/2014/03/07/a-london-hotel-has-a-focus-on-sustainability/ | A London Hotel Has a Focus on Sustainability | False | By Charu Suri | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/ny-region/altered-states-of-beauty-self-defined.html | Perceptions of Beauty, and Their Cost | False | By Aileen Jacobson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/music/matthias-goerne-fills-in-as-lead-at-the-met.html | The Nearby Wozzeck Changes His Address | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/music/charlemagne-palestine-at-plymouth-church.html | Drones, Notes of Discord and a Sip of Cognac | False | By Jon Pareles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/international/western-businesses-in-russia-are-watchful-and-wary.html | Western Businesses in Russia, Watchful and Wary | False | By Liz Alderman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/ny-region/time-to-stop-and-drink-the-wine.html | Time to Stop and Drink the Wine | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/television/neil-degrasse-tyson-hosts-cosmos-a-spacetime-odyssey.html | Hitchhiking in a Starry Reboot of a Journey Through the Universe | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/03/07/wanderlust-lets-get-lost/ | Letâ€šÃ„Â´s Get Lost | False | By Jesse Ashlock | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/dance/prince-igor-aims-to-integrate-movement-and-storytelling.html | A Rare Opera Whose Dance Is in Step With Its Drama | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/television/realism-splashing-a-screen-near-you.html | Realism Splashing a Screen Near You | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/dance/gala-flamenca-at-city-center.html | Rhythmic Flourishes, Poise, Posture and the Forceful Whirl of Skirts | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/ny-region/ordinary-people-extraordinary-detail.html | Ordinary People, Extraordinary Detail | False | By John Leland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/design/study-finds-a-gender-gap-at-the-top-museums.html | Study Finds a Gender Gap at the Top Museums | False | By Hilarie M. Sheets | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/crosswords/bridge/disappearing-act-at-the-gold-coast-congress.html | Disappearing Act at the Gold Coast Congress | False | By Phillip Alder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/dance/aki-sasamotos-sunny-in-the-furnace-at-the-kitchen.html | Stilts Arenâ€šÃ„Â´t the Only Way to Rise Above It All | False | By Brian Seibert | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/theater/a-living-documentary-a-solo-show-at-new-york-live-arts.html | In Debt to Art? So Actorâ€šÃ„Â´s Piggy Bank Attests | False | By Claudia La Rocco | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/ny-region/a-review-of-robert-smithsons-new-jersey-at-the-montclair-art-museum.html | New Jersey Images, Unbound by Galleries | False | By Martha Schwendener | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/ny-region/ned-ogorman-poet-who-founded-innovative-school-in-harlem-dies-at-84.html | Ned Oâ€šÃ„Â´Gorman, 84, Dies; Poet Founded Innovative Harlem School | False | By Douglas Martin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/ny-region/a-new-verdict-on-tammany-hall.html | A New Verdict on Tammany Hall | False | By Sam Roberts | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/ny-region/a-discussion-about-bright-lights-big-city.html | A Discussion About â€šÃ„Â²Bright Lights, Big Cityâ€šÃ„Â´ | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/ny-region/a-name-and-a-spirit-from-the-dead.html | A Name and a Spirit From the Dead | False | By Tammy La Gorce | 2015-03-18 | TX 8-068-160 | |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/automobiles/66400-answer-but-whats-the-question.html | $66,400 Answer, but Whatâ€šÃ„Â´s the Question? | False | By John Pearley Huffman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/automobiles/a-worlds-fair-visit-not-over-yet.html | A Worldâ€šÃ„Â´s Fair Visit, Not Over Yet | False | By Phil Patton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/automobiles/nissan-mirror-is-also-a-monitor-for-rear-camera.html | Nissan Mirror Is Also a Monitor for Rear Camera | False | By Eric Tingwall | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/automobiles/a-mixed-breed-gets-a-pedigree.html | A Mixed Breed Gets a Pedigree | False | By Tudor Van Hampton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/automobiles/i-didnt-recognize-you-from-behind.html | I Didnâ€šÃ„Â´t Recognize You From Behind | False | By Phil Patton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/wing-cracks-delay-boeing-787-assembly.html | Wing Cracks Delay Boeing 787 Assembly | False | By Jad Mouawad | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/ny-region/a-review-of-a-song-at-twilight.html | Looking Back on a Double Life | False | By Sylviane Gold | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/the-holdouts-on-same-sex-marriage.html | The Holdouts on Same-Sex Marriage | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/middleeast/among-the-wounded-in-syrias-war-ancient-history.html | Among the Wounded in Syriaâ€šÃ„Â´s War: Ancient History | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/international/new-rules-to-reshape-telecom-in-mexico.html | New Rules to Reshape Telecom in Mexico | False | By Elisabeth Malkin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-10 | https://www.nytimes.com/2014/03/08/arts/dance/tom-gold-dance-presents-two-premieres.html | Into the Provinces of Angels and Ladies Powdering Noses | False | By Siobhan Burke | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/making-city-streets-safer-a-design-solution.html | Making City Streets Safer: A Design Solution | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/soccer/mls-preview-new-stars-for-toronto-new-expectations-for-red-bulls.html | M.L.S. Talking Points: New Stars for Toronto, New Expectations for Red Bulls | False | By Jack Bell and Andrew Das | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/the-heroin-epidemic-in-vermont-and-beyond.html | The Heroin Epidemic, in Vermont and Beyond | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/access-to-justice-for-all.html | Access to Justice for All | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/meat-makes-the-planet-thirsty.html | Meat Makes the Planet Thirsty | False | By James Mcwilliams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/europe/ukrainian-officials-in-east-move-to-blunt-pro-russia-forces.html | Ukrainian Officials in East Act to Blunt Pro-Russian Forces | False | By Andrew Roth | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/civil-rights-sermon-is-mislaid-but-not-forgotten.html | Civil Rights Sermon Is Mislaid but Not Forgotten | False | By Samuel G. Freedman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/sunday-dialogue-reshaping-the-military.html | Sunday Dialogue: Reshaping the Military | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/europe/snowden-says-he-reported-nsa-surveillance-concerns-before-leaks.html | Snowden Says He Reported N.S.A. Surveillance Concerns Before Leaks | False | By Charlie Savage | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/golf/play-resumes-weather-is-still-an-issue.html | Course and Conditions Do a Number on Scorecards | False | By Karen Crouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/breaking-out-of-the-library-mold-in-boston-and-beyond.html | Breaking Out of the Library Mold, in Boston and Beyond | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/africa/after-shots-pistorius-kept-quiet-guard-says.html | After Shots, Pistorius Kept Quiet, Guard Says | False | By Alan Cowell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/media/newsweek-returns-to-print-and-sets-off-a-bitcoin-storm.html | Newsweek Returns to Print and Sets Off a Bitcoin Storm | False | By Leslie Kaufman and Noam Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/blow-the-self-ie-generation.html | The Self(ie) Generation | False | By Charles M. Blow | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/asia/malaysia-airlines-says-plane-with-over-200-aboard-is-missing.html | Malaysia Airlines Loses Contact With Jet Carrying Over 200 | False | By Keith Bradsher | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-17 | https://www.nytimes.com/2014/03/09/theater/martin-gottfried-theater-critic-and-author-dies-at-80.html | Martin Gottfried, 80, Theater Critic and Scholar | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/baseball/how-tommy-john-surgery-has-evolved-since-frank-jobe.html | A Revolutionary Surgery, Now as Typical as a Sinker | False | By Mike Tierney | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/recall-at-gm-is-early-trial-for-new-chief.html | Recall at G.M. Is Early Trial for New Chief | False | By Bill Vlasic | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/collins-cloudy-and-cold.html | Cloudy and Cold | False | By Gail Collins | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/baseball/carmen-berra-yogis-wife-dies-at-85.html | Carmen Berra, Yogiâ€™s Wife, Dies at 85 | False | By Richard Sandomir | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/border-patrol-instructed-to-show-restraint.html | Border Patrol Instructed to Show Restraint | False | By Sarah Wheaton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/03/07/editors-letter-oh-man/ | Oh, Man | False | By Deborah Needleman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-11 | https://www.nytimes.com/2014/03/08/business/international/market-is-crowded-for-high-end-cars.html | Offering More Than Luxury, Supercars Draw a Crowd of Makers and Buyers | False | By Jack Ewing | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/middleeast/saudis-put-terrorist-label-on-muslim-brotherhood.html | Saudis Put Terrorist Label on Muslim Brotherhood | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/shortchanging-new-yorks-environment.html | Shortchanging New Yorkâ€™s Environment | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/the-sulfur-rule-tardy-but-welcome.html | The Sulfur Rule, Tardy but Welcome | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/gun-safety-on-facebook.html | Gun Safety on Facebook | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/jobs-at-a-turning-point.html | Jobs at a Turning Point | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/in-gay-marriage-suit-a-battle-over-research.html | In Gay Marriage Suit, a Battle Over Research | False | By Erik Eckholm | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/asia/disgraced-musician-faces-an-angry-japan.html | Disgraced Musician Faces an Angry Japan | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/for-st-anthony-lack-of-home-court-is-least-of-its-problems.html | For St. Anthony, Lack of Home Court Is Least of Its Problems | False | By Jerry Barca | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/baseball/mets-confront-replay-system-its-not-as-easy-as-it-looks.html | Mets Confront Replay System; Itâ€™s Not as Easy as It Looks | False | By Tim Rohan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/europe/russias-move-into-ukraine-said-to-be-born-in-shadows.html | Russiaâ€™s Move Into Ukraine Said to Be Born in Shadows | False | By Steven Lee Myers | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/costs-have-piled-up-along-with-the-snow-of-a-difficult-winter.html | Costs Have Piled Up Along With the Snow of a Difficult Winter | False | By Winnie Hu and Nate Schweber | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/winning-lottery-numbers-for-march-7-2014.html | Winning Lottery Numbers for March 7, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/politics/the-president-does-not-drop-out-of-sight-but-does-get-out-of-town.html | The President Does Not Drop Out of Sight, but Does Get Out of Town | False | By Mark Landler | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/ukraine-bibi-and-of-course-the-oscars.html | Ukraine, Bibi and, of Course, the Oscars | False | By Serge Schmemann | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/08/world/middleeast/seeking-to-bridge-the-arab-jewish-divide-with-music.html | Seeking to Bridge the Arab-Jewish Divide With Music | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/politics/richard-boone-johnson-aide-on-poverty-dies-at-86.html | Richard Boone, Johnson Aide and Advocate on Poverty, Dies at 86 | False | By Adam Clymer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/basketball/nets-misfire-from-arc-as-4-game-streak-ends.html | Missing 26 3-Point Shots, Nets Fail to Add to Streak | False | By Peter May | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/pre-k-special-education-contractor-pleads-guilty-to-fraud-charge.html | Pre-K Special Education Contractor Pleads Guilty to Fraud Charge | False | By Al Baker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/politics/behind-clash-between-cia-and-congress-a-secret-report-on-interrogations.html | Behind Clash Between C.I.A. and Congress, a Secret Report on Interrogations | False | By Mark Mazzetti | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/basketball/knicks-rumor-mill-and-stomachs-are-churning.html | Eyes Are Off the Court as the Knicks Get a Rare Win on It | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/in-the-south-bronx-a-plan-is-unveiled-to-develop-its-waterfront.html | In South Bronx, Visions of a Bustling Shoreline | False | By Winnie Hu | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/an-atv-driver-is-accused-of-running-down-an-officer.html | An A.T.V. Driver Is Accused of Running Down an Officer | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/juror-loses-job-for-serving-in-terror-trial.html | Juror Loses Job for Serving in Terror Trial | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/florida-mother-faces-charges-for-driving-van-into-ocean.html | Florida: Mother Faces Charges for Driving Van Into Ocean | False | By Ashley Southall | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/ramp-to-tappan-zee-will-close-for-4-years.html | Ramp to Tappan Zee Will Close for 4 Years | False | By Joseph Berger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/debate-over-park-eateries-is-older-than-aged-wine.html | Debate Over Park Eateries Is Older Than Aged Wine | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/pageoneplus/corrections-march-8-2014.html | Corrections: March 8, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/television/whats-on-saturday.html | What's on Saturday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/asia/malaysia-airlines-flight.html | Passport Theft Adds to Mystery of Missing Malaysia Airlines Jet | False | By Thomas Fuller and Eric Schmitt | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://intransit.blogs.nytimes.com/2014/03/08/a-finger-lakes-womens-history-focus/ | A Finger Lakes Women's History Focus | False | By Rachel Lee Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/business/the-chatter-for-sunday-march-9.html | The Chatter for Sunday, March 9 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/business/jeff-lawson-of-twilio-when-ideas-collide-dont-duck.html | Jeff Lawson of Twilio: When Ideas Collide, Don't Duck | False | By Adam Bryant | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/business/bookshelf-how-big-business-can-take-the-high-road.html | How Big Business Can Take the High Road | False | By Bryan Burrough | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/jobs/vocations-reaching-out-via-the-kitchen.html | Reaching Out, via the Kitchen | False | By Elizabeth Olson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/jobs/beauty-tips-an-employee-can-do-without.html | Beauty Tips an Employee Can Do Without | False | By Rob Walker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/business/for-nonprofits-a-bigger-share-of-the-economy.html | For Nonprofits, a Bigger Share of the Economy | False | By Anna Bernasek | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/your-money/beware-the-market-whiplash-of-geopolitics.html | Beware the Market Whiplash of Geopolitics | False | By Jeff Sommer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/business/a-top-heavy-focus-on-income-inequality.html | A Top-Heavy Focus on Income Inequality | False | By Sendhil Mullainathan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/business/a-whistle-thats-lost-in-the-crowd.html | A Whistle That's Lost in the Crowd | False | By Gretchen Morgenson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-08 | https://bits.blogs.nytimes.com/2014/03/08/on-instagram-a-bazaar-where-you-least-expect-it/ | On Instagram, a Bazaar Where You Least Expect It | False | By Jenna Wortham | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/technology/the-youngest-technorati.html | The Youngest Technorati | False | By Matt Richtel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/basketball/silence-of-knicks-mills-veers-from-early-plan.html | Silence of Knicks' J. Mills Veers From Early Plan | False | By Scott Cacciola | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/business/investment-fees-and-expertise.html | Investment Fees and Expertise | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/business/the-architects-role.html | The Architect's Role | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/baseball/a-body-of-work-r-a-dickey-prefers-as-his-legacy.html | A Body of Work R. A. Dickey Prefers as His Legacy | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/europe/tensions-remain-high-in-crimea-amid-renewed-effort-to-mediate.html | Tensions Remain High in Crimea Amid Renewed Effort to Mediate | False | By Steven Lee Myers and Steven Erlanger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/middleeast/mercy-and-social-media-slow-the-noose-in-iran.html | Mercy and Social Media Slow the Noose in Iran | False | By Thomas Erdbrink | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/olympics/at-paralympics-visually-impaired-skiers-and-their-guides-form-a-team.html | Partnerships on Powder | False | By Ben Shpigel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/television/sheila-macrae-wife-in-60s-honeymooners-sketches-dies-at-92.html | Sheila MacRae, Wife in â€šÃ„Ã´60s â€šÃ„Ã²Honeymoonersâ€šÃ„Ã´ Sketches, Dies at 92 | False | By Ashley Southall | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/hockey/to-ensure-future-fans-anaheim-ducks-grow-hockey-players.html | To Ensure Future Fans, Anaheim Ducks Grow Hockey Players | False | By Billy Witz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/golf/pga-golfers-seek-ways-to-tame-final-round-stress.html | The Pressure Test | False | By Karen Crouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/business/auto-regulators-dismissed-defect-tied-to-13-deaths.html | Auto Regulators Dismissed Defect Tied to 13 Deaths | False | By Hilary Stout, Danielle Ivory and Matthew L. Wald | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/olympics/us-paralympic-skier-is-stable-after-crash.html | U.S. Paralympic Skier Is Stable After Crash | False | By Ben Shpigel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/baseball/hall-of-famer-whose-pen-charted-path-for-jackie-robinson.html | Hall of Famer Whose Pen Charted Path for Jackie Robinson | False | By David M. Shribman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/the-teeth-of-memory.html | The Teeth of Memory | False | By Clifford Chase | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/letters-to-the-editor.html | Letters to the Editor | False | Compiled by The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/californias-smart-egg-rules.html | Californiaâ€šÃ„Ã´s Smart Egg Rules | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/stop-glorifying-hackers.html | Stop Glorifying Hackers | False | By Diane McWhorter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/francisco-costa.html | Francisco Costa | False | By Kate Murphy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/can-we-learn-about-privacy-from-porn-stars.html | Can We Learn About Privacy From Porn Stars? | False | By Stoya | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/kristof-to-end-the-abuse-she-grabbed-a-knife.html | To End the Abuse, She Grabbed a Knife | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/dont-quote-me-on-this.html | Donâ€šÃ„Ã´t Quote Me on This | False | By Maria Konnikova | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/the-fat-drug.html | The Fat Drug | False | By Pagan Kennedy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/douthat-four-factions-no-favorite.html | Four Factions, No Favorite | False | By Ross Douthat | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/public-editor/lodestars-in-a-murky-media-world.html | Lodestars in a Murky Media World | False | By Margaret Sullivan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/great-hope-for-babies-with-hiv.html | Great Hope for Babies With H.I.V. | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/eulogy-for-a-source.html | Eulogy for a Source | False | By Helen Epstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sunday-review/when-health-costs-harm-your-credit.html | When Health Costs Harm Your Credit | False | By Elisabeth Rosenthal | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/dowd-little-r-s-p-e-c-t.html | Little R-S-P-E-C-T | False | By Maureen Dowd | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/global-warming-not-always.html | Global Warming? Not Always | False | By Martin P. Hoerling | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/football/no-quick-or-clear-solution-in-nfl-settlement.html | No Quick or Clear Solution in N.F.L. Settlement | False | By Ken Belson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/the-uninhibited-press-50-years-later.html | The Uninhibited Press, 50 Years Later | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/baseball/once-heir-apparent-at-shortstop-eduardo-nunez-joins-crowd-at-second-and-third.html | Once Heir Apparent at Shortstop, Nunez Joins Crowd at Second and Third | False | By Peter Kerasotis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/hockey/who-is-susceptible-to-concussions.html | Who Is Susceptible to Concussions? | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/gary-thorne-in-full-voice-for-high-school-event.html | Gary Thorne in Full Voice for High School Event | False | By Pat Borzi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/soccer/watching-the-us-team-closely-yet-respectfully.html | The Somewhat Inside Story of the U.S. Team | False | By Richard Sandomir | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/europe/crimea-crisis-revives-issue-of-secessions-legitimacy.html | Sovereignty vs. Self-Rule: Crimea Reignites Battle | False | By Peter Baker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/de-blasio-critic-of-taxi-commission-picks-its-ex-counsel-to-lead-it.html | De Blasio, Critic of Taxi Commission, Picks Its Ex-Counsel to Lead It | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/plaintiff-in-police-lawsuit-is-ordered-to-pay-new-york-citys-legal-fees.html | Plaintiff in Police Lawsuit Is Ordered to Pay New York Cityâ€šÃ„Ã´s Legal Fees | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/ncaabasketball/florida-trounces-kentucky-to-finish-undefeated-in-sec.html | Gators Overwhelm Wildcats to Cap SECâ€šÃ„Ã´s First 18-0 Season | False | By Tom Spousta | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/europe/ukraines-fight-to-fix-economy-is-also-a-fight-for-legitimacy.html | Ukraineâ€šÃ„Ã´s Fight to Fix Economy Is Also a Fight for Legitimacy | False | By Steven Erlanger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/asia/few-answers-for-families-of-missing-on-airliner.html | For Families of Missing on Airliner, Memories Mix With Fading Hope | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/baseball/tigers-bring-syndergaard-mets-prospect-back-to-earth.html | Metsâ€šÃ„Ã´ Top Prospect Has Shaky Outing but Remains Upbeat | False | By Tim Rohan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/asia/for-ski-break-without-crowds-or-rebels-an-afghan-town-beckons.html | For Ski Break Without Crowds (or Rebels), an Afghan Town Beckons | False | By Rod Nordland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/politics/florida-election-a-crash-course-for-midterm-races.html | Florida Election a Crash Course for Midterm Races | False | By Lizette Alvarez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/business/when-employees-confess-sometimes-falsely.html | When Employees Confess, Sometimes Falsely | False | By Saul Elbein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/americas/rios-race-to-future-intersects-slave-past.html | Rioâ€šÃ„Ã´s Race to Future Intersects Slave Past | False | By Simon Romero | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/politics/long-wielding-power-behind-the-scenes-now-taking-her-leave.html | Long Wielding Power Behind the Scenes, Now Taking Her Leave | False | By Jackie Calmes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/music/a-most-satisfying-end-of-the-road-for-allman-brothers.html | A Rocking Farewell From a Band in the Homestretch | False | By Ben Ratliff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/ruling-clears-way-for-skakel-libel-suit.html | Ruling Clears Way for Skakel Libel Suit | False | By Alison Leigh Cowan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/politics/farm-bill-reflects-shifting-american-menu-and-a-senators-persistent-tilling.html | Farm Bill Reflects Shifting American Menu and a Senatorâ€šÃ„Ã´s Persistent Tilling | False | By Jennifer Steinhauer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/texas-voters-seem-to-have-kicked-one-habit.html | Texas Voters Seem to Have Kicked One Habit | False | By Ross Ramsey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/as-sxsw-begins-eyes-are-on-the-local-bands.html | As SXSW Begins, Eyes Are on the Local Bands | False | By Andy Langer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/politics/rand-paul-wins-conservative-straw-poll.html | Rand Paul Wins Conservative Straw Poll | False | By Jonathan Martin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/drought-hastens-end-of-a-regions-hydropower-era.html | Drought Hastens End of a Regionâ€šÃ„Ã´s Hydropower Era | False | By Jim Malewitz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/africa/libyan-militia-selling-oil-defying-the-government.html | Libyan Militia Selling Oil, Defying the Government | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/years-after-hurricane-political-storm-still-blows-over-claims.html | Years After Hurricane, Political Storm Still Blows Over Claims | False | By Jay Root | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/golf/patrick-reed-leads-tight-field-as-doral-shows-soft-side.html | Reed Leads Tight Field as Doral Shows Soft Side | False | By Karen Crouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/politics/leading-republicans-move-to-stamp-out-challenges-from-right.html | Leading Republicans Move to Stamp Out Challenges From Right | False | By Carl Hulse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/europe/suspicion-falls-on-russia-as-snake-cyberattacks-target-ukraines-government.html | Suspicion Falls on Russia as â€šÃ„Ã²Snakeâ€šÃ„Ã´ Cyberattacks Target Ukraineâ€šÃ„Ã´s Government | False | By David E. Sanger and Steven Erlanger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/crosswords/chess/league-play-pays-off-for-a-former-champ-too.html | League Play Pays Off for a Former Champ, Too | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/ncaabasketball/shockers-are-in-rarefied-air-but-history-offers-lesson-dont-breathe-easy.html | Shockers Are in Rarefied Air, but History Offers Lesson: Donâ€šÃ„Ã´t Breathe Easy | False | By Ben Strauss | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/winning-lottery-numbers-for-march-8-2014.html | Winning Lottery Numbers for March 8, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/tennis/murray-and-li-advance.html | Murray and Li Advance | False | By Agence France-Presse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/basketball/some-lovelorn-cleveland-fans-tell-lebron-james-he-can-come-home-again.html | Scorned but Still in Love, Cleveland Beckons James | False | By Tim Warsinskey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/basketball/knicks-win-third-straight-and-gain-ground-in-east.html | Knicks Win Third Straight and Gain Ground in East | False | By Jay Schreiber | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/carlos-molina-in-jail-bout-off.html | Fighter in Jail; Bout Off | False | By Agence France-Presse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/t-magazine/fabric-of-thought-dries-van-noten.html | Fabric of Thought | False | By T Magazine | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/t-magazine/erwin-wurm-shape-shifter.html | The Shape Shifter | False | By Maura Egan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/06/t-magazine/to-have-and-to-hold.html | To Have and to Hold | False | By Troy Patterson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/weddings/deirdre-foley-mendelssohn-peter-stella.html | Deirdre Foley-Mendelssohn, Peter Stella | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/weddings/pamela-blechman-alec-ellison.html | Pamela Blechman, Alec Ellison | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/weddings/sarah-conde-and-jeffrey-marcus.html | Sarah Conde and Jeffrey Marcus | False | | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/weddings/hilary-falb-and-philip-kalisman.html | Hilary Falb and Philip Kalisman | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/weddings/jessica-karr-jeffrey-gurtman.html | Jessica Karr, Jeffrey Gurtman | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/weddings/sascha-weiss-and-scott-simpson.html | Sascha Weiss and Scott Simpson | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/weddings/julia-khanbalinova-justin-leventhal.html | Julia Khanbalinova, Justin Leventhal | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/weddings/michele-zatzkis-matthew-slaine.html | Michele Zatzkis, Matthew Slaine | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/weddings/alissa-grad-and-michael-kestenbaum.html | Alissa Grad and Michael Kestenbaum | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/weddings/joshua-gold-joseph-harris.html | Joshua Gold, Joseph Harris | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/weddings/elizabeth-wilson-and-michael-brown-jr.html | Elizabeth Wilson and Michael Brown Jr. | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/weddings/pamela-segal-and-jason-shedlock.html | Pamela Segal and Jason Shedlock | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/weddings/finally-arriving-at-romance.html | Finally Arriving at Romance | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/basketball/intrigue-over-phil-jackson-continues-to-percolate.html | Intrigue Over Jackson Continues to Percolate | False | By Scott Cacciola | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/pageoneplus/corrections-march-9-2014.html | Corrections: March 9, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/asia/north-korea.html | North Korea Uses Election To Reshape Parliament | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/asia/malaysia-airlines-flight.html | Search for Jet Compounds the Mystery | False | By Thomas Fuller | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/africa/10iht-educbriefs10.html | Welsh University to Open Mauritius Campus | False | By The International New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/music/gerard-mortier-opera-visionary-dies-at-70.html | Gerard Mortier, Opera Visionary and Patron of New Work, Dies at 70 | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/technology/tech-incubators-focus-on-keeping-europe-green.html | Tech Incubators Focus on Keeping Europe Green | False | By Beth Gardiner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/technology/out-of-the-shadows-a-tech-hub-in-luxembourg.html | Out of the Shadows, a Tech Hub in Luxembourg | False | By Claire Barthelemy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/international/10iht-Putting-a-Price-on-Leonardo.html | Putting a Price on Leonardo | False | By Scott Reyburn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/europe/developments-in-Ukraine.html | Clashes in Ukraine as Rallies Take a Turn | False | By Steven Erlanger and Ellen Barry | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/rugby/odriscoll-helps-position-irish-to-win-six-nations.html | Oâ€šÃ‚Â'Driscoll Helps Position Irish to Win Six Nations | False | By Huw Richards | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/soccer/mourinhos-coaching-moves-lift-chelsea-again.html | Mourinho's Coaching Moves Lift Chelsea Again | False | By Rob Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/09/every-dog-has-its-data/ | Every Dog Has Its Data | False | By Nick Wingfield | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/asia/more-indian-students-taking-us-graduate-school-test.html | More Indian Students Taking U.S. Graduate School Test | False | By Vimal Patel \| The Chronicle Of Higher Education | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/asia/education-programs-try-to-close-gaps-in-myanmar.html | Education Programs Try to Close Gaps in Myanmar | False | By Ginanne Brownell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://artsbeat.blogs.nytimes.com/2014/03/09/300-sequel-adds-up-to-45-1-million/ | â€šÃ‚Â'300â€šÃ‚Â' Sequel Adds Up to $45.1 Million | False | By Brooks Barnes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/among-de-blasios-priorities-minimum-wage-waits-behind-pre-k.html | Among de Blasioâ€šÃ‚Â's Priorities, Minimum Wage Waits Behind Pre-K | False | By Rachel L. Swarns | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/asia/afghan-vice-president-ex-northern-alliance-commander-dies.html | Warlord Who Tamed Conflicts as Afghan Vice President Dies | False | By Matthew Rosenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/middleeast/deadly-bombing-at-iraq-checkpoint.html | Suicide Bomber Kills at Least 45 at Checkpoint in Southern Iraq | False | By Duraid Adnan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/middleeast/iran-nuclear-program.html | â€šÃ‚Â'No Guaranteeâ€šÃ‚Â' of Final Nuclear Deal With Iran, E.U. Official Says | False | By Thomas Erdbrink | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/books/shotgun-lovesongs-nickolas-butlers-debut-novel.html | Friends Return, but Canâ€šÃ‚Â't Go Back | False | By Janet Maslin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/movies/in-total-siyapaa-mishaps-overshadow-a-romance.html | A Pakistani FiancÃ©Â© Meets the Indian Parents | False | By Rachel Saltz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/music/juho-pohjonen-joins-chamber-music-society-of-lincoln-center.html | Roller Coasters of Emotion, but Keeping a Tight Grip | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/music/stile-antico-pays-tribute-to-tudor-church-music.html | Bringing Vocal Life to a Scholarly Endeavor | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/william-clay-ford-auto-executive-and-detroit-lions-owner-dies-at-88.html | William Clay Ford, Auto Family Scion and Detroit Lions Owner, Dies at 88 | False | By Douglas Martin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/music/jim-carusos-cast-party-goes-to-the-movies-in-songbook-series.html | Forget Your Troubles With Songs of Hollywood | False | By Stephen Holden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/theater/jim-brochu-honors-broadway-colleagues-with-character-man.html | Inhabiting a Mentor and Heroes of the Stage | False | By Daniel M. Gold | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/media/fenced-in-by-televisions-excess-of-excellence.html | Barely Keeping Up in TVâ€šÃ„Â´s New Golden Age | False | By David Carr | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/crosswords/bridge/english-team-wins-the-junior-camrose.html | English Team Wins the Junior Camrose | False | By Phillip Alder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/dance/in-the-red-dress-a-woman-is-left-behind-with-her-dreams.html | After a Lover Flits Away, a Lifetime Spent Waiting | False | By Brian Seibert | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/theater/emily-schwends-take-me-back-at-walkerspace.html | After Prison, Finding Bumps on the Road to Normalcy | False | By Andy Webster | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/books/revisiting-a-scholar-unmasked-by-scandal.html | Revisiting a Scholar Unmasked by Scandal | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/design/charles-marvilles-pictures-show-what-was-destroyed.html | Glimpsing a Lost Paris, Before Gentrification | False | By Michael Kimmelman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/putins-phantom-pogroms.html | Putinâ€šÃ„Â´s Phantom Pogroms | False | By Amelia M. Glaser | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/design/models-preserve-wrights-dreams.html | Models Preserve Wrightâ€šÃ„Â´s Dreams | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/why-poland-cares-so-much-about-ukraine.html | Why Poland Cares So Much About Ukraine | False | By Padraic Kenney | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/maja-pearce-in-nigeria-politics-isnt-local.html | In Nigeria, Politics Isn't Local | False | By Adewale Maja-Pearce | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/media/lazy-scrabble-players-heres-your-book.html | Lazy Scrabble Players, Hereâ€šÃ„Â´s Your Book | False | By Julie Bosman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/television/some-renewals-on-fox.html | Some Renewals on Fox | False | Compiled by Adam W. Kepler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://artsbeat.blogs.nytimes.com/2014/03/09/lineup-announced-for-encores-off-center/ | Lineup Announced For â€šÃ„Â¨Encores! Off-Centerâ€šÃ„Â´ | False | By Adam W. Kepler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/what-it-means-to-be-catholic-now.html | What It Means to Be Catholic Now | False | By Peter Manseau | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/jwt-plans-to-celebrate-150-years-with-a-focus-on-the-future.html | JWT Plans to Celebrate 150 Years With a Focus on the Future | False | By Stuart Elliott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/technology/microsoft-pins-xbox-one-hopes-on-titanfall-a-sci-fi-shooting-game.html | Microsoft Pins Xbox One Hopes on Titanfall, a Sci-Fi Shooting Game | False | By Nick Wingfield | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/is-the-wolf-a-real-american-hero.html | Is the Wolf a Real American Hero? | False | By Arthur Middleton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/us/politics/any-thoughts-mrs-clinton-on-the-year-after-next.html | Any Thoughts, Mrs. Clinton, on the Year After Next? | False | By Amy Chozick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/checking-complaint-officers-stumble-upon-a-heroin-mill.html | Checking Noise Complaint, Officers Stumble Upon a Heroin Mill | False | By J. David Goodman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/middleeast/report-cites-devastating-toll-on-health-of-syrias-children.html | Report Cites â€šÃ„Â¨Devastating Tollâ€šÃ„Â´ on Health of Syriaâ€šÃ„Â´s Children | False | By Rick Gladstone | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/new-york-clash-over-charter-schools.html | New York Clash Over Charter Schools | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/hockey/in-one-shutout-henrik-lundqvist-hits-two-landmarks.html | In One Shutout, Lundqvist Hits Two Landmarks | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/magazines-stand-on-israel.html | Magazineâ€šÃ„Â´s Stand on Israel | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/cutting-medicare-payments.html | Cutting Medicare Payments | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/for-profit-colleges.html | For-Profit Colleges | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/treasury-auctions-set-for-the-week-of-march-10.html | Treasury Auctions Set for the Week of March 10 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/what-philly-accent.html | What Philly Accent? | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/in-rent-plan-for-charters-mayor-faces-a-hard-road.html | In Rent Plan for Charters, Mayor Faces a Hard Road | False | By Javier C. Hernâ€šÃ Â´ndez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/media/canada-challenges-erotic-tv-on-level-of-domestic-content.html | Canada Challenges Erotic TV on Level of Domestic Content | False | By Ian Austen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/ncaabasketball/wichita-state-shockers-get-a-pause-to-celebrate-their-run-at-perfection.html | Shockers Get a Pause to Celebrate Their Run at Perfection | False | By Ben Strauss | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/traffic-study-switches-role-from-research-to-punch-line.html | Bridge Scandal Relegates â€šÃ„Â¨Traffic Studyâ€šÃ„Â´ to Punch Line | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/krugman-liberty-equality-efficiency.html | Liberty, Equality, Efficiency | False | By Paul Krugman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/us/little-known-health-act-fact-prison-inmates-are-signing-up.html | Little-Known Health Act Fact: Prison Inmates Are Signing Up | False | By Erica Goode | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/actor-counters-de-blasio-in-support-of-carriages.html | Putting Star Power Behind Horse Carriage Industry | False | By Vivian Yee | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/middleeast/nuns-released-by-syrians-after-three-month-ordeal.html | Nuns Released by Syrians After Three-Month Ordeal | False | By Anne Barnard and Hwaida Saad | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/winning-lottery-numbers-for-march-9-2014.html | Winning Lottery Numbers for March 9, 2014 | False | | | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/credit-suisse-documents-point-to-mortgage-lapses.html | Credit Suisse Documents Point to Mortgage Lapses | False | By Gretchen Morgenson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/ncaabasketball/louisville-confronts-elephant-in-its-room.html | Louisville Confronts Elephant in Its Room | False | By Tom Pedulla | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/chinas-disturbing-defense-budget.html | Chinaâ€™s Disturbing Defense Budget | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/an-expensive-and-unnecessary-election.html | An Expensive and Unnecessary Election | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/good-steps-against-unpaid-internships.html | Good Steps Against Unpaid Internships | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/a-sentencing-commission-for-california.html | A Sentencing Commission for California | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/us/emails-show-shared-concern-of-false-testimony-in-army-sexual-assault-case.html | Emails Show Shared Concern of False Testimony in Army Sexual Assault Case | False | By Richard A. Oppel Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/americas/mexican-drug-lord.html | Mexican Drug Lord, Thought Dead in 2010, Is Reported Killed | False | By Randal C. Archibold | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/college-lacrosse-upended-by-albanys-native-american-stars.html | In a Native American Sport, a Familyâ€™s Giant Leap | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/us/jackson-mourns-mayor-with-militant-past-who-won-over-skeptics.html | Jackson Mourns Mayor With Militant Past Who Won Over Skeptics | False | By Herbert Buchsbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/golf/dressed-like-tiger-woods-patrick-reed-wins-at-doral.html | Dressed Like Woods, but With Better-Looking Swing, Reed Wins at Doral | False | By Karen Crouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/renters-hope-for-promised-freeze-as-de-blasio-prepares-to-fill-guidelines-board.html | Renters Hope for Promised Freeze as de Blasio Prepares to Fill Guidelines Board | False | By Mireya Navarro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/media/new-york-public-radio-receives-grant-for-10-million.html | New York Public Radio Receives Grant for $10 Million | False | By Elizabeth Jensen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/basketball/pierce-injures-shoulder-as-nets-rise-above-500-again.html | Nets Shrug Off More Injuries to Rise Above .500 Again | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/after-fukushima-utilities-prepare-for-worst.html | After Fukushima, Utilities Prepare for Worst | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/ohio-high-school-hockey-championship-game-ends-in-tie.html | Game With No Winner Ends in Shared Title | False | By Tim Warsinskey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/now-comes-hard-part-for-gm-the-repairs.html | Now Comes Hard Part for G.M.: The Repairs | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/asia/2-star-crossed-afghans-cling-to-love-even-at-risk-of-death.html | 2 Star-Crossed Afghans Cling to Love, Even at Risk of Death | False | By Rod Nordland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/media/manhattan-community-papers-revamped-under-new-editor.html | Manhattan Community Papers Revamped Under New Editor | False | By Sydney Ember | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/asia/in-the-details-of-passengers-lives-signs-of-hope-and-prosperity.html | In the Details of Passengersâ€™ Lives, Signs of Hope and Prosperity | False | By Edward Wong | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/dreams-of-a-more-streamlined-car-buying-process-with-technology-as-facilitator.html | Dreams of a More Streamlined Car-Buying Process, With Technology as Facilitator | False | By Jaclyn Trop | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/olympics/the-intrepid-paralympic-racers-on-their-skiing-machines.html | The Intrepid Paralympic Racers on Their Skiing Machines | False | By Ben Shpigel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/olympics/paralympic-medals-with-little-guidance.html | Medals, With Little Guidance | False | By Ben Shpigel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/warm-weather-brings-out-banned-vehicles-and-officers-pounce.html | Warm Weather Brings Out Banned Vehicles, and Officers Pounce | False | By J. David Goodman and Annie Correal | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/americas/el-salvador.html | El Salvadorâ€™s Presidential Election Close at the Wire | False | By Elisabeth Malkin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/euro-bank-rules-and-a-fed-confirmation-hearing.html | Euro Bank Rules and a Fed Confirmation Hearing | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/europe/house-republicans-balk-at-wording-in-obama-emergency-aid-package.html | House Republicans Balk at Wording in Obama Emergency Aid Package for Ukraine | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/americas/ex-president-wins-a-seat-in-colombia.html | Ex-President Wins a Seat in Colombia | False | By William Neuman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/baseball/australia-baseballs-diamond-in-rough.html | Australia, Baseballâ€šÃ„Â´s Diamond in Rough | False | By Rick Burton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/baseball/dellin-betances-finds-new-role-in-comeback.html | 6-Foot-8 Pitcher Finds New Role in Comeback | False | By Peter Kerasotis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/science/jack-belliveau-explorer-of-the-brain-dies-at-55.html | Jack Belliveau, Explorer of the Brain Using M.R.I., Dies at 55 | False | By Benedict Carey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/baseball/little-choice-but-to-hope-tejada-can-handle-job.html | Little Choice but to Hope Tejada Can Handle Job | False | By Tim Rohan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/europe/a-kiev-question-what-became-of-the-missing.html | A Kiev Question: What Became of the Missing? | False | By C. J. Chivers | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/ncaabasketball/ncaa-mens-conference-tournament-previews.html | N.C.A.A. Menâ€šÃ„Â´s Conference Tournament Previews | False | By Christoph Fuhrmans | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/fears-of-impending-change-darken-normally-lighthearted-odessa.html | Fears of Impending Change Darken Normally Lighthearted Odessa | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/staking-1-billion-that-herbalife-will-fail-than-ackman-lobbying-to-bring-it-down.html | After Big Bet, Hedge Fund Pulls the Levers of Power | False | By Michael S. Schmidt, Eric Lipton and Alexandra Stevenson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://dealbook.nytimes.com/2014/03/10/new-movie-studio-is-planned-with-china-and-the-off-season-in-mind/ | New Movie Studio Is Formed, With China and Self-Distribution in Mind | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/us/use-of-public-transit-in-us-reaches-highest-level-since-1956-advocates-report.html | Use of Public Transit in U.S. Reaches Highest Level Since 1956, Advocates Report | False | By Jon Hurdle | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/a-ski-race-with-horsepower.html | A Ski Race With Horsepower | False | By Lido Vizzutti | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/television/true-detective-finds-philosophical-answers-by-seasons-end.html | Seeking a Killer and a Benign Universe | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/africa/nigerians-ask-why-oil-funds-are-missing.html | Nigerians Ask Why Oil Funds Are Missing | False | By Adam Nossiter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/pageoneplus/corrections-march-10-2014.html | Corrections: March 10, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/music/vittorio-grigolo-performs-solo-recital-at-the-metropolitan-opera.html | Night of Song, Delivered With Passion and Heart | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/asia/japan.html | Japan Wonâ€šÃ„Â´t Alter Apology to World War II Sex Slaves | False | By Martin Fackler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://dealbook.nytimes.com/2014/03/10/chiquita-to-buy-irish-fruit-and-produce-distributor-fyffes-in-all-stock-deal/ | Chiquita Buys Irelandâ€šÃ„Â´s Fyffes to Go Global in Banana Business | False | By David Gelles and Stephanie Strom | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/ukraine-and-its-shared-history.html | Ukraine and Its 'Shared' History | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/strengthen-the-imf.html | Strengthen the I.M.F. | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/left-hand-among-bones.html | Left Hand Among Bones | False | By Roger Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/reckitt-benckiser-buys-k-y-lubricants-brand-from-johnson-johnson/ | Reckitt Benckiser Buys K-Y Lubricants Brand From Johnson & Johnson | False | By Chad Bray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/europes-dismal-record-on-gender.html | Europe's Dismal Record on Gender | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/africa/pistorius-murder-trial.html | Live Reporting on Autopsy Banned at Pistorius Trial | False | By Alan Cowell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/crimea-a-pyrrhic-victory.html | Crimea, a Pyrrhic Victory? | False | By Vali R. Nasr | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/the-kremlins-social-media-takeover.html | The Kremlinâ€šÃ„Â´s Social Media Takeover | False | By Nickolay Kononov | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/fmc-to-break-itself-up-by-spinning-off-minerals-division/ | FMC to Split Up by Spinning Off Its Minerals Division | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/asia/anger-over-missing-jet.html | Frustration Over Malaysian Flight Turns to Anger | False | By Bree Feng and Edward Wong | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/metro-north-worker-fatally-struck-by-train-in-east-harlem.html | In Latest Metro-North Accident, Worker Is Fatally Struck by Train in East Harlem | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/boston-marathon-to-get-new-security-measures.html | Boston Plans to Tighten Security at Marathon | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/europe/ukraine.html | Russiaâ€šÃ„Â´s Grip Tightens With Shows of Force at Ukrainian Bases | False | By C. J. Chivers and Noah Sneider | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/10/art-matters-san-juans-new-wave/ | Art Matters | San Juanâ€šÃ„Â´s New Wave | False | By Alex Hawgood | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-10 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/minerals-technologies-wins-bidding-war-for-amcol-international/ | Minerals Technologies Wins Bidding War for Amcol International | False | By Chad Bray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/asia/hunt-for-missing-malaysian-jet.html | False Leads Set Back Search for Malaysian Jet | False | By Thomas Fuller, Keith Bradsher and Matthew L. Wald | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/need-for-speeders-puts-tiny-florida-city-on-brink-of-erasure.html | A Dot on the Map, After Scandal, Could Be Wiped Off | False | By Lizette Alvarez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://bits.blogs.nytimes.com/2014/03/10/at-sxsw-snowden-speaks-about-n-s-a-spying/ | Snowden Tries to Rally Tech Conference to Buttress Privacy Shields | False | By Jenna Wortham and Nicole Perlroth | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/at-a-luxury-building-on-the-upper-west-side-the-perks-start-at-the-curb.html | At a Luxury Building on the Upper West Side, the Perks Start at the Curb | False | By Sharon Otterman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/judge-in-generals-assault-case-weighs-claim-that-prosecution-was-tainted.html | Faulting Army, Judge Puts Off Assault Case | False | By Alan Blinder and Richard A. Oppel Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/europe/cold-war-media-tactics-fuel-ukraine-crisis.html | Cold War Media Tactics Fuel Ukraine Crisis | False | By Celestine Bohlen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://artsbeat.blogs.nytimes.com/2014/03/10/smithsonian-names-david-skorton-as-its-new-director/ | Smithsonian Names David Skorton as Its New Director | False | By Patricia Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://bits.blogs.nytimes.com/2014/03/10/apple-releases-first-big-software-update-for-ios-7/ | Apple Releases First Big Software Update for iOS 7 | False | By Brian X. Chen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/de-blasio-on-national-tv-is-forced-to-defend-education-policies.html | Tense Moments in the Blasioâ€šÃ„Ã´s TV Interview | False | By Michael M. Grynbaum and Nikita Stewart | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/golf/patrick-reeds-confidence-overflows-upsetting-the-golfing-gentry.html | Boldly Upsetting the Field, and the Establishment | False | By Karen Crouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/deciding-if-death-row-inmates-get-to-know-how-theyll-be-killed.html | Deciding if Inmates Get to Know How Theyâ€šÃ„Ã´ll Be Executed | False | By Adam Liptak | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/adam-lanzas-father-in-first-public-comments-says-you-cant-get-any-more-evil.html | Sandy Hook Gunmanâ€šÃ„Ã´s Father Says He Wishes His Son Had Never Been Born | False | By Marc Santora | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/middleeast/jordanian-judge-shot-by-israeli-soldiers.html | Jordanian Judge Killed by Israeli Soldiers at Border Crossing | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/soccer/conflicting-views-on-english-clubs-champions-league-struggles.html | British Fret About Anemic Results in Champions League | False | By Sam Borden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/europe/russian-oligarchs-on-ukraine-crisis.html | Titans in Russia Fear New Front in Ukraine Crisis | False | By Ellen Barry | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/politics/26-democrats-plan-a-senate-all-nighter-on-climate-change.html | Senate Democratsâ€šÃ„Ã´ All-Nighter Flags Climate Change | False | By Coral Davenport | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/federal-prosecutors-subpoena-port-authority-for-records-related-to-chairman-a-christie-ally.html | U.S. Sought Port Authority Records Tied to Chairman | False | By William K. Rashbaum and Kate Zernike | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/a-renewed-emphasis-on-bag-size-at-united.html | A Renewed Emphasis on Bag Size at United | False | By Joe Sharkey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/maj-kurt-chew-een-lee-daring-marine-who-fought-chinese-in-korea-dies-at-88.html | Kurt Chew-Een Lee, Singular Marine, Dies at 88 | False | By William Yardley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/music/cameron-carpenter-performs-on-his-touring-instrument.html | Organist Introduces New Partner in Concert | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/music/norm-lewiss-who-am-i-bridges-genres-in-songbook-series.html | A Mighty Broadway Baritone, Unbound by Stylistic Barriers | False | By Stephen Holden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-12 | https://artsbeat.blogs.nytimes.com/2014/03/10/idina-menzel-sparks-strong-start-for-if/then/ | Idina Menzel Sparks Strong Start for â€šÃ„Ã¹If/Thenâ€šÃ„Ã´ | False | By Patrick Healy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/dance/faiye-driscoll-draws-in-the-audience-at-danspace.html | The Spectator as Playmate and Prop Assistant | False | By Gia Kourlas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/books/simon-schamas-the-story-of-the-jews.html | The Jews, a History in So Many, Many Words | False | By Dwight Garner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/music/murray-perahias-powerful-sound-unfurls-at-avery-fisher.html | Indelible Arcs, Reverberating in the Air and Memory | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/music/albums-from-aloe-blacc-sara-evans-and-ambrose-akinmusire.html | Albums From Aloe Blacc, Sara Evans and Ambrose Akinmusire | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/dance/eva-yerbabuena-stars-in-flamenco-festival.html | Flashes of Red Break Through in a Brooding Spanish Landscape | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/media/event-free-sunday-night-still-pulls-in-big-ratings.html | Event-Free, Sunday Night Still Pulls In Big Ratings | False | By Bill Carter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-16 | https://tmagazine.blogs.nytimes.com/2014/03/10/seeing-double-the-sleeker-side-of-floral-prints/ | The Sleeker Side of Floral Prints | False | By Alex Tudela | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/books/anne-rice-reviving-the-vampire-lestat.html | Anne Rice Reviving the Vampire Lestat | False | By Julie Bosman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/television/following-lindsay-lohan-after-her-latest-rehab.html | The Next Step Is Just Showing Up | False | By Jon Caramanica | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/one-author-of-a-stem-cell-study-calls-for-its-retraction.html | One Author of a Startling Stem Cell Study Calls for Its Retraction | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/blackstone-and-tpg-said-to-plan-5-5-billion-bid-for-gates-global/ | Blackstone and TPG Said to Plan $5.5 Billion Bid for Gates Global | False | By William Alden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/politics/social-issues-splitting-young-republicans-from-their-elders.html | Young Republicans Find Fault With Elders on List of Social Issues | False | By Jonathan Martin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/media/chris-pavones-thriller-the-accident-set-in-book-world.html | Secret Agent, Book Agent, All the Same | False | By Julie Bosman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/americas/el-salvador-presidential-race.html | No Winner Yet in El Salvadorâ€šÃ„Ã´s Close Presidential Race | False | By Elisabeth Malkin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/joseph-l-sax-who-pioneered-legal-protections-for-natural-resources-dies-at-78.html | Joseph Sax, Who Pioneered Environmental Law, Dies at 78 | False | By Douglas Martin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/rewriting-the-menu-in-tulum-mexico.html | Rewriting the Menu in Tulum | False | By Julia Moskin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/international/fruitful-but-tough-adventures-in-the-amazon.html | Fruitful but Tough Adventures in the Amazon | False | By Dan MacCombie | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/waiting-for-the-black-box.html | Waiting for the Black Box | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-12 | https://www.nytimes.com/2014/03/11/theater/the-hero-reflects-on-war-and-life-in-1921.html | Moving From the Trenches to Turmoil at Home | False | By Ken Jaworowski | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/a-russia-scholars-views.html | A Russia Scholarâ€šÃ„Ã´s Views | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/russians-in-london-and-the-crisis-in-ukraine.html | Russians in London, and the Crisis in Ukraine | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/obesity-and-antibiotics.html | Obesity and Antibiotics | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/for-more-online-privacy.html | For More Online Privacy | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/limiting-patients-choice-of-doctors.html | Limiting Patientsâ€šÃ„Ã´ Choice of Doctors | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/parents-wired-to-distraction/ | Parents, Wired to Distraction | False | By Perri Klass, M.D. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/seeking-serenity-on-a-screen/ | Seeking Serenity on a Screen | False | By Anahad O'Connor | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/collecting-data-on-a-good-nights-sleep/ | Collecting Data on a Good Nightâ€šÃ„Ã´s Sleep | False | By Claire Cain Miller | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/finding-the-right-pace-on-a-treadmill-desk/ | Finding the Right Pace on a Treadmill Desk | False | By Amy Harmon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/gadgets-to-boost-bike-safety/ | Gadgets to Boost Bike Safety | False | By Meghan Petersen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/opinion/venezuela-goes-mad.html | Venezuela Goes Mad | False | By Rafael Osâ€šÃ´šÃ‰‰o Cabrices | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/better-eating-with-smart-scales-and-forks/ | Better Eating With Smart Scales and Forks | False | By Catherine Saint Louis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/after-online-dating-online-making-up/ | After Online Dating, Online Making Up | False | By Abby Ellin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/do-brain-workouts-work-science-isnt-sure/ | Do Brain Workouts Work? Science Isnâ€šÃ„Ã´t Sure | False | By Tara Parker-Pope | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/energy-environment/coal-to-the-rescue-this-time.html | Coal to the Rescue, but Maybe Not Next Winter | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/middleeast/israel-trying-to-expose-irans-true-face-displays-arms-it-says-were-headed-to-gaza.html | Israel Displays Arms It Says Were Headed to Gaza | False | By Isabel Kershner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/a-concussion-monitor-to-measure-hard-knocks/ | A Concussion Monitor to Measure Hard Knocks | False | By Albert Sun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-12 | https://www.nytimes.com/2014/03/11/science/space/william-r-pogue-astronaut-who-flew-longest-skylab-mission-is-dead-at-84.html | William Pogue, Astronaut Who Staged a Strike in Space, Dies at 84 | False | By Paul Vitello | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/activity-trackers-dont-sense-everything/ | Activity Trackers Donâ€šÃ„Ã´t Sense Everything | False | By Gretchen Reynolds | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/the-monitored-man/ | The Monitored Man | False | By Albert Sun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/middleeast/israel-watches-warily-as-hezbollah-gains-battle-skills-in-syria.html | Israel Watches Warily as Hezbollah Gains Battle Skills in Syria | False | By Isabel Kershner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/immigrants-robbed-by-the-police.html | Immigrants, Robbed by the Police | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/middleeast/egypt-tycoon-is-released-3-detainees-detail-abuse.html | Egypt Tycoon Is Released; 3 Detainees Detail Abuse | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/harassment-of-troubled-state-exchanges.html | Harassment of Troubled State Exchanges | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/media/first-look-media-adds-editor-of-gawker.html | First Look Media Adds Editor of Gawker | False | By Noam Cohen | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/ncaabasketball/at-fordham-basketball-gym-has-history-if-not-allure.html | At Fordham, Gym Has History if Not Allure | False | By Matt Krupnick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/politics/house-to-investigate-slow-response-to-fault-in-gm-vehicles.html | House to Investigate Slow Response to Fault in G.M. Vehicles | False | By Matthew L. Wald and Bill Vlasic | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/the-democrats-stand-up-to-the-kochs.html | The Democrats Stand Up to the Kochs | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/media/former-rivals-come-together-in-a-campaign-to-end-childhood-hunger.html | Former Rivals Come Together in a Campaign to End Childhood Hunger | False | By Stuart Elliott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/we-need-more-tests-not-fewer.html | We Need More Tests, Not Fewer | False | By John D. Mayer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/methodist-bishop-to-end-trials-for-ministers-who-perform-gay-weddings.html | Methodist Bishop to End Trials for Ministers Who Perform Gay Weddings | False | By Sharon Otterman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/africa/dispute-over-fate-of-mysterious-tanker-with-oil-from-libya.html | Dispute Over Fate of Mysterious Tanker With Oil From Libya | False | By Clifford Krauss | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/baseball/mets-bartolo-colon-heavily-depends-on-one-pitch.html | A Veteran Sticks With the Fastball | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/hotels-moving-into-old-buildings.html | Hotels Moving Into Old Buildings | False | By Amy Zipkin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/europe/a-not-so-quixotic-search-for-cervantes.html | A Not-So-Quixotic Search for Cervantes | False | By Raphael Minder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/shoe-bomb-plot-is-revisited-at-terrorism-trial.html | Shoe-Bomb Plot Revisited at Trial of Bin Laden Relative | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/missing-brooklyn-boy-rode-subway-for-5-days.html | Missing Brooklyn Boy Rode Subway for Five Days | False | By Annie Correal | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/icahns-war-of-words-with-ebay/ | Icahnâ€šÃ„Ã´s War of Words With eBay | False | By Andrew Ross Sorkin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/brooks-the-leaderless-doctrine.html | The Leaderless Doctrine | False | By David Brooks | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/baseball/yankees-home-at-the-other-house-that-ruth-built.html | Home, at the Other House That Ruth Built | False | By Peter Kerasotis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/politics/white-house-withdraws-plan-allowing-limits-to-medicare-coverage-for-some-drugs.html | White House Withdraws Plan Allowing Limits to Medicare Coverage for Some Drugs | False | By Robert Pear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/after-seeing-his-family-crumble-vindicated-whistle-blower-has-little-to-smile-about.html | After Seeing His Family Crumble, Vindicated Whistle-Blower Has Little to Smile About | False | By Michael Powell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/suit-over-inheritance-in-the-perelman-family-nears-its-end-in-court/ | Suit Over Inheritance in the Perelman Family Nears Its End in Court | False | By Rachel Abrams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/international/sharply-criticized-by-government-head-of-the-central-bank-of-cyprus-resigns.html | Sharply Criticized by Government, Head of the Central Bank of Cyprus Resigns | False | By Liz Alderman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/asia/missing-malaysian-airliner-said-to-highlight-a-security-gap.html | Use of Stolen Passports on Missing Jet Highlights Security Flaw | False | By Eric Schmitt | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/washington-businessman-pleads-guilty-over-illegal-contributions.html | Washington Businessman Pleads Guilty Over Illegal Contributions | False | By Theo Emery | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/puerto-rico-gets-a-break-with-rates-on-its-bonds/ | Puerto Rico Gets a Break With Rates on Its Bonds | False | By Michael Corkery and Mary Williams Walsh | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/politics/roger-hilsman-adviser-to-kennedy-on-vietnam-dies-at-94.html | Roger Hilsman, Adviser to Kennedy on Vietnam, Dies at 94 | False | By Douglas Martin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/education/after-students-hazing-related-deaths-fraternity-eliminates-tradition-of-pledging.html | After Studentsâ€šÃ„Ã´ Hazing-Related Deaths, Fraternity Eliminates Tradition of Pledging | False | By Ian Lovett | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/winning-lottery-numbers-for-march-10-2014.html | Winning Lottery Numbers for March 10, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/movies/wendy-hughes-61-australian-actress-dies.html | Wendy Hughes, 61, Actress in Australian Film Surge, Dies | False | By Margalit Fox | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/international/yen-pinching-undercuts-japans-push-against-years-of-deflation.html | Yen-Pinching Undercuts Japanâ€šÃ„Ã´s Push Against Years of Deflation | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/middleeast/release-of-syrian-nuns-was-part-of-a-hostage-swap.html | Release of Syrian Nuns Was Part of a Hostage Swap | False | By Anne Barnard | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/theater/in-hand-to-god-steven-boyers-puppet-is-unfiltered.html | An Alter Ego With Attitude | False | By Charles Isherwood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/basketball/for-sixers-draft-lottery-cant-come-soon-enough.html | Draft Lottery Canâ€šÃ„Ã´t Come Soon Enough for 76ers | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/new-york-state-reports-steep-rise-in-housing-costs.html | New York State Reports Steep Rise in Housing Costs | False | By Mireya Navarro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/hockey/lundqvist-tips-goalie-mask-to-rangers-greats.html | A Tip of the Goalie Mask to Rangers Greats | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-11 | 2014-03-14 | https://www.nytimes.com/2014/03/11/business/international/busy-but-wary-in-europes-steel-industry.html | Warily, Europeâ€šÃ„Â´s Steel Makers Are Firing Up Their Furnaces Again | False | By Stanley Reed and Palko Karasz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/admiral-set-to-face-confirmation-to-lead-nsa.html | Daunting Tests Await Admiral Named N.S.A. Chief | False | By David E. Sanger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/new-roller-coaster-promises-coney-island-a-return-of-thrills.html | New Roller Coaster Promises Coney Island a Return of Thrills | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/europe/us-and-russia-hit-diplomatic-roadblock-trying-to-start-crimea-talks.html | U.S. and Russia Hit Diplomatic Roadblock Trying to Start Ukraine Talks | False | By Michael R. Gordon and Steven Lee Myers | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/middleeast/thieves-in-gaza-go-where-money-is-but-hamas-quickly-gets-it-back.html | Thieves in Gaza Go Where Money Is, but Hamas Quickly Gets It Back | False | By Fares Akram | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/asia/indias-supreme-court-orders-speedier-trials-for-lawmakers.html | Indiaâ€šÃ„Â´s Supreme Court Orders Speedier Trials for Lawmakers | False | By Nida Najar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/basketball/nets-hang-on-and-cut-into-the-raptors-lead.html | Nets Defeat Raptors in a Playoff Atmosphere | False | By Andrew Keh | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/europe/turkish-court-orders-release-of-19-more-in-plot-case.html | Turkish Court Orders Release of 19 More in Plot Case | False | By Sebnem Arsu | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/patentholder-on-breast-cancer-tests-denied-injunction-in-lawsuit.html | Patentholder on Breast Cancer Tests Denied Injunction in Lawsuit | False | By Andrew Pollack | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/politics/obamas-new-approach-takes-a-humorous-turn.html | Obamaâ€šÃ„Â´s New Approach Takes a Humorous Turn | False | By Michael D. Shear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/basketball/knicks-win-4th-straight-but-jackson-is-main-character.html | Knicks Win 4th Straight, but Phil Jackson Is Main Character | False | By Scott Cacciola | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/europe/for-hateful-comic-in-france-muzzle-becomes-a-megaphone.html | For Hateful Comic in France, Muzzle Becomes a Megaphone | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/even-before-fort-lee-lane-closings-port-authority-was-a-christie-tool.html | Even Before Fort Lee Lane Closings, Port Authority Was a Christie Tool | False | By Kate Zernike and Matt Flegenheimer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://artsbeat.blogs.nytimes.com/2014/03/11/only-15-percent-of-top-films-in-2013-put-women-in-lead-roles-study-finds | Only 15 Percent of Top Films in 2013 Put Women in Lead Roles, Study Finds | False | By Cara Buckley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/tennis/nadal-and-sharapova-ousted.html | Nadal and Sharapova Out | False | By Agence France-Presse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s on Tuesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/11/books/joe-mcginniss-71-dies-wrote-about-politics.html | Joe McGinniss, 71, Dies; Chronicled Politics and Sensational Crime | False | By Bruce Weber | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/pageoneplus/corrections-march-11-2014.html | Corrections: March 11, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/baby-boomers-inheritance.html | What Comes After Rich Baby Boomers? Kids With a Big Inheritance | False | By Annie Lowrey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/asia/malaysia-flight.html | Stolen Passports on Plane Not Seen as Terror Link | False | By Thomas Fuller and Jane Perlez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/international/china-details-plans-to-liberalize-interest-rates-and-encourage-private-banks.html | China Details Plans to Liberalize Interest Rates and Encourage Private Banks | False | By Neil Gough | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/russias-intervention-in-crimea.html | Russiaâ€šÃ„Â´s Intervention in Crimea | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/the-biggest-election.html | The Biggest Election | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/europe/ukraine.html | Air Links Are Severed as Russia Tightens Its Grip on Crimean Peninsula | False | By Steven Erlanger and David M. Herszenhorn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/asia/north-korea.html | North Korea Ably Evades Its Sanctions, Panel Says | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/the-united-states-of-china.html | The United States of China | False | By Scott Moore | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/skiing/veterans-of-womens-skiing-get-a-push-from-below.html | Veterans of Womenâ€šÃ„Â´s Skiing Get a Push From Below | False | By Kelley McMillan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/soccer/mind-games-over-matter-for-england.html | Mind Games Over Matter for England | False | By Rob Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/why-russians-back-putin-on-ukraine.html | Why Russians Back Putin on Ukraine | False | By Boris Kolonitskii | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/severgnini-from-machiavelli-to-renzi.html | From Machiavelli to Renzi | False | By Beppe Severgnini | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/asia/western-journalist-is-slain-in-afghanistan.html | Western Journalist Is Shot and Killed as Kabul Mourns Officialâ€šÃ„Â´s Death | False | By Matthew Rosenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/international/european-central-bank.html | With $21 Billion Loss, Italian Bank Signals Wider Vulnerabilities | False | By Jack Ewing | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/music/lorde-on-monday-night-at-roseland-ballroom.html | A Less Glossy Take on Teenage Life | False | By Jon Caramanica | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/international/12iht-Bill-Viola-A-Journey-of-Emotions.html | Bill Viola's Journey of Emotions | False | By Rachel Donadio | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://dealbook.nytimes.com/2014/03/11/a-new-name-for-sac-capital-point72/ | After Scandal, a New Name for SAC: Point72 | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/safety-flaws-found-in-new-inspections-of-factories-in-bangladesh.html | Bangladesh Inspections Find Gaps in Safety | False | By Steven Greenhouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/is-it-harder-to-write-about-happiness-than-its-opposite.html | Is It Harder to Write About Happiness than Its Opposite? | False | By Leslie Jamison and Adam Kirsch | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/cia-accused-of-illegally-searching-computers-used-by-senate-committee.html | Conflict Erupts in Public Rebuke on C.I.A. Inquiry | False | By Mark Mazzetti and Jonathan Weisman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/international/12iht-Director-Moves-Adelaide-Festival-Into-Adventurous-Territory.html | Director Moves Adelaide Festival Into Adventurous Territory | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/espn-anchors-private-battle-with-cancer-becomes-a-public-one.html | A Story of Perseverance | False | By Richard Sandomir | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/general-sinclair-sex-abuse-court-martial.html | Plea Deal Talks Begin After Sexual Assault Trial Against Army General Is Halted | False | By Alan Blinder and Richard A. Oppel Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/11/market-report-grand-prix/ | Market Report | Grand Prix | False | By T Magazine | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://dealbook.nytimes.com/2014/03/11/mens-wearhouse-nears-deal-for-jos-a-bank/ | Founder Missing in Men's Wearhouse Deal for Jos. A. Bank | False | By David Gelles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/television/hosting-obama-two-ferns-star-pulls-no-punches.html | Salesman Swimming With Sharks | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/europe/nsa-nominee-reports-cyberattacks-on-ukraine-government.html | N.S.A. Nominee Promotes Cyberwar Units | False | By David E. Sanger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://artsbeat.blogs.nytimes.com/2014/03/11/france-returns-three-paintings-looted-by-nazis | France Returns Three Paintings Looted by Nazis | False | By Doreen Carvajal | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/11/puerto-ricos-debt-sale-is-met-with-strong-demand/ | Demand Stronger Than Expected for Puerto Rico Debt | False | By Michael Corkery | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://dealbook.nytimes.com/2014/03/11/bank-of-england-governor-pledges-more-integrity-after-currency-inquiry/ | Bank of England Governor Pledges More Integrity After Currency Inquiry | False | By Chad Bray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/citing-urgent-need-calls-on-hospitals-to-improve-disaster-plans.html | Citing Urgent Need, U.S. Calls on Hospitals to Hone Disaster Plans | False | By Sheri Fink | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/asia/malaysia-jet.html | Confusion Over Plane's Route Frustrates Families and Search | False | By Thomas Fuller | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/politics/florida-votes-in-sink-jolly-house-race.html | Victory in Florida Race Bolsters Midterm Hopes for Republicans | False | By Lizette Alvarez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/george-washington-bridge-scandal-subpoenas.html | Judge Hears Arguments on Subpoenas to Christie Associates | False | By Kate Zernike | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/good-irish-coffee-starts-with-the-cow.html | Good Irish Coffee Starts With the Cow | False | By Robert Simonson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/house-committee-demands-records-from-gm.html | Justice Dept. Is Said to Look at G.M. Actions on Safety Flaws | False | By Bill Vlasic and Ben Protess | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/farm-to-table-living-takes-root.html | Farm-to-Table Living Takes Root | False | By Kate Murphy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/international/cyprus-names-new-central-bank-chief.html | Cyprus Names Its Top Auditor to Lead Central Bank | False | By Liz Alderman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/purim-pastries-a-library-cafe-and-more.html | Purim Pastries, a Library Cafe and More | False | By Florence Fabricant | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/middleeast/israeli-strike-gaza.html | Amid Escalating Violence, Israeli Strike Kills 3 Militants in Gaza | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/the-cia-torture-cover-up.html | The C.I.A. Torture Cover-Up | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/europe/adept-at-toppling-power-right-wing-ukrainian-learns-to-wield-it.html | Front and Center in Ukraine Race, a Leader of the Far Right | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://dealbook.nytimes.com/2014/03/11/new-york-financial-regulator-solicits-virtual-currency-proposals/ | Virtual Exchange Plans Are Sought in New York | False | By Rachel Abrams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/two-senators-draft-plan-to-phase-out-freddie-mac-and-fannie-mae.html | Senators Draft Housing Finance Overhaul | False | By Shaila Dewan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/books/cycle-of-lies-details-the-fall-of-lance-armstrong.html | The Drug-Fueled Uphill Ride and Headlong Crash of a Secular Saint | False | By Mark Kram Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/ncaabasketball/seeking-an-identity-the-new-big-east-takes-a-familiar-stage.html | The New Big East: In Spartan Offices, an Ornate Vision | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/almost-a-million-more-sign-up-for-health-coverage-in-february.html | Health Care Enrollment Falls Short of Goal, With Deadline Approaching | False | By Robert Pear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/au-zaatar-an-arabian-french-bistro-opens.html | Au Za'atar, an 'Arabian-French Bistro,' Opens | False | By Florence Fabricant | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/realestate/commercial/food-carts-find-homes-on-vacant-lots.html | A Place to Park and Cook Up a Storm | False | By Sarah Max | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/the-cookie-dough-oreo.html | The Cookie Dough Oreo | False | By Michael Moss | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://cityroom.blogs.nytimes.com/2014/03/11/in-9-years-of-work-just-3-public-toilets-go-live/ | In 9 Years of Work, Just 3 Public Toilets Go Live | False | By Sam Roberts | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/music/benjamin-hochmans-deep-dive-into-contemporary-work.html | The Intrepid Explorer, Leaping From Lush to Spiky | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/realestate/commercial/not-quite-hotel-units-where-late-checkouts-are-encouraged.html | Extended-Stay Hotels Climb in Manhattan | False | By C. J. Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/turning-coffee-into-water-to-expand-a-one-for-one-business-model.html | Turning Coffee Into Water to Expand Business Model | False | By Stephanie Strom | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/restaurant-review-contra-on-the-lower-east-side.html | Going Solo Instead of Joining the Chorus | False | By Pete Wells | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/dance/focus-cia-de-danca-performs-at-the-joyce-theater.html | Lips Locked, With Musical Chairs | False | By Brian Seibert | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/music/orchestra-of-st-lukes-at-carnegie-hall.html | Beethoven in Broad Strokes, and With Mugging | False | By James R. Oestreich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/get-out-your-corkscrew.html | Get Out Your Corkscrew | False | By Eric Asimov | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/new-roots-in-carroll-gardens.html | New Roots in Carroll Gardens | False | By John Freeman Gill | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/olympics/student-russia-beats-teacher-us-in-sledge-hockey.html | Miracles Know No Borders: Upstart Russia Tops Potent U.S. | False | By Ben Shpigel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/media/anne-sweeney-top-disney-tv-executive-will-step-down.html | Top Disney TV Official to Step Down | False | By Brooks Barnes and Bill Carter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/theater/armando-riesco-reflects-on-his-role-in-the-elliot-trilogy.html | An Identity He Wonâ€šÃ„Â´t Cede That Easily | False | By Patrick Healy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/design/alice-aycocks-latest-installation-is-unveiled.html | Park Avenue, the Art Gallery | False | By Ted Loos | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/music/viennas-musical-giants-brings-artifacts-to-carnegie-hall.html | Traces of Lives, From Scores to Cigarettes | False | By James R. Oestreich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/dance/brian-sanderss-junk-infuses-choreography-with-props.html | Dancing With Doors and Amid Trash Cans | False | By Siobhan Burke | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/music/trinity-choir-performs-works-based-on-the-book-of-lamentations.html | Offering Choral Solace for Composersâ€šÃ„Â´ Laments | False | By Steve Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/economy/a-relentless-rise-in-unequal-wealth.html | A Relentless Widening of Disparity in Wealth | False | By Eduardo Porter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | | https://dealbook.nytimes.com/2014/03/11/chobani-said-to-seek-investment-that-would-value-it-at-5-billion/ | Chobani Said to Seek Investment That Would Value It at $5 Billion | False | By William Alden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/soccer/bayern-tops-arsenal-and-saunters-into-champions-league-quarterfinals.html | In Familiar Scene, Bayern Advances and Arsenal Is Out | False | By Sam Borden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-13 | https://runway.blogs.nytimes.com/2014/03/11/cfda-award-nominees-are-announced/ | CFDA Award Nominees Are Announced | False | By Matthew Schneier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/end-the-sat-discuss-cite-evidence.html | End the SAT? Discuss. Cite Evidence. | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/violence-in-afghanistan.html | Violence in Afghanistan | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/europe/seeing-a-threat-at-home-in-a-fight-abroad.html | Seeing a Threat at Home in a Fight Abroad | False | By Katrin Bennhold | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/training-russia-specialists.html | Training Russia Specialists | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/how-a-courts-secret-evolution-extended-spies-reach.html | How a Court Secretly Evolved, Extending U.S. Spiesâ€šÃ„Â´ Reach | False | By Charlie Savage and Laura Poitras | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/reading-facial-expressions.html | Reading Facial Expressions | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/media/one-singular-sensation-for-award-winners.html | One Singular Sensation for Award Winners | False | By Stuart Elliott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/strip-clubs-and-neighbors.html | Strip Clubs and Neighbors | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/ukraines-president-rebuffs-russian-imperialism.html | Kievâ€šÃ„Â´s Message to Moscow | False | By Oleksandr V Turchynov | 2015-03-18 | TX 8-068-160 | |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/hockey/stars-peverley-has-tests-after-collapsing-in-game.html | Starsâ€šÃ„Â´ Peverley Has Tests After Collapsing in Game | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/set-free-in-killings-3-bronx-men-file-suits-alleging-police-misconduct.html | Set Free in 1995 Killings, 3 Bronx Men File Suits Alleging Police Misconduct | False | By Colin Moynihan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/realestate/commercial/victoria-j-cerami.html | Victoria J. Cerami | False | By Vivian Marino | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/the-future-of-internet-freedom.html | The Future of Internet Freedom | False | By Eric E. Schmidt and Jared Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/penalties-for-mr-putin.html | Penalties for Mr. Putin | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/fukushimas-continuing-tragedy.html | Fukushimaâ€šÃ„â´s Continuing Tragedy | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/removing-9-11-artifacts-from-new-jerseys-nest-of-political-patronage.html | Removing 9/11 Artifacts From New Jerseyâ€šÃ„â´s Nest of Political Patronage | False | By Jim Dwyer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/baseball/a-cardinals-inspiration-to-move-ahead.html | A Cardinalâ€šÃ„â´s Inspiration to Move Ahead | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/exploiting-californias-drought.html | Exploiting Californiaâ€šÃ„â´s Drought | False | By Mark Bittman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/technology/sprint-owners-new-appeal-for-merger-with-t-mobile.html | Sprint Ownerâ€šÃ„â´s New Appeal for Merger With T-Mobile | False | By Edward Wyatt | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/ohio-looks-at-whether-fracking-led-to-2-quakes.html | Ohio Looks at Whether Fracking Led to 2 Quakes | False | By Henry Fountain | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/at-trial-of-bin-laden-relative-witness-describes-meeting-9-11-mastermind.html | At Trial of Bin Laden Relative, Witness Describes Meeting 9/11 Mastermind | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/middleeast/syria.html | U.N. Denies That Syria Image Was Faked | False | By Rick Gladstone | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/vandal-destroys-sculptures-in-bellevue-hospital-garden.html | Sculptures Vandalized at Bellevue Hospitalâ€šÃ„â´s Serene Escape | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/dowd-the-spies-who-didnt-love-her.html | The Spies Who Didnâ€šÃ„â´t Love Her | False | By Maureen Dowd | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://dealbook.nytimes.com/2014/03/11/banamex-fraud-exposes-challenges-for-citi-in-mexico/ | Banamex Fraud Exposes Challenges for Citi in Mexico | False | By Michael Corkery and Jessica Silver-Greenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/cuomo-hires-gop-adviser-as-aides-shift-to-re-election-campaign.html | Cuomo Hires G.O.P. Adviser as Aides Shift to Re-election Campaign | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/baseball/sabathia-is-encouraged-by-an-outing-in-part-because-its-only-march.html | Sabathia Is Encouraged by an Outing, in Part Because Itâ€šÃ„â´s Only March | False | By Peter Kerasotis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/as-homeless-number-hits-a-high-advocates-press-de-blasio-on-policies.html | As Homeless Shelter Population Rises, Advocates Push Mayor on Policies | False | By Nikita Stewart | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/americas/fears-spread-that-venezuela-is-approaching-bloody-face-off.html | Fears Spread That Venezuela Is Approaching Bloody Face-Off | False | By William Neuman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/politics/clinton-aide-linked-to-campaign-scandal.html | Clinton Aide Linked to Campaign Scandal | False | By Amy Chozick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/woman-charged-in-death-caused-by-silicone-injection.html | Woman Charged in Death Caused by Silicone Injection | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/africa/political-killings-still-plaguing-post-qaddafi-libya.html | Political Killings Still Plaguing Post-Qaddafi Libya | False | By Carlotta Gall | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/de-blasio-cites-drop-in-crime-since-taking-office.html | De Blasio Cites Drop in Crime Since Taking Office | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/12/science/hunein-maassab-developer-of-nasal-spray-flu-vaccine-dies-at-87.html | Hunein Maassab, Who Developed FluMist Vaccine, Dies at 87 | False | By William Yardley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/europe/death-of-boy-caught-in-melee-spurs-protests-across-turkey.html | Death of Boy Caught in Melee Spurs Protests Across Turkey | False | By Sebnem Arsu | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/politics/obama-will-seek-broad-expansion-of-overtime-pay.html | Obama Will Seek Broad Expansion of Overtime Pay | False | By Michael D. Shear and Steven Greenhouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://artsbeat.blogs.nytimes.com/2014/03/11/newest-edition-of-forbidden-broadway-set-to-begin-performances/ | Newest Edition of â€šÃ„Ã²Forbidden Broadwayâ€šÃ„Ã´ Set to Begin Performances | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/africa/libyas-prime-minister-ousted-in-chaos-over-tanker.html | Libyaâ€šÃ„â´s Prime Minister Ousted in Chaos Over Tanker | False | By David D. Kirkpatrick and Clifford Krauss | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/education/universities-try-a-cultural-bridge-to-lure-foreign-students.html | Universities Try a Cultural Bridge to Lure Foreign Students | False | By Richard Pã¨rez-Peã±a | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/winning-lottery-numbers-for-march-11-2014.html | Winning Lottery Numbers for March 11, 2014 | False | | | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/basketball/if-jackson-joins-the-knicks-his-options-at-the-beginning-are-few.html | If Jackson Joins the Knicks, His Options at the Beginning Are Few | False | By Beckley Mason | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/europe/obama-team-debates-how-to-punish-russia.html | Obama Team Debates How to Punish Russia | False | By Peter Baker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/nice-chatting-mayor-de-blasio-now-squeeze-in-press-corps-selfie.html | Nice Chatting, Mayor. Now Squeeze In. Press Corps Selfie! | False | By Kate Taylor | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/asia/china-torn-between-policies-and-partnership.html | China Torn Between Policies and Partnership | False | By Andrew Jacobs and Somini Sengupta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/queens-councilwoman-confronts-library-leader.html | Queens Councilwoman Confronts Library Leader | False | By Sarah Maslin Nir | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/status-quo-at-elite-new-york-schools-few-blacks-and-hispanics.html | Status Quo at Elite New York Schools: Few Blacks and Hispanics | False | By Al Baker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/fund-raisers-and-shopping-fill-obamas-visit-to-manhattan.html | Fund-Raisers and Shopping Fill Obamaâ€šÃ„Â´s Visit to Manhattan | False | By Peter Baker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/international/belgian-designers-find-patron-in-shipping-magnate.html | Belgian Designers Find Patron in Shipping Magnate | False | By Robb Young | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/fda-approves-anti-migraine-device.html | F.D.A. Approves Anti-Migraine Device | False | By Sabrina Tavernise | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/obama-adds-to-national-monument-land.html | Obama Adds to National Monument Land | False | By Andrew Siddons | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/americas/wanted-by-ecuador-2-brothers-make-mark-in-us-campaigns.html | Wanted by Ecuador, 2 Brothers Make Mark in U.S. Campaigns | False | By Frances Robles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/report-says-medication-use-is-rising-for-adults-with-attention-disorder.html | Report Says Medication Use Is Rising for Adults With Attention Disorder | False | By Alan Schwarz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/in-depth-report-details-economics-of-sex-trade.html | In-Depth Report Details Economics of Sex Trade | False | By Annie Lowrey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/europe/in-france-a-quest-to-convert-a-sea-snail-plague-into-a-culinary-pleasure.html | In France, a Quest to Convert a Sea Snail Plague Into a Culinary Pleasure | False | By Lalita Clozel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/middleeast/gaza-explosives.html | Gaza: Explosives in a House Kill 3 | False | By Fares Akram | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/americas/suit-filed-in-haiti-cholera-epidemic.html | Suit Filed in Haiti Cholera Epidemic | False | By Somini Sengupta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/asia/nepal-push-to-open-peaks-to-climbers.html | Nepal: Push to Open Peaks to Climbers | False | By Gardiner Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/pageoneplus/corrections-march-12-2014.html | Corrections: March 12, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/ukraine-washington.html | Obama Makes Push for Political Solution to Crisis in Ukraine | False | By Peter Baker and Michael R. Gordon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/silicon-valleys-youth-problem.html | Silicon Valleyâ€šÃ„Â´s Youth Problem | False | By Yiren Lu | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-18 | https://newoldage.blogs.nytimes.com/2014/03/12/a-popular-heart-procedure-under-fire/ | Questions About a Popular Heart Procedure | False | By Paula Span | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/tortillas-almost-from-scratch.html | Tortillas, Almost From Scratch | False | By Mark Bittman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/international/toyota-to-increase-wages-for-employees.html | For First Time in Years, a Raise for Many Japanese Workers | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/kato-from-anne-frank-to-hello-kitty.html | From Anne Frank to Hello Kitty | False | By Norihiro Kato | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-12 | https://dealbook.nytimes.com/2014/03/12/shares-rise-even-before-alibaba-makes-deal/ | Shares in a Media Group Soar Well Before Alibaba Makes a Deal | False | By Neil Gough | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/why-nothing-is-truly-alive.html | Why Nothing Is Truly Alive | False | By Ferris Jabr | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/movies/anita-hill-is-celebrated-in-the-documentary-anita.html | Standing by Her Story | False | By Sheryl Gay Stolberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/lift-the-mideast-roadblocks.html | Lift the Mideast Roadblocks | False | By Ephraim Sneh | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/working-with-iran-on-syria.html | Working With Iran on Syria | False | By Jonathan Stevenson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/middleeast/israel-restricts-exemptions-from-military-service.html | Israel to Phase Out Religious Exemptions | False | By Isabel Kershner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/king-maker-of-candy-crush-game-seeks-up-to-532-8-million-in-i-p-o/ | Maker of Candy Crush Puts Value at $7.6 Billion | False | By Michael J. de la Merced and Nick Wingfield | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/after-his-olympic-disappointment-svindal-refocuses.html | After His Olympic Disappointment, Svindal Refocuses | False | By Kelley McMillan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/asia/missing-malaysia-airlines-flight-370.html | Signals on Radar Puzzle Officials in Hunt for Malaysian Jet | False | By Michael Forsythe and Thomas Fuller | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/soccer/atletico-madrid-outshines-a-fading-ac-milan.html | Atléâ€šÃ„Â©tico Madrid Outshines a Fading A.C. Milan | False | By Rob Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/british-opposition-leader-cool-to-quick-vote-on-eu-membership.html | British Opposition Leader Cool to Quick Vote on E.U. Membership | False | By Stephen Castle | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/pioneers-of-asian-womens-mma-step-into-the-cage.html | Pioneers of Asian Womenâ€šÃ„Â´s M.M.A. Step Into the Cage | False | By Joe Cochrane | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/on-ukraine-merkel-finds-limits-of-her-rapport-with-putin.html | Ukraine Crisis Limits Merkelâ€šÃ„Ã´s Rapport With Putin | False | By Alison Smale | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/credit-karma-a-credit-score-service-raises-85-million/ | Credit Karma, a Credit Score Service, Raises $85 Million | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/ukraine-acting-prime-minister-arseniy-yatsenyuk.html | Ukraineâ€šÃ„Ã´s New Premier, the â€šÃ„Ã²Rabbit,â€šÃ„Ã´ Seems to Be in His Element | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/asia/9-suspects-arrested-in-attack-on-hong-kong-journalist.html | 9 Suspects Arrested in Attack on Hong Kong Journalist | False | By Chris Buckley and Alan Wong | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/economy/stanley-fischer-fed-nominee-has-long-history-of-policy-leadership.html | Stanley Fischer, Fed Nominee, Has Long History of Policy Leadership | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/12/in-his-words-echoes-of-enlightenment/ | In His Words | Echoes of Enlightenment | False | By Stephen Shore | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/east-harlem-building-collapse.html | At Least 3 Killed as Gas Explosion Hits East Harlem | False | By Marc Santora | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/judge-imposes-hefty-fine-on-ex-goldman-trader/ | For S.E.C., a Much-Needed Win | False | By Ben Protess | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/ncaabasketball/creightons-ethan-wragge-follows-through-on-mothers-lessons.html | Creightonâ€šÃ„Ã´s Ethan Wragge Follows Through on Motherâ€šÃ„Ã´s Lessons | False | By Pat Borzi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/politics/environmental-protection-agency-water-rules.html | E.P.A.â€šÃ„Ã´s Proposed Rules on Water Worry Farmers | False | By Ron Nixon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-16 | https://tmagazine.blogs.nytimes.com/2014/03/12/feeling-for-a-luxe-leather-bike-designed-by-pharrell/ | A Luxe Leather Bike Designed by Pharrell | False | By Tom Delavan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://artsbeat.blogs.nytimes.com/2014/03/12/breaking-bad-creator-vince-gilligans-next-project-an-appearance-on-community/ | â€šÃ„Ã²Breaking Badâ€šÃ„Ã´ Creator Vince Gilliganâ€šÃ„Ã´s Next Project: An Appearance on â€šÃ„Ã²Communityâ€šÃ„Ã´ | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://artsbeat.blogs.nytimes.com/2014/03/12/missing-rockwell-painting-found-in-ohio/ | Missing Rockwell Painting Found in Ohio | False | By Randy Kennedy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/the-unhip-unexpected-joys-of-cruising.html | The Unhip, Unexpected Joys of Cruising | False | By Mark Bittman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/inside-the-design-of-cruise-itineraries.html | Inside the Design of Cruise Itineraries | False | By Kenan Christiansen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/prone-to-seasickness-distraction-might-help.html | Prone to Seasickness? Distraction Might Help | False | By Stephanie Rosenbloom | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/smallbusiness/supporting-start-ups-with-advice-connections-and-caffeine.html | Supporting Start-Ups With Connections, Advice and Caffeine | False | By Eilene Zimmerman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/theater/the-pig-or-vaclav-havels-hunt-for-a-pig-a-wry-czech-tale.html | A Song-and-Dance Survival Strategy | False | By Claudia La Rocco | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-15 | https://www.nytimes.com/2014/03/13/theater/sartres-no-exit-staged-at-pearl-theater-company.html | The Other People Are Back. Do They Ever Leave? | False | By David Rooney | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/theater/secrets-rooted-in-a-family-tree.html | Secrets Rooted in a Family Tree | False | By Steven McElroy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/ted-ligety-reaches-podium-for-first-time-in-a-world-cup-downhill.html | Ligety, Giant Slalom Specialist, Gains First Podium in Downhill | False | By Kelley McMillan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/politics/no-plan-to-extend-health-care-enrollment-deadline-or-delay-mandate.html | Health Mandate Wonâ€šÃ„Ã´t Be Delayed, Sebelius Says | False | By Robert Pear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/media/cbs-signs-up-big-bang-for-three-more-years.html | CBS Signs Up â€šÃ„Ã²Big Bangâ€šÃ„Ã´ for Three More Years | False | By Bill Carter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/military-board-in-a-first-says-yemeni-should-stay-detained.html | Panel Says Yemeni Man Should Stay in Detention | False | By Charlie Savage | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/fighting-noise-new-orleans-focuses-on-bourbon-street.html | Debate on Bourbon St.: Should the Good Times Roll Less Loudly? | False | By Campbell Robertson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/a-landmark-restored-from-mosaic-marble-floor-to-grand-dome.html | A Landmark Restored, From Mosaic Marble Floor to Grand Dome | False | By David W. Dunlap | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/herbalife-discloses-f-t-c-inquiry/ | F.T.C. Inquiry Into Herbalife Prompts Big Share Selloff | False | By Alexandra Stevenson and Peter Eavis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/health/gel-protects-monkeys-from-hiv-after-sex-study-finds.html | Gel Protects Monkeys From H.I.V. After Sex, Study Finds | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/media/new-book-from-oprah-winfrey-is-what-i-know-for-sure.html | New Book From Oprah Winfrey Is â€šÃ„Ã²What I Know for Sureâ€šÃ„Ã´ | False | By Julie Bosman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/jan-brewer-arizona-governor-wont-seek-re-election.html | Arizona Governor With Tough Immigration and Abortion Stands Wonâ€šÃ„Ã´t Run Again | False | By Ian Lovett | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/middleeast/israel-gaza-rockets.html | Gaza-Israel Escalation Threatens Cease-Fire | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/politics/spurred-by-paul-kentucky-weighs-change-to-ballot-rule.html | Spurred by Paul, Kentucky Weighs Change to Ballot Rule | False | By David S. Joachim | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-12 | 2014-03-13 | https://artsbeat.blogs.nytimes.com/2014/03/12/avid-reader-leaves-library-6-million-in-her-will/ | Avid Reader Leaves Library $6 Million in Her Will | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/12/by-design-architecture-for-living/ | By Design | Architecture for Living | False | By David Netto | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/technology/personaltech/the-radical-concept-of-longevity-in-a-smartphone.html | A Wild Idea: Making Our Smartphones Last Longer | False | By Farhad Manjoo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/technology/personaltech/forget-a-birthday-not-if-the-phone-can-help-it.html | Forget a Birthday? Not if the Phone Can Help It | False | By Kit Eaton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/explosions-ripped-the-stomach-right-out-of-you.html | Blast â€šÃ„Ã²Ripped the Stomach Right Out of Youâ€šÃ„Ã´ | False | By Corey Kilgannon and Sarah Maslin Nir | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/in-jackson-heights-more-space-hold-the-frills.html | Jackson Heights: More Space, Hold the Frills | False | By Joyce Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/questions-linger-over-crashes-involving-gm-cars.html | Huge Recall by G.M. Sets Off Painful Questions on Crashes | False | By Frances Robles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-14 | https://artsbeat.blogs.nytimes.com/2014/03/12/mikhailovsky-ballet-to-make-american-debut-at-koch-theater/ | Mikhailovsky Ballet to Make American Debut at Koch Theater | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/elliott-raises-stake-in-juniper-networks/ | Elliott Raises Stake in Juniper Networks | False | By William Alden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/russia-reins-in-another-news-organization.html | Russian Website Is Reined In Over Article on Ukrainian | False | By Steven Lee Myers | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/books/the-cairo-affair-by-olen-steinhauer.html | Whoâ€šÃ„Ã´s Who Becomes Lethal Guessing Game | False | By Janet Maslin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/a-study-seeks-to-determine-what-makes-prekindergarten-successful.html | A Study Seeks to Determine What Makes Prekindergarten Successful | False | By Kate Taylor | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/music/julia-bullock-at-merkin-concert-hall.html | Personal Mix of Familiar and Fresh, With a Show-Tune Center | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/rainbow-hued-housing-for-gays-in-golden-years.html | Rainbow-Hued Housing for Gays in Golden Years | False | By Michael Winerip | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://artsbeat.blogs.nytimes.com/2014/03/12/new-plays-by-donald-margulies-and-david-auburn-in-manhattan-theater-club-season/ | New Plays by Donald Margulies and David Auburn in Manhattan Theater Club Season | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/appreciating-the-comics-sean-patton-and-ted-alexandro.html | Keeping Stand-Up in the Box | False | By Jason Zinoman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/hockey/in-club-hockey-league-meager-funding-doesnt-kill-appetite-for-competition.html | In Club Hockey League, Meager Funding Doesnâ€šÃ„Ã´t Kill Appetite for Competition | False | By Gary Santaniello | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://artsbeat.blogs.nytimes.com/2014/03/12/art-sales-grew-last-year-especially-in-u-s-report-says/ | Art Sales Grew Last Year, Especially in U.S., Report Says | False | By Graham Bowley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/601139/ | Jefferies in $25 Million Settlement With S.E.C. | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/music/jarrod-spector-in-a-little-help-from-my-friends-at-54-below.html | Hitting the High Notes in Tribute | False | By Stephen Holden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/basketball/jackson-anthony-and-the-knicks-call-it-a-triangle.html | Jacksonâ€šÃ„Ã´s Triangle Offense: One Way to Reshape a Knicks Star | False | By Harvey Araton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/challenges-ahead-for-pope-francis-as-he-enters-second-year.html | In His Second Year, Pope Faces Expectations That Change Is Coming | False | By Jim Yardley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/the-gray-jobs-enigma.html | The Gray Jobs Enigma | False | By Steven Greenhouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/for-some-age-is-no-obstacle-to-entrepreneurship.html | For Some, Age Is No Obstacle to Entrepreneurship | False | By Kerry Hannon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/technology/personaltech/transferring-old-palm-desktop-data.html | Transferring Old Palm Desktop Data | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/science/linguistic-study-sheds-new-light-on-peopling-of-north-america.html | Pause Is Seen in a Continentâ€šÃ„Ã´s Peopling | False | By Nicholas Wade | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/technology/personaltech/beats-hopes-to-serve-up-new-sounds-in-a-novel-way.html | Beats Hopes to Serve Up Music in a Novel Way | False | By Molly Wood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/television/the-wahlberg-family-business-grows-with-breaking-boston.html | Those Kings of Southie Unveil Some Princesses | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/new-worlds-open-at-the-artists-easel.html | New Worlds Open at the Artistâ€šÃ„Ã´s Easel | False | By John Hanc | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/the-science-of-older-and-wiser.html | The Science of Older and Wiser | False | By Phyllis Korkki | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/crosswords/bridge/england-takes-the-peggy-bayer-trophy.html | England Takes the Peggy Bayer Trophy | False | By Phillip Alder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/medicare-changes-prompt-enrollees-to-reconsider-plans.html | Medicare Changes Prompt Enrollees to Reconsider Plans | False | By Walecia Konrad | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/music/tokyo-philharmonic-orchestra-performs-with-eiji-oue.html | â€šÃ„Ã²Rite of Springâ€šÃ„Ã´ as a Rite of Passage | False | By James R. Oestreich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/media/michael-j-fox-says-no-series-death-sentence-yet.html | â€šÃ„Ã²Death Sentenceâ€šÃ„Ã´ Yet | False | By Bill Carter | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/annuities-not-for-everyone-but-they-have-a-place.html | Annuities Not for Everyone, but They Have a Place | False | By Conrad De Aenlle | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/dance/paul-taylor-dance-company-at-the-david-h-koch-theater.html | For the 60th Time, a Visit to the Kingdom of Taylor | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/guardians-of-trusts.html | Guardians of Trusts | False | By John F. Wasik | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/faith-based-housing-that-meets-evolving-needs.html | Faith-Based Housing That Meets Evolving Needs | False | By Jennifer Preston | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/design/shopping-for-a-masterpiece-with-help-for-5000.html | Shopping for a Masterpiece (With Help) for $5,000 | False | By William Grimes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-17 | https://bits.blogs.nytimes.com/2014/03/12/candy-crush-and-the-curve-of-impressiveness/ | Candy Crush and the Curve of Impressiveness | False | By Daniel Victor | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/energy-environment/a-brutal-winter-and-painful-rises-in-the-cost-of-heat.html | Brutal Winter, and Painful Rises in Heat Costs | False | By Clifford Krauss | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/older-athletes-punching-above-their-age.html | Older Athletes Punching Above Their Age | False | By Robert Strauss | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/the-lure-of-hard-to-find-nail-polish-colors.html | Obscurity Is the Lure | False | By Alice Gregory | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/baby-boomers-are-drawn-to-green-and-eco-friendly-funerals.html | The Rise of Back-to-the-Basics Funerals | False | By Susan Chumsky | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/energy-environment/albany-county-executive-orders-a-halt-to-new-oil-processing-plants.html | Albany County Orders a Halt to Growth in Oil Processing | False | By Jad Mouawad | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/the-growing-transgender-presence-in-pop-culture.html | In Their Own Terms | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/soccer/barcelona-bounces-a-grumbling-manchester-city.html | Plagued by Uncertainties, Barcelona Still Dazzles | False | By Sam Borden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/asia/online-and-onscreen-disappeared-malaysian-flight-draws-intense-speculation.html | Theories Grow Without Facts on Lost Flight | False | By Erik Eckholm | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/sales-at-desiron-ochre-kartell-and-artemide.html | Sales at Desiron, Ochre, Kartell and Artemide | False | By Rima Suqi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/woven-from-the-archives-of-a-textile-designer.html | Woven From the Archives of a Textile Designer | True | By Arlene Hirst | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/greasing-a-squeaky-wheel.html | Greasing a Squeaky Wheel | False | By Linda Lee | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/a-pizza-to-stay-and-make-it-special.html | A Pizza to Stay, and Make It Special | False | By Rima Suqi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/blog-cabins-home-page-sweet-home.html | Blog Cabins: Home Page, Sweet Home | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/is-the-wall-cracked-or-am-i.html | Is the Wall Cracked, or Am I? | False | By Bob Tedeschi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/the-best-401-k-s-set-a-higher-bar-for-others.html | The Best 401(k)s Set a Higher Bar for Others | False | By Fran Hawthorne | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/greathomesanddestinations/roll-out-the-snow-carpet.html | Roll Out the Snow Carpet | False | By Rima Suqi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/doormats-no-footprints-to-follow.html | Doormats: No Footprints to Follow | False | By Rima Suqi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/whats-black-and-red-and-read-all-over.html | Whatâ€šÃ„Ã´s Black and Red and Read All Over? | False | By Lori Holcomb-Holland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/hip-hop-welcomes-veteran-fashion-designer-mark-mcnairy.html | Long Time Coming | False | By Bee Shapiro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/jackbar-in-williamsburg.html | Jackbar in Williamsburg | False | By Brian Sloan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/the-jeweler-gabriel-urist-changes-his-game.html | A Jeweler Changes His Game | False | By William Van Meter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/african-oils-exotic-and-in-demand.html | African Oils, Exotic and in Demand | False | By Tatiana Boncompagni | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/by-the-luck-of-her-lacquer.html | By the Luck of Her Lacquer | False | By Matthew Schneier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/when-a-senator-and-the-cia-clash.html | When a Senator and the C.I.A. Clash | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/exporting-natural-gas.html | Exporting Natural Gas | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/elections-in-crimea.html | Elections in Crimea? | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/no-to-more-admission-tests.html | No to More Admission Tests | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/tougher-car-safety-rules.html | Tougher Car Safety Rules | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/twerking-their-way-to-a-sweaty-workout-nirvana.html | Twerking Their Way to a Sweaty Workout Nirvana | False | By Courtney Rubin | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/At-Sass-Bide-Gallery-Girls-of-the-World-Unite.html | At Sass & Bide, Gallery Girls of the World Unite | False | By Alexandra Jacobs | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/funeral-of-turkish-boy-leads-to-more-violent-clashes.html | Across Turkey, New Unrest as Teenage Boy Is Buried | False | By Sebnem Arsu | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/why-arent-doctors-drug-tested.html | Why Arenâ€šÃ„â€št Doctors Drug Tested? | False | By Daniel R. Levinson and Erika T. Broadhurst | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/new-hampshire-nears-repeal-of-death-penalty.html | New Hampshire Nears Repeal of Death Penalty | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-160 | |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/scene-city-jamming-for-a-cause-tibet-house.html | Jamming for a Cause | False | By John Koblin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/when-fashion-meets-art.html | When Fashion Meets Art | False | By William Van Meter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/energy-environment/power-grid-preparedness-falls-short-report-says.html | Power Grid Preparedness Falls Short, Report Says | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/international/european-union-takes-steps-toward-protecting-data.html | European Union Takes Steps Toward Protecting Data | False | By David Jolly | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/new-natural-shampoos.html | New Natural Shampoos | False | By Bee Shapiro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/americas/opponent-of-mexicos-cartels-is-detained-in-vigilantes-deaths.html | Opponent of Mexicoâ€šÃ„Â´s Cartels Is Detained in Vigilantesâ€šÃ„Â´ Deaths | False | By Damien Cave | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/media/clean-clear-videos-dare-not-speak-blemishs-name.html | Clean & Clear Videos Dare Not Speak Blemishâ€šÃ„Â´s Name | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/fashion-paris-france-simplicity-with-ease.html | Fashion Simplicity With Ease in Paris | False | By Farhod Family | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/resource-center-for-domestic-violence-victims-opens-in-manhattan.html | Center That Aids Domestic Violence Victims Opens in Manhattan | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/asia/us-commander-warns-of-risks-in-pullout-from-afghanistan.html | U.S. General Warns of Perils in Leaving Afghanistan | False | By Helene Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/massachusetts-ex-school-doctor-sentenced-for-child-pornography.html | Massachusetts: Ex-School Doctor Sentenced for Child Pornography | False | By Ashley Southall | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/collins-lunch-on-the-barricades.html | Lunch on the Barricades | False | By Gail Collins | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/asia/afghan-militant-group-declares-itself-reporters-killer.html | Afghan Militant Group Declares Itself Reporterâ€šÃ„Â´s Killer | False | By Matthew Rosenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/let-the-military-run-drone-warfare.html | Let the Military Run Drone Warfare | False | By Adam B. Schiff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/kristof-the-unhealthy-meat-market.html | The Unhealthy Meat Market | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/italy-new-effort-to-spur-the-economy.html | Italian Leader Offers Plan to Fix Economy | False | By Jim Yardley and Gaia Pianigiani | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/extra-pay-for-extra-work.html | Extra Pay for Extra Work | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/high-mortality-from-alzheimers-disease.html | High Mortality From Alzheimerâ€šÃ„Â´s Disease | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/senate-fight-with-cia-had-festered-for-weeks.html | Senatorâ€šÃ„Â´s Simmering Battle With C.I.A. Over Detentions Report | False | By Jonathan Weisman and Mark Mazzetti | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-12 | https://www.nytimes.com/2014/03/12/questions-are-asked-of-rot-in-banking-culture/ | Regulators Size Up Wall Street, With Worry | False | By Peter Eavis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/in-alabama-college-students-take-on-challenge-of-health-insurance-sign-up.html | In Alabama, College Students Take On Challenge of Health Insurance Sign-Up | False | By Michael Winerip | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/asia/communism-is-the-goal-at-a-commune-but-chinese-officials-are-not-impressed.html | Communism Is the Goal at a Commune, but Chinese Officials Are Not Impressed | False | By Dan Levin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/events-and-sales-starting-the-week-of-march-13.html | Events and Sales Starting the Week of March 13 | False | By Alison S. Cohn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/welcomed-aboard-as-someone-else.html | Welcomed Aboard, as Someone Else | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/china-moves-on-banking-reforms.html | China Moves on Banking Reforms | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/africa/sudan-police-fire-tear-gas-after-funeral-in-khartoum.html | Sudan: Police Fire Tear Gas After Funeral in Khartoum | False | By Ismaâ€šÃ„Â¨il Kushkush | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-12 | https://dealbook.nytimes.com/2014/03/12/financial-adviser-sidesteps-prison-in-bond-rigging-case/ | Financial Adviser Sidesteps Prison in Bond-Rigging Case | False | By Mary Williams Walsh | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/hockey/harmony-in-a-land-of-milk-honey-and-pucks.html | Harmony in a Land of Milk, Honey and Pucks | False | By Hillel Kuttler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/health/an-fda-panel-recommends-a-possible-replacement-for-the-pap-test.html | F.D.A. Panel Recommends Replacement for the Pap Test | False | By Andrew Pollack | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/missing.html | For Friends and Relatives of the Missing, Shock, Questions and, Most of All, Fear | False | By N. R. Kleinfield and Nikita Stewart | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/asia/missing-jet-exposes-a-dysfunctional-malaysian-elite.html | Amid Search for Plane, Malaysian Leaders Face Rare Scrutiny | False | By Thomas Fuller | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/lawyers-prepare-for-gm-suits-with-novel-strategies.html | Lawyers Prepare for G.M. Suits With Novel Strategies | False | By Hilary Stout | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/how-a-military-sexual-assault-case-foundered.html | How a Military Sexual Assault Case Foundered | False | By Alan Blinder and Richard A. Oppel Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/basketball/grunfelds-plan-for-wizards-patience.html | As Knicks Rebuild, Their Ex-Architect Is on an Upswing | False | By Scott Cacciola | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/standing-for-more-than-a-century-only-to-vanish-in-an-instant.html | Standing for More Than a Century, Only to Vanish in an Instant | False | By Nikita Stewart | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/health-law-tied-to-gop-victory-in-florida-race.html | Health Law Tied to G.O.P. Victory in Florida Race | False | By Lizette Alvarez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/brown-is-the-new-green.html | Brown Is the New Green | False | By Steven Kurutz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/smelling-a-problem-at-the-site-of-a-blast.html | Smelling a Problem at the Site of the East Harlem Explosion | False | By Patrick McGeehan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/columbine-said-to-influence-gunman-at-maryland-mall.html | Columbine Said to Influence Gunman at Maryland Mall | False | By Timothy Williams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/technology/personaltech/review-five-action-cameras-from-gopro-sony-garmin-drift-and-ion.html | Action Cameras, for When a Smartphone Wonâ€šÃ„Â´t Be Able to Keep Up | False | By Roy Furchgott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/pageoneplus/corrections-march-13-2014.html | Corrections: March 13, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/theater/stockholm-by-bryony-lavery-dissects-a-marriage.html | Brittle Beauty Can Be Picture Perfect Until, of Course, It Cracks | False | By Ben Brantley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/germany-soccer-stars-tax-dodge.html | Germany: Soccer Starâ€šÃ„Â´s Tax Dodge | False | By Alison Smale | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/baseball/mets-wright-waits-for-his-team-to-catch-up.html | Metsâ€šÃ„Â´ Wright Waits for His Team to Catch Up | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/germany-bishops-select-popes-confidant-as-new-leader.html | Germany: Bishops Select Popeâ€šÃ„Â´s Confidant as New Leader | False | By Alison Smale | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/media/the-new-york-times-hires-critic-and-fashion-director.html | The New York Times Hires Critic and Fashion Director | False | By Nicola Clark | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/baseball/top-yankee-hitter-so-far-hes-fighting-for-a-job.html | Top Yankee Hitter So Far? Heâ€šÃ„Â´s Fighting for a Job | False | By Peter Kerasotis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/gm-reveals-it-was-told-of-ignition-defect-in-01.html | G.M. Reveals It Was Told of Ignition Defect in â€šÃ„Â´01 | False | By Danielle Ivory | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/basketball/quiet-in-morning-pierce-erupts-at-night-to-lead-nets-over-heat.html | Quiet in Morning, Pierce Erupts at Night to Lead Nets Over Heat | False | By Andrew Keh | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/basketball/knicks-enjoy-outcome-as-they-keep-waiting-for-resolution.html | Knicks Enjoy Outcome as They Keep Waiting for Resolution | False | By Peter May | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/ncaabasketball/providences-inexhaustible-point-guard-almost-never-leaves-the-court.html | Providenceâ€šÃ„Â´s Inexhaustible Point Guard Almost Never Leaves the Court | False | By Matt Giles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/fbi-report-further-details-bin-laden-and-son-in-law-abu-ghaiths-interactions.html | Interactions of Bin Laden and Son-in-Law Detailed in an F.B.I. Document | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/winning-lottery-numbers-for-march-12-2014.html | Winning Lottery Numbers for March 12, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/hip-hop-pioneers-plan-a-museum-for-the-bronx.html | Hip-Hop Pioneers Plan a Museum for the Bronx | False | By Winnie Hu | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/man-facing-murder-charge-in-death-of-a-city-bus-driver.html | Man Facing Murder Charge in Death of a City Bus Driver | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/gilded-crusade-for-charters-rolls-onward.html | Gilded Crusade for Charters Rolls Onward | False | By Michael Powell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/politics/holder-endorses-proposal-to-reduce-drug-sentences.html | Holder Endorses Proposal to Reduce Drug Sentences in Latest Sign of Shift | False | By Matt Apuzzo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/baseball/mets-pitching-coach-apologizes-for-a-slur.html | Metsâ€šÃ„Â´ Pitching Coach Apologizes for a Slur | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/movies/hal-douglas-89-superstar-of-movie-trailer-narrators-dies.html | Hal Douglas, 89, Superstar of Movie Trailer Narrators, Dies | False | By Paul Vitello | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/football/patriots-said-to-add-darrelle-revis-the-jets-pick-up-eric-decker.html | Patriots Said to Add Darrelle Revis; the Jets Pick Up Eric Decker | False | By Tom Pedulla | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/international/subrata-roy-of-india-under-court-scrutiny.html | Court Jails Indian Tycoon | False | By Gardiner Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s on Thursday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/hockey/rangers-sign-haggerty.html | Rangers Sign Haggerty | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/ophelia-devore-mitchell-91-dies-redefined-beauty.html | Ophelia DeVore-Mitchell, 92, Dies; Redefined Beauty | False | By Margalit Fox | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/east-harlem-building-collapse.html | As Crews Search for Survivors, They Discover Only More Victims | False | By Marc Santora and William K. Rashbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/middleast/israel-gaza-rockets.html | Leaders Deny Report of a Truce in Mideast Violence | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/asia/missing-malaysia-airlines-flight-370.html | Jet Hunt Shifts as Findings Hint at Longer Flight | False | By Matthew L. Wald and Thomas Fuller | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/senator-tom-coburn-power-is-a-tool.html | Senator Tom Coburn: â€šÃ„Power Is a Toolâ€šÃ„Â´ | False | Interview by Mark Leibovich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/the-cold-hard-lessons-of-mobile-home-u.html | The Cold, Hard Lessons of Mobile Home U. | False | By Gary Rivlin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/13/us/politics/reubin-askew-former-florida-governor-dies-at-85.html | Reubin Askew, a Progressive Governor of Florida in the â€šÃ„ Â'70s, Dies at 85 | False | By Robert D. McFadden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/car-slams-into-crowd-at-sxsw-festival.html | After Fatal Crash, Soul-Searching for South by Southwest | False | By David Carr and Manny Fernandez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/greathomesanddestinations/new-developments-are-changing-the-face-of-milan.html | For Evidence of a Rebound in Milan, Just Look Up | False | By Eric Sylvers | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/greathomesanddestinations/renovations-change-a-family-home-on-the-island-of-Jersey.html | An Island Home, 7 Times Reworked | False | By Liza Foreman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/international/data-weak-as-china-gets-ready-to-transform.html | Its Growth Targets Elusive, China Focuses on Jobs and Quality of Life | False | By Bettina Wassener | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/europe/in-ukraine-revisiting-ghosts-of-crises-past.html | In Ukraine, Revisiting Ghosts of Crises Past | False | By Alan Cowell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/hong-kongs-shaky-democratic-future.html | Hong Kongâ€šÃ„Â´s Shaky Democratic Future | False | By Martin Lee | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/aswany-egypts-jokers-wont-be-gagged.html | Egyptâ€šÃ„Â´s Ancient Snark | False | By Alaa Al Aswany | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/cohen-the-agent-in-his-labyrinth.html | The Agent in His Labyrinth | False | By Roger Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/getting-ukraine-wrong.html | Getting Ukraine Wrong | False | By John J. Mearsheimer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/soccer/money-is-no-object-for-paris-saint-germain.html | Money Is No Object for Paris Saint-Germain | False | By Rob Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/g-e-files-to-spin-off-retail-finance-unit/ | G.E. Files to Spin Off Retail Finance Unit | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/international/lufthansa.html | Lufthansa Results Suggest Overhaul Is Paying Off | False | By Nicola Clark | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/politics/algerian-detainee-guantanamo-bay.html | Military Repatriates Algerian Detainee From Guantâ€šÃÂ´namo Bay | False | By Charlie Savage | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/international/weak-european-auto-market-in-2013-sapped-volkswagen-earnings.html | Weak European Auto Market in 2013 Sapped Volkswagen Earnings | False | By Jack Ewing | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/13/the-find-wish-you-were-here/ | The Find | Wish You Were Here | False | By T Magazine | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/theater/these-paper-bullets-a-shakespeare-beatles-pastiche.html | She Loves Thee, Yeah Yeah Yeah | False | By Rob Weinert-Kendt | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/helen-oyeyemi-by-the-book.html | Helen Oyeyemi: By the Book | False | | | | |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/u-s-overstates-efforts-to-prosecute-mortgage-fraud-watchdog-says/ | U.S. Criticized for Lack of Action on Mortgage Fraud | False | By Matt Apuzzo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/europe/ukraine.html | Russian Troops Mass at Border With Ukraine | False | By Steven Lee Myers and Alison Smale | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/jim-broadbent-and-lindsay-duncan-in-le-week-end.html | A Getaway Unravels the Ties That Bind | False | By A.O. Scott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/europe/ukrainian-billionaire-arrested-in-austria.html | At Request of U.S., Austria Arrests Ukrainian Businessman | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/13/service-announcement-wrench-not-required/ | Service Announcement | Wrench Not Required | False | By T Magazine | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://artsbeat.blogs.nytimes.com/2014/03/13/college-art-museum-hit-with-sanction-after-sale-of-bellows-work/ | College Art Museum Hit With Sanction After Sale of Bellows Work | False | By Randy Kennedy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/international/in-ukraine-a-wish-to-be-a-bit-more-like-poland.html | A Blueprint for Ukraine | False | By Danny Hakim | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/gleacher-co-announces-plans-to-liquidate/ | Gleacher & Co. Plans to Liquidate | False | By William Alden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/ernest-celestine-on-the-joy-of-interspecies-friendship.html | Poignant in Tooth and Claw | False | By Manohla Dargis | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/36-hours-in-nassau-the-bahamas.html | 36 Hours in Nassau, the Bahamas | False | By Brendan Spiegel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/avinoam-nowogrodski-of-clarizen-on-the-rewards-of-listening.html | Avinoam Nowogrodski of Clarizen, on the Rewards of Listening | False | By Adam Bryant | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/6-trends-in-cruising.html | 6 Trends in Cruising | False | By Elaine Glusac | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/cruise-quest-keeping-the-entertainment-fresh.html | Cruise Quest: Keeping the Entertainment Fresh | False | By Steven McElroy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/mcdonalds-workers-in-three-states-file-suits-claiming-underpayment.html | McDonaldâ€šÃ„Ã´s Workers File Wage Suits in 3 States | False | By Steven Greenhouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/empire-resorts-unveils-plan-for-750-million-casino-upstate.html | Empire Resorts Unveils Plan for $750 Million Casino in Catskills | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/theater/remembering-ira-aldridge-a-19th-century-black-actor.html | Channeling a Breaker of Barriers | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-18 | https://well.blogs.nytimes.com/2014/03/13/anger-can-set-off-a-heart-attack/ | Anger Can Set Off a Heart Attack | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/bank-of-england-seeks-to-expand-clawback-rules/ | Bank of England Seeks to Expand Clawback Rules | False | By Chad Bray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/technology/amazon-is-raising-prime-membership-fee.html | Complaints as Amazon Raises Cost of Prime | False | By David Streitfeld | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://well.blogs.nytimes.com/2014/03/13/to-keep-teenagers-alert-schools-let-them-sleep-in/ | To Keep Teenagers Alert, Schools Let Them Sleep In | False | By Jan Hoffman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/asia/myanmar-bans-doctors-without-borders.html | Ban on Doctorsâ€šÃ„Ã´ Group Imperils Muslim Minority in Myanmar | False | By Jane Perlez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-23 | https://intransit.blogs.nytimes.com/2014/03/13/have-a-layover-hit-the-library/ | Have a Layover? Hit the Library | False | By Ashley Winchester | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/international/in-bangladesh-a-vibrant-contemporary-scene.html | In Bangladesh, a Vibrant Contemporary Scene | False | By Amy Yee | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/international/modernist-art-the-english-way.html | Modernist Art, the English Way | False | By Roderick Conway Morris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/international/20th-century-design-makes-inroads-at-â€šÃ„Ã²Old-Mastersâ€šÃ„Ã´-Fair | 20th-Century Design Makes Inroads at â€šÃ„Ã²Old Mastersâ€šÃ„Ã´ Fair | False | By Nina Siegal | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/another-proposal-to-repair-relations-between-boards-and-investors/ | Another Proposal to Repair Relations Between Boards and Investors | False | By David Gelles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/draghi-praises-european-banks-that-are-cleaning-up-their-books/ | Draghi Praises European Banks That Are Cleaning Up Their Books | False | By Jack Ewing | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/asia/chinese-police-detain-activist-who-runs-website.html | Chinese Police Detain Activist Who Runs Website | False | By Edward Wong | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/hungry-city-il-salumaio-on-the-upper-east-side.html | Theyâ€šÃ„Ã´d Rather Stay for a While | False | By Ligaya Mishan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/fed-board-nominees-endorse-its-current-path.html | At Hearing, Fed Board Nominees Endorse Current Path | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-17 | https://bits.blogs.nytimes.com/2014/03/13/flight-370-and-the-terror-of-being-off-the-grid/ | Flight 370 and the Terror of Being Off the Grid | False | By Farhad Manjoo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/robert-rickel-co-founder-of-home-improvement-chain-dies-at-90.html | Robert Rickel, a Founder of Hardware Supermarkets, Dies at 90 | False | By Katie Thomas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/colorado-court-says-some-marijuana-convictions-could-be-challenged.html | Colorado Appeals Court Says Marijuana Law Can Be Used to Challenge Convictions | False | By Jack Healy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/modern-love-A-Second-Embrace-With-Hearts-and-Eyes-Open-.html | A Second Embrace, With Hearts and Eyes Open | False | By Mary Elizabeth Williams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/politics/obama-orders-rule-changes-to-expand-overtime-pay.html | Obama Orders Rule Changes to Expand Overtime Pay | False | By David S. Joachim | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/gauguin-metamorphoses-at-moma-goes-beyond-paintings.html | The Man, Not the Myth | False | By Roberta Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/ncaabasketball/seton-hall-upsets-no-3-villanova-with-shot-at-buzzer.html | From No Points the Night Before to the 2 Biggest in a Stunner | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/football/jets-signing-makes-waves-but-now-its-up-to-decker-to-stay-afloat.html | Jets Will Need Their Big Catch to Grab His Opportunity | False | By Bill Pennington | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-15 | https://artsbeat.blogs.nytimes.com/2014/03/13/led-zeppelin-album-reissues-will-offer-previously-unreleased-song/ | Led Zeppelin Album Reissues Will Offer Previously Unreleased Song | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://tmagazine.blogs.nytimes.com/2014/03/13/q-and-a-diane-pernet-the-original-style-blogger-on-fashion-and-film/ | Q. and A. | Diane Pernet, the Original Style Blogger, on Fashion and Film | False | By Tim Murphy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/moodys-downgrades-royal-bank-of-scotland-ratings/ | Moodyâ€šÃ„Ã´s Downgrades Royal Bank of Scotland Ratings | False | By Chad Bray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/bill-cunninghams-facades-the-book-an-exhibition.html | Landmarks of Fashion | False | By Glenn Oâ€šÃ„Ã´Brien | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/juggling-an-unexpected-workout.html | Juggling, an Unexpected Workout | False | By Daniel Krieger | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/books/my-boyfriend-barfed-in-my-handbag-offers-aid-on-filth.html | Cleaning Tips Mama Never Told You | False | By Dwight Garner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/joel-brinkley-times-journalist-dies-at-61.html | Joel Brinkley, a Times Washington and Mideast Reporter, Dies at 61 | False | By William Yardley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/harriet-the-spy-at-50.html | â€šÃ„Ã²Harriet the Spy at 50â€šÃ„Ã | False | By A. C. Lee | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/a-review-of-dom-and-vinnies-in-yonkers.html | Keeping the Recipes Within the Family | False | By Steve Reddicliffe | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/operators-are-standing-by.html | Operators Are Standing By | False | By Colson Whitehead | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/library-of-americas-bernard-malamud-collections.html | Judging the World | False | By Cynthia Ozick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/lions-gate-pays-7-5-million-penalty-over-icahn-takeover-battle/ | Lions Gate Is Fined for Fending Off Carl Icahnâ€šÃ„Ã´s Attentions | False | By Floyd Norris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/ken-okiishi-reena-spaulings-fine-art.html | Ken Okiishi: Reena Spaulings Fine Art | False | By Roberta Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/eric-doeringer-paintings-sculpture-and-megan-whitmarsh-fabricated-revisions.html | Eric Doeringer: â€šÃ„Ã²Paintings & Sculptureâ€šÃ„Ã´ and Megan Whitmarsh: â€šÃ„Ã²Fabricated Revisionsâ€šÃ„Ã´ | False | By Roberta Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-15 | https://www.nytimes.com/2014/03/13/your-money/taxes/deducting-your-home-office-made-simpler-this-year.html | Deducting Your Home Office, Made Simpler This Year | False | By Ann Carrns | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/fallout-from-refinancing.html | Fallout From Refinancing | False | By Lisa Prevost | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/brian-wood-enceinte.html | Brian Wood: â€šÃ„Ã²Enceinteâ€šÃ„Ã´ | False | By Holland Cotter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/david-goldes-electro-graphs.html | David Goldes: â€šÃ„Ã²Electro-graphsâ€šÃ„Ã´ | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/rudolf-stingel.html | Rudolf Stingel | False | By Ken Johnson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/emilia-azcarate-liminal.html | Emilia Azcá¡rÂ°rate: â€šÃ„Ã²Liminalâ€šÃ„Ã´ | False | By Holland Cotter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/classy-burgers-in-relaxed-settings.html | Classy Burgers in Relaxed Settings | False | By Susan M. Novick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/design/contemporary-photos-given-to-national-gallery.html | Contemporary Photos Given to National Gallery | False | By Carol Vogel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/fifty-five-years-of-reading-roth.html | Fifty-Five Years of Reading Roth | False | By John Williams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/letters-why-pick-on-mfa-programs.html | Letters: Why Pick on M.F.A. Programs? | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/energy-environment/epa-to-lift-suspension-of-oil-leases-for-bp.html | U.S. Agrees to Allow BP Back Into Gulf Waters to Seek Oil | False | By Clifford Krauss | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/ncaabasketball/rally-and-probably-tournament-resume-falls-short-for-st-johns.html | St. Johnâ€šÃ„Ã´s Falls to Providence, Dimming N.C.A.A. Hopes | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/making-sushi-and-friends.html | Making Sushi and Friends | False | By Tammy La Gorce | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/misinformed-Yikes-An-Action-Hero-at-a-Loss-for-Action-.html | Let Me Show You to Our Worst Table, Madame. | False | By Joyce Wadler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/need-for-speed-puts-video-gamers-in-the-passenger-seat.html | Fast Cars, and Racing for Revenge | False | By A.O. Scott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/Social-Qs-Addressing-matters-of-a-messy-family-situation.html | Your Mother Is Grand | False | By Philip Galanes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/dining/clandestino-a-cozy-spot-for-cocktails-and-conversation.html | No Pretenses, but Lots of Personality | False | By Steve Reddicliffe | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/degenerate-art-at-neue-galerie-recalls-nazi-censorship.html | First, They Came for the Art | False | By Holland Cotter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/ancient-prescriptions-from-tibet.html | Ancient Prescriptions From Tibet | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/a-review-of-nat-haydens-barbecue-in-windsor.html | Barbecue With Roots in Several States | False | By Rand Richards Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/the-hamilton-theaters-changing-act.html | The Hamilton Theaterâ€šÃ„Ã´s Changing Act | False | By Christopher Gray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/prospect-lefferts-gardens-is-on-the-map.html | Prospect-Lefferts Gardens Is â€šÃ„Ã²On the Mapâ€šÃ„Ã´ | False | By Alison Gregor | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/s-e-c-brings-case-against-10th-former-sac-capital-employee/ | S.E.C. Unveils Case Against 10th Former Employee of SAC Capital | False | By Ben Protess and Matthew Goldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/asia-week-events-set-for-galleries-and-museums.html | Doors That Open to the Art of a Continent | False | By Martha Schwendener | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/veronica-mars-returns-on-the-big-screen-this-time.html | A Local Girl Who Made It Returns | False | By Manohla Dargis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/politics/amid-bitter-rift-senate-approves-pick-for-top-cia-lawyer.html | Amid Bitter Rift, Senate Approves Pick for Top C.I.A. Lawyer | False | By Mark Mazzetti | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/dance/jean-christophe-maillot-brings-lac-to-city-center.html | His Swans Are Primal, Yet Very Precise | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/us-affirms-stance-that-rights-treaty-doesnt-apply-abroad.html | U.S., Rebuffing U.N., Maintains Stance That Rights Treaty Does Not Apply Abroad | False | By Charlie Savage | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/music/an-intimate-entree-escorted-by-beethoven.html | An Intimate Entree, Escorted by Beethoven | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/dance/dancebrazil-presents-premieres-at-the-joyce-theater.html | In Lunging Cowrie Shells, Gods Speak | False | By Gia Kourlas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/in-debate-on-charter-schools-hybrids-offer-an-answer.html | The Wisdom in the Middle | False | By Ginia Bellafante | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/senate-reaches-deal-to-pay-for-jobless-aid.html | Senate Deal Is Reached on Restoring Jobless Aid | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/comedy-listings-for-march-14-20.html | Comedy Listings for March 14-20 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/theater/theater-listings-for-march-14-20.html | Theater Listings for March 14-20 | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/music/new-york-philharmonic-continues-an-exploration.html | Grandeur, Delicacy and Duels in Nielsen Symphonies | False | By Steve Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/jason-bateman-stars-in-and-directs-bad-words.html | A Spelling Bee Bully With Decades on His Rivals | False | By Manohla Dargis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/movie-listings-for-march-14-20.html | Movie Listings for March 14-20 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/bbq-films-stages-interactive-movie-screenings-with-costumes-and-skits.html | Jumping Off the Screen | False | By Jennifer Miller | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/music/jazz-listings-for-march-14-20.html | Jazz Listings for March 14-20 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/music/pop-rock-listings-for-march-14-20.html | Pop & Rock Listings for March 14-20 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/music/opera-classical-music-listings-for-march-14-20.html | Opera & Classical Music Listings for March 14-20 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/dance/dance-listings-for-march-14-20.html | Dance Listings for March 14-20 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/museum-gallery-listings-for-march-14-20.html | Museum & Gallery Listings for March 14-20 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/for-dewhurst-a-familiar-spot-out-on-a-ledge.html | For Dewhurst, a Familiar Spot Out on a Ledge | False | By Ross Ramsey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/spare-times-for-march-14-20.html | Spare Times for March 14-20 | False | By Anne Mancuso, Martin Tsai and Andrew Boryga | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/better-living-through-chemistry-or-at-least-better-loving.html | Where Performance Enhancers Are Legal | False | By Stephen Holden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/in-laredo-a-quiet-symbol-of-closer-ties-with-mexico.html | In Laredo, a Quiet Symbol of Closer Ties With Mexico | False | By Julián Aguilar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/enemy-stars-jake-gyllenhaal-twice.html | When Your Twin Is Far More Interesting | False | By A.O. Scott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/being-a-catholic-in-the-time-of-francis.html | Being a Catholic in the Time of Francis | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/economists-hit-back-in-the-minimum-wage-wars.html | Economists Hit Back in the Minimum-Wage Wars | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/disabled-workers.html | Disabled Workers | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/prisoners-and-health-law.html | Prisoners and Health Law | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/spare-times-for-children-for-march-14-20.html | Spare Times for Children for March 14-20 | False | By Laurel Graeber | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/events-in-new-jersey-for-march-16-22-2014.html | Events in New Jersey for March 16-22 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/chronicler-of-presidents-is-bringing-four-together.html | Chronicler of Presidents Is Bringing Four Together | False | By Alana Rocha | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/why-black-women-die-of-cancer.html | Why Black Women Die of Cancer | False | By Harold P. Freeman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/gm-air-bag-failures-linked-to-303-deaths.html | 303 Deaths Seen in G.M. Cars With Failed Air Bags | False | By Danielle Ivory and Hilary Stout | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/krugman-fear-of-wages.html | Fear of Wages | False | By Paul Krugman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/soccer/bayern-munichs-hoeness-sentenced-to-prison-for-tax-evasion.html | Bayern Munichâ€šÂ„Â´s Hoeness Sentenced to Prison for Tax Evasion | False | By Alison Smale | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/events-on-long-island-for-march-16-22-2014.html | Events on Long Island for March 16-22 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/europe/crimean-tatars-on-guard-against-joining-russia.html | Mindful of Past, Many Tatars Fear a Russian Future | False | By Noah Sneider | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/events-in-connecticut-for-march-16-22.html | Events in Connecticut for March 16-22 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/big-men-looks-at-ghanaian-oil-discovery.html | Oil Money, and Where It Flows | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/events-in-westchester-for-march-16-22-2014.html | Events in Westchester for March 16-22 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/dance/new-name-and-mission-for-taylor-dance-troupe.html | New Name and Mission for Taylor Dance Troupe | False | By Michael Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/mae-keane-who-painted-watch-dials-with-a-radium-mixture-dies-at-107.html | Mae Keane, Whose Job Brought Radium to Her Lips, Dies at 107 | False | By William Yardley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/hockey/a-devils-anomaly-porous-defense-potent-offense.html | A Devils Anomaly: Porous Defense, Potent Offense | False | By Pat Pickens | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/middleeast/former-egyptian-general-calls-promise-of-free-elections-a-farce.html | Former Egyptian General Calls Promise of Free Elections a â€šÂ„Â´Farceâ€šÂ„Â´ | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/for-profit-schools-face-new-default-rules.html | For-Profit Schools Face New Default Rules | False | By Richard Pâ€šÂ©rez-Peâ€šÂ±a | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/baseball/at-mets-camp-the-good-the-bad-and-the-apology.html | At Spring Training With the Mets, the Good, the Bad and the Apology | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/quiet-village-braces-for-an-influx-of-hasidim.html | A Quiet Village in the Catskills Braces for an Influx of Hasidim | False | By Joseph Berger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/media/wendys-turns-up-volume-on-adoption-drive.html | Wendyâ€šÂ„Â´s Turns Up Volume on Adoption Drive | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/americas/rocketing-prices-confound-an-argentina-racked-by-inflation.html | Soaring Prices Fuel Frustrations Among Weary Argentines | False | By Jonathan Gilbert | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/middleeast/iraq-members-of-wedding-party-are-killed-in-blast.html | Iraq: Members of Wedding Party Are Killed in Blast | False | By Duraid Adnan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/catherine-deneuve-in-on-my-way-a-french-road-movie.html | A Tough Day Being French (She Needs a Cigarette) | False | By Stephen Holden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/ex-senator-may-seek-office-again-but-in-a-different-state.html | Scott Brown May Seek Office Again, but in New Hampshire | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/at-forum-hecklers-test-christies-paramount-rule.html | At South Jersey Forum, Hecklers Test Christieâ€šÂ„Â´s Paramount Rule | False | By Michael Barbaro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/brooks-the-deepest-self.html | The Deepest Self | False | By David Brooks | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/saving-a-future-for-those-with-disabilities.html | Saving a Future for Those With Disabilities | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/football/giants-justin-tuck-takes-two-year-deal-with-raiders.html | Giantsâ€šÂ„Â´ Justin Tuck Takes Two-Year Deal With Raiders | False | By Tom Pedulla | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/can-new-york-lead-on-campaign-finance-reform.html | Can New York Lead on Campaign Finance Reform? | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/americas/el-salvador-officials-confirm-ex-guerrillas-victory.html | El Salvador: Officials Confirm Ex-Guerrillaâ€šÂ„Â´s Victory | False | By Paulina Villegas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/asia/us-takes-back-seat-in-malaysia-jet-inquiry.html | U.S. Takes Back Seat in Malaysia Jet Inquiry | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/mayor-closes-in-on-pre-k-funding-but-not-with-tax-increase.html | De Blasio Closes In on Pre-K Funding, but Not From a Higher Tax | False | By Thomas Kaplan and Al Baker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/happy-meals-unhappy-workers.html | Happy Meals, Unhappy Workers | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/europe/ukraine-premier-makes-plea-at-the-un.html | Ukraine Premier Makes Plea at the U.N. | False | By Somini Sengupta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/the-art-of-the-steal-stars-matt-dillon-and-kurt-russell.html | Trying to Take What Isnâ€šÂ„Â´t Theirs | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/fixing-ukraines-economy.html | Fixing Ukraineâ€šÂ„Â´s Economy | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/no-easy-task-in-bid-to-find-seats-for-pre-k.html | No Easy Task in Bid to Find Seats for Pre-K | False | By Jim Dwyer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/winning-lottery-numbers-for-march-13-2014.html | Winning Lottery Numbers for March 13, 2014 | False | | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/ireland-united-states.html | Absence of U.S. Envoy in Dublin Looms Over White House St. Patrickâ€šÃ„Â´s Day | False | By Mark Landler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/obama-orders-review-of-deportations.html | Obama, Citing a Concern for Families, Orders a Review of Deportations | False | By Michael D. Shear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/gop-moving-to-ease-stance-on-sentencing.html | G.O.P. Moving to Ease Its Stance on Sentencing | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/europe/turkish-leader-deplores-unrest-calling-demonstrators-fakers.html | Turkish Leader Deplores Unrest, Calling Demonstrators â€šÃ„Â´Fakersâ€šÃ„Â´ | False | By Sebnem Arsu | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/media/a-kiss-is-just-a-kiss-unless-its-an-ad-for-a-clothing-company.html | A Kiss Is Just a Kiss, Unless Itâ€šÃ„Â´s an Ad for a Clothing Company | False | By John Koblin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/ncaabasketball/two-coaches-born-into-fame-earn-respect-themselves.html | Two Coaches Born Into Fame Earn Respect Themselves | False | By Seth Berkman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/sion-sonos-guilty-of-romance-a-study-in-degradation.html | Murder, Mentoring and Masochism in Japan | False | By Miriam Bale | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/asia/in-cambodia-voicing-the-struggle.html | In Cambodia, Voicing the Struggle | False | By Thomas Fuller | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/himizu-by-sion-sono-offers-a-dystopian-vision.html | In Japan, Two Teenagers Bond in a Chaotic, Violent World | False | By Miriam Bale | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/mutual-self-interest-may-help-advance-deal-allowing-aid-to-ukraine.html | Mutual Self-Interest May Help Advance Deal Allowing Aid to Ukraine | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/ncaabasketball/big-east-tournament-at-the-garden-lacks-new-york-flavor.html | Big East Tournament at the Garden Lacks New York Flavor | False | By Harvey Araton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/europe/russia-blocks-web-content-amid-tension-over-ukraine.html | Russia Blocks Web Content Amid Tension Over Ukraine | False | By Ellen Barry | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/in-2-east-harlem-buildings-leveled-by-explosion-lives-entwined-as-in-bygone-era.html | In 2 East Harlem Buildings Leveled by Explosion, Lives Entwined as in Bygone Era | False | By Nikita Stewart, Michael Winerip and N. R. Kleinfield | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/economy/a-review-of-banks-in-europe-gets-results.html | A Review of Banks in Europe Gets Results | False | By Floyd Norris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/theater/the-den-explores-a-web-based-murder.html | The Killer Online | False | By Andy Webster | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/theater/rocky-the-musical-brings-songs-to-a-film-story.html | Swinging at Fighters and Serenading Turtles | False | By Ben Brantley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/the-cold-lands-directed-by-tom-gilroy.html | Young Drifter | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/new-york-bar-association-urges-steps-to-improve-ethics-panel.html | New York City Bar Association Urges Steps to Improve Ethics Panel | False | By Susanne Craig | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/target-missed-signs-of-a-data-breach.html | Target Missed Signs of a Data Breach | False | By Elizabeth A. Harris and Nicole Perlroth | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/with-gas-explosion-in-her-district-city-councils-new-speaker-is-at-center-stage.html | With Gas Explosion in Her District, City Councilâ€šÃ„Â´s New Speaker Is at Center Stage | False | By Kate Taylor | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/interrogation-of-bin-laden-relative-is-recounted.html | Interrogation of Bin Laden Relative Is Recounted | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/hockey/a-female-trailblazers-next-notch.html | A Female Trailblazerâ€šÃ„Â´s Next Notch | False | By Karen Crouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/federal-judge-went-too-far-in-lawsuits-a-court-says.html | Federal Judge Went Too Far in Lawsuits, a Court Says | False | By Mosi Secret | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/africa/scores-reported-killed-in-village-raids-in-nigerian-land-conflict.html | Scores Reported Killed in Village Raids in Nigerian Land Conflict | False | By Agence France-Presse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/xingu-depicts-how-a-national-park-in-brazil-came-to-be.html | Preserving Culture in the Amazon | False | By Daniel M. Gold | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-13 | https://artsbeat.blogs.nytimes.com/2014/03/13/artistic-director-of-new-york-live-arts-leaving-for-post-in-florida/ | Artistic Director of New York Live Arts Leaving for Post in Florida | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/basketball/two-stars-longing-for-jackson-to-return-to-the-lakers.html | Two Stars Longing for Jackson to Return to the Lakers | False | By Billy Witz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/teenage-looks-at-the-history-of-an-idea.html | Not Quite Grown-Ups | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/dark-house-by-victor-salva-finds-horror-in-the-woods.html | Some Things Go Bump in the Daytime, Too | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/baseball/yankees-pineda-makes-impression-against-orioles.html | Yankeesâ€šÃ„Â´ Pineda Makes Impression Against Orioles | False | By Peter Kerasotis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/middleeast/amid-preparations-mediator-says-syria-vote-would-doom-talks.html | Amid Preparations, Mediator Says Syria Vote Would Doom Talks | False | By Somini Sengupta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/in-tabloid-truth-seouls-salacious-media.html | South Korean School for Scandal | False | By Nicole Herrington | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/emails-link-duke-energy-and-state.html | Emails Link Duke Energy and North Carolina | False | By Michael Wines | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/matthew-power-wide-roving-journalist-dies-at-39.html | Matthew Power, Wide-Roving Journalist, Dies at 39 | False | By Noam Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-19 | https://www.nytimes.com/2014/03/14/arts/music/peter-callander-lyricist-of-the-night-chicago-died-dies-at-74.html | Peter Callander, Lyricist of Pop Hits in â€šÃ„Ã´60s and â€šÃ„Ã´70s, Dies at 74 | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/exposed-features-subversive-performers.html | Their Life Is a Cabaret, With Freedom in Vulgarity | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s on Friday | False | By Lori Holcomb-Holland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/shirin-in-love-directed-by-ramin-niami.html | Writing a New Romance | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/the-anonymous-people-looks-at-the-recovery-movement.html | A Documentary on Battling Addictionâ€šÃ„Ã´s Powerful Pull | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/14/movies/homevideo/crimes-and-misdemanors-and-the-front-come-to-blu-ray.html | Compromising Moral Positions | False | By J. Hoberman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/pageoneplus/corrections-march-14-2014.html | Corrections: March 14, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/safety-is-lacking-at-metro-north-us-review-finds-after-a-fatal-crash.html | Report Finds Punctuality Trumps Safety at Metro-North | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/john-kerry-russia-ukraine-talks.html | U.S.-Russia Talks on Ukraine Fail to Ease Tension | False | By Michael R. Gordon and Steven Lee Myers | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/tony-benn-leftist-icon-in-britain-dies-at-88.html | Tony Benn, Who Preferred Politics to an Aristocratâ€šÃ„Ã´s Title, Dies at 88 | False | By Alan Cowell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/german-soccer-icon-accepts-jail-term-for-tax-evasion.html | Bayern Munich President Accepts Jail Term for Tax Evasion | False | By Melissa Eddy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/argentinas-long-and-winding-road.html | Argentinaâ€šÃ„Ã´s Long and Winding Road | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/international/china-virtual-credit-cards.html | China Puts a Stop to Plans for Virtual Credit Cards | False | By Alan Wong | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/whos-more-famous-than-jesus.html | Whoâ€šÃ„Ã´s More Famous Than Jesus? | False | By Dwight Garner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/trudolyubov-putins-honest-brokers.html | Putinâ€šÃ„Ã´s â€šÃ„Ã²Honest Brokersâ€šÃ„Ã´ | False | By Maxim Trudolyubov | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/irans-oppressed-christians.html | Iranâ€šÃ„Ã´s Oppressed Christians | False | By Liana Aghajanian | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/a-safer-way-to-export-democracy.html | America Exports Democracy, Just Not the Way You Think | False | By Sasha Issenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/your-money/credit-and-debit-cards/consumers-not-powerless-in-the-face-of-card-fraud.html | Consumers Not Powerless in the Face of Credit Card Fraud | False | By Ron Lieber | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/mccain-a-return-to-us-realism.html | Obama Has Made America Look Weak | False | By John McCain | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/the-blame-game-in-venezuela.html | The Blame Game in Venezuela | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/de-blasio-pushing-for-9-year-contract-with-teachers-union.html | De Blasio Pushes a 9-Year Contract for Teachers | False | By Steven Greenhouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/missing-malaysia-airlines-flight-370.html | Satellite Firm Says Its Data Could Offer Location of Missing Flight | False | By Chris Buckley and Nicola Clark | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/jakarta-governor-joko-widodo.html | Governor of Jakarta Receives His Partyâ€šÃ„Ã´s Nod for President | False | By Joe Cochrane | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/14/on-the-record-away-she-goes/ | Away She Goes | False | By T Magazine | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/private-employment-slowly-reclaims-pre-downturn-peak.html | Private Employment Slowly Reclaims Pre-Downturn Peak | False | By Floyd Norris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://dealbook.nytimes.com/2014/03/14/ubs-discloses-it-is-reviewing-its-precious-metals-business/ | UBS Discloses It Is Reviewing Its Precious Metals Business | False | By Chad Bray and Neil Gough | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/former-military-ruler-of-pakistan-pervez-musharraf.html | Pakistani Court Issues Arrest Warrant Without Bail for Musharraf | False | By Salman Masood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/design/oscar-murillo-keeps-his-eyes-on-the-canvas.html | Art World Places Its Bet | False | By Carol Vogel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/international/more-hope-than-headway-so-far-in-us-europe-trade-talks.html | More Hope Than Headway So Far in U.S.-Europe Trade Talks | False | By David Jolly | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/japan-prime-minister-says-he-will-not-revise-1993-apology-to-wartime-prostitutes.html | Japan Stands by Apology to Its Wartime Sex Slaves | False | By Martin Fackler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/basic-training-with-the-new-york-city-ballet.html | Basic Training With the New York City Ballet | False | Photographs by Devin Alberda | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/the-secret-life-of-our-trash-can.html | The Secret Life of Our Trash Can | False | By Heather Oldâ€šÃ„Ã´Neill | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/the-death-of-the-bargain-bin.html | The Death of the Bargain Bin | False | By Kevin Lincoln | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/who-made-that-corkscrew.html | Who Made That Corkscrew? | False | By Daniel Engber | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/the-psychomagical-realism-of-alejandro-jodorowsky.html | The Psychomagical Realism of Alejandro Jodorowsky | False | By Eric Benson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/movies/for-muppets-most-wanted-kermits-evil-twin.html | One of These Frogs Is Extremely Dangerous | False | By Mekado Murphy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/on-leave-by-daniel-anselme.html | The Voiceless | False | By Martin Riker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/the-wherewithal-by-philip-schultz.html | Quiet Desperation | False | By Adam Plunkett | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/the-black-eyed-blonde-by-benjamin-black.html | Hello, My Lovely | False | By Olen Steinhauer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/autoracing/formula-one-on-the-verge-of-a-new-era.html | Formula One on the Verge of a New Era | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/dalton-conleys-parentology.html | Control Group | False | By Rebecca Traister | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/media/chimamanda-ngozi-adichie-and-sheri-fink-win-book-awards.html | Chimamanda Ngozi Adichie and Sheri Fink Win Book Awards | False | By Julie Bosman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/international/17iht-Treasure-Hunt-at-a-Dutch-Fair.html | Treasure Hunting at a Dutch Fair | False | By Scott Reyburn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/tessa-hadleys-clever-girl.html | Life Intervened | False | By Meg Wolitzer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/autoracing/keeping-schumacher-in-mind.html | Keeping Schumacher in Mind | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-17 | https://bits.blogs.nytimes.com/2014/03/14/techs-favorite-cartoonist-enters-mainstream-publishing/ | Techâ€šÃ„Ã´s Favorite Cartoonist Enters Mainstream Publishing | False | By Noam Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/in-new-york-by-marc-brown-and-more.html | New York State of Mind | False | By Bruce Handy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/operation-bunny-by-sally-gardner.html | Keys to the Kingdom | False | By Katherine Rundell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/the-beatles-by-mick-manning-and-brita-granstrom.html | Come Together | False | By David Browne | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/changers-by-t-cooper-and-allison-glock-cooper.html | Boy Meets Girl | False | By Benoit Denizet-Lewis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/autoracing/melbourne-a-formula-one-playground.html | Melbourne, a Formula One Playground | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/terry-golways-machine-made-and-more.html | N.Y.C. History | False | By Amy Finnerty | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/autoracing/a-history-of-the-unexpected-in-formula-one.html | A History of the Unexpected in Formula One | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://artsbeat.blogs.nytimes.com/2014/03/14/jamaican-dancehall-star-is-convicted-of-murder/ | Jamaican Dancehall Star Is Convicted of Murder | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/more-than-200-detained-in-raid-on-thai-jungle-camp.html | 220 Are Detained in Raid on a Thai Jungle Camp | False | By Edward Wong | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/ncaabasketball/crews-family-answers-calls-to-basketball-and-ministry.html | A Family Bond From Court to Pulpit | False | By Seth Berkman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/steampunks-at-sea.html | Steampunks at Sea | False | By Alan Feuer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/politics/more-documents-from-clinton-administration-set-for-release.html | A Presidentâ€šÃ„Ã´s Struggles in Clinton-Era Memos | False | By Peter Baker and Amy Chozick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/trapped-between-home-and-refuge-burmese-muslims-are-brutalized.html | For Myanmar Muslim Minority, No Escape From Brutality | False | By Jane Perlez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/hop-skip-and-a-jump-rabbit-the-easy-way.html | Hop, Skip and a Jump: Rabbit the Easy Way | False | By Melissa Clark | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/reply-all-the-3-2-14-issue.html | Reply All: The 3.2.14 Issue | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/on-boycotting-woody-allens-films.html | On Boycotting Woody Allenâ€šÃ„Ã´s Films | False | By Chuck Klosterman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/paris-suffers-a-spring-smog-attack.html | High Levels of Pollution Spur Paris to Action | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/the-rock-boat-booze-battles-and-32-bands.html | The Rock Boat: Booze, Battles and 32 Bands | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/crocodiles-and-culture-on-a-cruise-in-west-africa.html | Crocodiles and Culture on a Cruise in West Africa | False | By Judith H. Dobrzynski | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/ncaabasketball/las-vegas-has-everything-except-ncaa-tournament-games.html | A City of Madness, Bypassed by the N.C.A.A. | False | By John Branch | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/your-money/as-living-standards-for-seniors-decline-some-see-signs-of-silver-revolution.html | As Living Standards Fall for Seniors, Some See Signs of â€šÃ„Ã²Silver Revolutionâ€šÃ„Ã´ | False | By David Wallis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://artsbeat.blogs.nytimes.com/2014/03/14/minnesota-orchestras-principal-clarinetist-extends-stay-in-los-angeles/ | Minnesota Orchestraâ€šÃ„Ã´s Principal Clarinetist Extends Stay in Los Angeles | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/for-starters-the-upper-east-side.html | For Starters, the Upper East Side | False | By Joanne Kaufman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/california-sued-over-diversion-of-money-from-national-mortgage-settlement.html | California Sued Over Diversion of Money From National Mortgage Settlement | False | By Gretchen Morgenson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/chinese-activist-dies-in-custody.html | Chinese Activist Dies in Custody | False | By Austin Ramzy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://dealbook.nytimes.com/2014/03/14/alibaba-aims-for-an-i-p-o-in-new-york/ | Chinaâ€šÃ„Ã´s Online Goliaths Prepare Public Offerings in U.S. | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/ncaabasketball/acc-to-hold-tournament-at-barclays-in-2017-and-2018.html | A.C.C. Tournament Said to Be Heading to Brooklyn in 2017 | False | By Viv Bernstein and Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://cityroom.blogs.nytimes.com/2014/03/14/big-ticket-rupert-murdoch-pays-43-million-for-bachelor-pad/ | Big Ticket | Rupert Murdoch Pays $43 Million for Bachelor Pad | False | By Robin Finn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/a-review-of-date-of-a-lifetime-at-new-jersey-repertory-company.html | Together Forever, Hypothetically | False | By Michael Sommers | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/your-money/for-boarding-schools-an-evolving-financial-aid-philosophy.html | For Boarding Schools, an Evolving Financial Aid Philosophy | False | By Paul Sullivan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/health/in-rare-case-woman-with-hiv-infects-female-sex-partner-cdc-says.html | In Rare Case, Woman With H.I.V. Infects Female Sex Partner, C.D.C. Says | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/restoration-rings-from-the-rafters-of-the-hudson-opera-house.html | Restoration Rings From the Rafters of the Hudson Opera House | False | By Phillip Lutz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/fashion/weddings/remembering-always-to-say-what-matters-most.html | Remembering Always to Say What Matters Most | False | By Nina Reyes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/an-underling-among-the-officials-accused-of-fraud-at-dewey.html | A Dragnet at Dewey & LeBoeuf Snares a Minnow | False | By James B. Stewart | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/television/young-stars-of-believe-about-a-boy-and-house-of-lies.html | Actors Who Know Cute Is Not Enough | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/prewar-apartments-from-scratch.html | Prewar Apartments from Scratch | False | By Alison Gregor | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/music/how-to-get-to-spontaneity-practice.html | How to Get to Spontaneity? Practice | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/dance/lloyd-mayors-long-road-to-dance.html | Saved by Martha Graham | False | By Gia Kourlas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/two-exhibitions-from-cover-to-cover.html | Two Exhibitions, From Cover to Cover | False | By Susan Hodara | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/europe/pressure-and-intimidation-sweep-crimea-ahead-of-secession-vote.html | Russia Moves Swiftly to Stifle Dissent Ahead of Secession Vote | False | By C. J. Chivers and Patrick Reevell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/europe/crimea-vote-does-not-offer-choice-of-status-quo.html | 2 Choices in Crimea Referendum, but Neither Is â€šÃ„Ã²Noâ€šÃ„Ã´ | False | By Noah Sneider | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/the-struggles-cant-dim-the-sparks.html | The Struggles Canâ€šÃ„Ã´t Dim the Sparks | False | By Eric V Copage | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/rural-spot-settled-by-religious-group-in-california-fears-a-citys-encroachment.html | A Timeless California Enclave Fears a Cityâ€šÃ„Ã´s Sway | False | By Patricia Leigh Brown | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/making-it-last.html | Making It Last | False | By Eric V Copage | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/the-science-of-paying-it-forward.html | The Science of â€šÃ„Ã²Paying It Forwardâ€šÃ„Ã´ | False | By Milena Tsvetkova and Michael Macy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/refurbishing-a-museum-wing-and-its-trophies.html | Refurbishing a Museum Wing and Its Trophies | False | By James Kindall | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/apartment-hunting-with-a-mobile-app.html | Apartment Hunting With a Mobile App | False | By Jonah Engel Bromwich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/africa/islamist-militants-carry-out-deadly-raid-on-nigerian-prison.html | Shock as Militants Attack Nigerian Military Prison | False | By Adam Nossiter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/movies/the-missing-picture-and-other-films-rethink-documentaries.html | Whatâ€šÃ„Ã´s Real Gets More Creative | False | By Larry Rohter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/a-bandleader-and-his-repertoire-of-songs.html | A Bandleader and His Repertoire of Songs | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/greenwich-village-no-dowel-left-unturned.html | Greenwich Village: No Dowel Left Unturned | False | By Robin Finn | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/by-any-name-a-doughnut-destination.html | By Any Name, a Doughnut Destination | False | By Rachel Wharton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/the-celebrity-in-the-apron-at-gato.html | The Celebrity in the Apron at Gato | False | By Liz Robbins | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/new-york-city-to-arrange-housing-for-families-displaced-in-blast.html | Search for Bodies Yields to Hunt for a Cause of East Harlem Explosion | False | By Marc Santora and Patrick McGeehan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/movies/ennio-morricone-the-film-composer-celebrated.html | A Fistful of Movie Scores | False | By Robert Ito | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/music/new-music-by-ana-tijoux-tunde-olaniran-and-the-bad-plus.html | A Beating Heart, a Social Conscience and a Deluge of Ideas | False | By Jon Pareles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/automobiles/an-athlete-with-a-nervous-condition.html | An Athlete With a Nervous Condition | False | By John Pearley Huffman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/music/city-winery-expands-beyond-its-new-york-flagship.html | Music-and-Wine Formula, Multiplied | False | By Ben Sisario | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/designers-of-a-williamsburg-look.html | Designers of a Williamsburg Look | False | By Dan Shaw | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/brown-readies-for-senate-run-in-new-hampshire.html | Scott Brown Moves One Step Closer to a Senate Bid | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/sushi-restaurant-owner-reconnects-with-his-italian-roots.html | Sushi Restaurant Owner Reconnects With His Italian Roots | False | By Alex Vadukul | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/malaysia-military-radar.html | Radar Suggests Jet Shifted Path More Than Once | False | By Michael Forsythe and Michael S. Schmidt | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/automobiles/benz-on-a-budget-angling-for-youngsters.html | Benz on a Budget, Angling for Youngsters | False | By John Pearley Huffman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/automobiles/sensors-could-put-cars-a-step-ahead-of-their-drivers.html | Sensors Could Put Cars a Step Ahead of Their Drivers | False | By Roy Furchgott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/automobiles/to-change-tunes-a-nod-will-be-as-good-as-a-wink.html | To Change Tunes, a Nod Will Be as Good as a Wink | False | By Jim Nash | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/automobiles/in-florida-new-stars-on-block.html | In Florida, New Stars on Block | False | By Jerry Garrett | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/automobiles/vibrations-but-not-good-ones.html | Vibrations, but Not Good Ones | False | By Scott Sturgis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/basketball/phil-jackson-to-head-knicks-front-office.html | Knicks Turn to Jackson to Resuscitate the Team | False | By Scott Cacciola | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/finding-beauty-in-the-sludge.html | Finding Beauty in the Sludge | False | By Kia Gregory | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/dance/la-curva-israel-galvans-absurdist-yet-serious-act.html | Devilishly Slashing Narrow Notions of Flamenco | False | By Brian Seibert | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/was-there-a-gangster-called-oscar-the-poet.html | Was There a Gangster Called Oscar the Poet? | False | By Michael Pollak | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/dance/sign-of-a-new-spring-in-rockettes-steps.html | Sign of a New Spring in Rockettesâ€šÃ„Ã´ Steps | False | By Gia Kourlas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/anxiety-builds-as-new-york-city-parks-await-a-leader.html | Anxiety Builds as New York City Parks Await a Leader | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/economy/fed-transferred-79-6-billion-in-earnings-to-the-treasury-last-year.html | Fed Transferred $79.6 Billion in Earnings to the Treasury Last Year | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/music/thomas-hampson-makes-his-debut-as-wozzeck.html | Recovered Enough to Play Hobbled | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/television/summer-dreams-on-cbs-requiem-for-the-big-east-on-espn.html | A Double Dribble: 2 Long Looks at the Hoop | False | By Mike Hale | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/music/underwater-ghost-brings-a-plus-one-to-brooklyn.html | Lines Meet Atmospheres, and a Visiting Drummer | False | By Ben Ratliff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/design/bodies-in-balance-the-rubins-exhibition-on-tibetan-healing.html | A Medicine of Oneness, Body, Soul and Stars | False | By Edward Rothstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/africa/leading-militant-killed-in-mali-military-officials-say.html | Leading Militant Killed in Mali, Military Officials Say | False | By Adam Nossiter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/design/egypt-asks-us-to-impose-sharp-curbs-on-importing-of-antiquities.html | Egypt Asks U.S. to Impose Sharp Curbs on Importing of Antiquities | False | By Tom Mashberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/music/andris-nelsons-conducts-vienna-philharmonic-at-carnegie-hall.html | Hot Baton Takes Turn at Festival | False | By James R. Oestreich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/television/in-crisis-on-nbc-children-of-rich-and-powerful-are-taken.html | These Kidnappers Hit the Mother Lode | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/music/pacific-mambo-orchestra-is-unknown-no-more.html | Oaklandâ€šÃ„Ã´s Surprise: Grammy-Winning Caribbean Sound | False | By Larry Rohter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/music/natalie-dessay-performs-chansons-and-lieder-at-carnegie-hall.html | Embracing the Recital, With Arms Wide Open | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/technology/us-to-give-up-role-in-internet-domain-names.html | U.S. to Cede Its Oversight of Addresses on Internet | False | By Edward Wyatt | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/lab-shul-is-an-experimental-jewish-gathering-still-in-a-beta-phase.html | Synagogue, Rebooted | False | By John Leland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/movies/motley-group-vents-in-tyler-perrys-the-single-moms-club.html | A Cranky Bonding Agent for Societyâ€šÃ„Â´s Oil and Water | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/theater/50-shades-the-musical-parodies-that-erotic-best-seller.html | If a Book Annoys You, Ridicule It in Song | False | By Andy Webster | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/crosswords/bridge/a-method-that-has-revolutionized-defense.html | A Method That Has Revolutionized Defense | False | By Phillip Alder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/dance/paul-taylors-company-opens-its-60th-anniversary-season.html | Music and Motion as Sliding Screens, Intuitively Calibrated | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/us-attitudes-toward-leadership.html | U.S. Attitudes Toward Leadership | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/extradition-politics.html | Extradition Politics | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/the-ethics-of-eating-meat.html | The Ethics of Eating Meat | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/media/judge-refuses-to-alter-pandoras-payments-to-songwriters.html | Judge Refuses to Alter Pandoraâ€šÃ„Â´s Payments to Songwriters | False | By Ben Sisario | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/working-or-not-at-65.html | Working (or Not) at 65 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/the-debate-over-wolf-restoration-and-ecosystems.html | The Debate Over Wolf Restoration and Ecosystems | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/dance-cardio-work-outs-using-tracy-anderson-method-as-a-model.html | The Pros Who Help You Move to the Music | False | By Bee Shapiro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/a-los-angeles-gay-landmark-buttons-up.html | A Los Angeles Gay Landmark Buttons Up | False | By Brooks Barnes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/work-like-a-german.html | Work Like a German | False | By Glenn Hutchins | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/Fashion-diversity-bethann-Hardison-diversity-coalition.html | Walking the Walk to Increase Diversity | False | By Matthew Schneier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/Valerie-Jarrett-Ahmad-Rashad-The-West-Wing-Cast-Draws-Chatter.html | The West Wing Cast Draws Chatter | False | By Jason Horowitz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/reduce-gun-penalties.html | Reduce Gun Penalties | False | By Maya Schenwar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/Cyndi-Lauper-David-Byrne-Broadway.html | Growing From Song to Spectacle | False | By Philip Galanes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/Santa-Monica-Venice-Technology-Start-ups.html | Network? Letâ€šÃ„Â´s Party! | False | By Sheila Marikar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/middleeast/saudis-lonely-costly-bid-for-sunni-shiite-equality.html | Saudiâ€šÃ„Â´s Lonely, Costly Bid for Sunni-Shiite Equality | False | By Robert F. Worth | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/official-targets-russophobia.html | Official Targets â€šÃ„Â¨Russophobiaâ€šÃ„Â´ | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/ncaabasketball/in-memphis-land-of-elvis-uconn-still-yearns-for-broadway.html | In Land of Elvis, UConn Still Yearns for Broadway | False | By Michael Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/a-store-with-media-in-mind.html | A Store With Media in Mind | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/mayors-pre-k-tax-drive-views-vary-on-its-success-as-widely-as-on-its-merits.html | Mayorâ€šÃ„Â´s Pre-K Tax Drive: Views Vary on Its Success as Widely as on Its Merits | False | By Javier C. Hernâ€šÃ„Â¡ndez and Thomas Kaplan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/senate-balks-at-obama-pick-for-surgeon-general.html | Senate Balks at Obama Pick for Surgeon General | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/health/study-called-an-advance-in-stem-cells-had-faults.html | Study Called an Advance in Stem Cells Had Faults | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/massachusetts-college-town-seeks-answers-as-festivities-spin-out-of-control.html | Massachusetts College Town Seeks Answers as Festivities Spin Out of Control | False | By Jess Bidgood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/so-long-road-salt-hello-sun-and-sand.html | Doherty Exiting as New York Sanitation Chief | False | By Kate Taylor | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/energy-environment/ban-lifted-bp-can-bid-for-gulf-oil-next-week.html | End of Gulf Ban Allows BP to Expand in Familiar, Lucrative Territory | False | By Clifford Krauss and Stanley Reed | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/legislature-resists-cuomos-plan-to-freeze-property-taxes.html | Legislature Rejects Cuomoâ€šÃ„Â´s Plan to Use Rebates to Freeze Property Taxes | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/a-mystery-a-murder-case-and-an-injustice.html | A Mystery, a Murder Case and an Injustice | False | By Serge Schmemann | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/florida-sentencing-is-delayed-in-case-of-shooting-over-loud-music.html | Florida: Sentencing Is Delayed in Case of Shooting Over Loud Music | False | By Lizette Alvarez | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/metro-north-to-study-whether-surge-in-riders-affected-railroads-safety.html | Metro-North to Study Whether Surge in Riders Affected Railroadâ€šÃ„Ã´s Safety | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/basketball/phil-jackson-lands-a-no-lose-proposition.html | Phil Jackson Lands a No-Lose Proposition | False | By Harvey Araton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/tennessee-ruling-favors-3-gay-couples-seeking-recognition-of-marriages.html | Tennessee: Ruling Favors 3 Gay Couples Seeking Recognition of Marriages | False | By Erik Eckholm | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/americas/in-venezuela-conciliatory-talk-but-combative-tactics.html | In Venezuela, Conciliatory Talk but Combative Tactics | False | By William Neuman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/a-defective-auto-safety-system.html | A Defective Auto Safety System | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/mr-obama-feels-the-heat.html | Mr. Obama Feels the Heat | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/ncaabasketball/boeheim-and-syracuse-find-few-on-their-side-in-north-carolina.html | In A.C.C. Tournament, Syracuse Cannot Find Allies or the Basket | False | By Viv Bernstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/as-owners-of-roadside-institution-enter-political-fray-texans-weigh-their-loyalties.html | As Owners of Roadside Institution Enter Political Fray, Texans Weigh Their Loyalties | False | By Manny Fernandez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/craven-statehouse-behavior.html | Craven Statehouse Behavior | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/hoarder-facing-deadline-to-clear-out-says-hes-about-done.html | Hoarder Facing Deadline to Clear Out Says Heâ€šÃ„Ã´s About Done | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/ncaabasketball/for-indiana-land-of-hoops-no-shot-in-ncaa-tournament.html | For Land of Hoops, No Shot in N.C.A.A. Tournament | False | By Juliet Macur | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/blow-we-cant-grow-the-gap-away.html | We Canâ€šÃ„Ã´t Grow the Gap Away | False | By Charles M. Blow | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/fashion-Chanel-Bill-Cunningham-Chanel-paris-fashion-week.html | Bill Cunningham | No Coupons at Chanel | False | By Bill Cunningham | | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/politics/deportation-policy-shift-is-signaled-by-obama.html | Deportation Policy Shift Is Signaled by Obama | False | By Michael D. Shear and Julia Preston | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/winning-lottery-numbers-for-march-14-2014.html | Winning Lottery Numbers for March 14, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/bloomberg-says-he-wont-but-still-criticizes-de-blasio.html | Bloomberg Says He Wonâ€šÃ„Ã´t, but Still Criticizes de Blasio | False | By Nikita Stewart | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/spreading-the-word-on-the-power-of-atheism.html | Spreading the Word on the Power of Atheism | False | By Mark Oppenheimer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/rumors-mushroom-in-eastern-ukraine-fueling-expectations-of-war.html | Rumors Mushroom in Eastern Ukraine, Fueling Expectations of War | False | By Andrew Roth | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/judge-rules-terror-case-should-go-before-jury.html | Judge Rules Terror Case Should Go Before Jury | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/medical-marijuana-bill-dies-in-washington-state.html | Medical Marijuana Bill Dies in Washington State | False | By Kirk Johnson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/amid-the-rubble-a-boys-bloody-face-and-hand.html | Amid Rubble, a Bloody Face Spied in Time | False | By N. R. Kleinfield and Michael Schwirtz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/white-house-tightens-health-insurance-standards-in-response-to-complaints.html | White House Tightens Health Planâ€šÃ„Ã´s Standards After Consumers Complain | False | By Robert Pear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/africa/france-convicts-rwandan-ex-officer-of-genocide.html | France Convicts Rwandan Ex-Officer of Genocide | False | By Maïï¿sÃ¯a de la Baume | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/middleeast/as-syria-prepares-for-election-un-envoy-plans-trip-to-its-ally-iran.html | As Syria Prepares for Election, U.N. Envoy Plans Trip to Its Ally Iran | False | By Somini Sengupta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/jack-kinzler-skylabs-savior-dies-at-94.html | Jack Kinzler, Whose Ingenuity Saved Skylab, Dies at 94 | False | By Margalit Fox | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/diplomat-from-india-is-indicted-again-over-housekeeper.html | Diplomat From India Is Indicted Again Over Housekeeper | False | By Ashley Southall | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-21 | https://www.nytimes.com/2014/03/15/arts/music/iola-brubeck-collaborator-and-wife-of-jazz-pianist-dies-at-90.html | Iola Brubeck, Collaborator and Wife of Jazz Pianist, Dies at 90 | False | By Peter Keepnews | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/middleeast/israel-military-fires-into-lebanon-after-border-blast.html | Israel: Military Fires Into Lebanon After Border Blast | False | By Isabel Kershner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/science/earth/u-s-navy-strategists-have-a-long-history-of-finding-the-lost.html | U.S. Navy Strategists Have a Long History of Finding the Lost | False | By Benedict Carey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/ncaabasketball/big-east-tournament.html | Providence Continues Physical Run | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/pageoneplus/corrections-march-15-2014.html | Corrections: March 15, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/television/whats-on-saturday.html | Whatâ€šÃ„Ã´s on Saturday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/asia/malaysia-airlines-flight.html | Malaysia Officials Open Criminal Inquiry Into Missing Jet | False | By Keith Bradsher and Chris Buckley | | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/general-motors-calls-the-lawyers.html | As Scandal Unfolds, G.M. Calls In the Lawyers | False | By Matthew Goldstein and Barry Meier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://intransit.blogs.nytimes.com/2014/03/15/brand-placement-moves-to-the-high-seas/ | Brand Placement Moves to the High Seas | False | By Elaine Glusac | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/the-chatter-for-sunday-march-16.html | The Chatter for Sunday, March 16 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/fed-challenge-pull-back-without-pulling-the-rug-out.html | Fed Challenge: Pull Back Without Pulling the Rug Out | False | By Jeff Sommer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/crimea-through-a-game-theory-lens.html | Crimea Through a Game-Theory Lens | False | By Tyler Cowen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/preserving-family-history-one-memory-at-a-time.html | Preserving Family History, One Memory at a Time | False | By Claire Martin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/shawn-jenkins-of-benefitfocus-a-ceo-is-like-a-flight-instructor.html | Shawn Jenkins of Benefitfocus: A C.E.O. Is Like a Flight Instructor | False | By Adam Bryant | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/technology/a-harvest-of-company-details-all-in-one-basket.html | A Harvest of Company Details, All in One Basket | False | By Natasha Singer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/jobs/a-man-a-truck-and-a-load-of-stuffed-shrimp.html | A Man, a Truck and a Load of Stuffed Shrimp | False | By Matthew Sharpe | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/a-loan-fraud-war-thats-short-on-combat.html | A Loan Fraud War Thatâ€šÃ„Â´s Short on Combat | False | By Gretchen Morgenson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/asia/executions-delayed-for-two-in-india-gang-rape-case.html | Executions Delayed for Two in India Gang Rape Case | False | By Nida Najar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/europe/foes-of-america-in-russia-crave-rupture-in-ties.html | Foes of America in Russia Crave Rupture in Ties | False | By Ellen Barry | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/music/working-stiffs-and-just-folks.html | Working Stiffs and Just Folks | False | By Jon Pareles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/television/capital-crimes-re-examined.html | Capital Crimes, Re-Examined | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/dance/choreographers-new-landscape.html | Choreographerâ€šÃ„Â´s New Landscape | False | By Siobhan Burke | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/music/left-coast-meet-right-coast.html | Left Coast, Meet Right Coast | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/movies/becoming-french-as-well-as.html | Becoming French, as Well as ... | False | By Stephen Holden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/design/of-a-feather-audubons-birds.html | Of a Feather: Audubonâ€šÃ„Â´s Birds | False | By Ken Johnson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/basketball/even-with-top-nba-draft-picks-saviors-prove-rare.html | Even With Top N.B.A. Draft Picks, Saviors Prove Rare | False | By Ben Detrick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/politics/obama-factor-adds-to-fears-of-democrats.html | Obama Factor Adds to Fears of Democrats | False | By Jonathan Martin and Ashley Parker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/basketball/jackson-the-iconoclast-coolly-collecting-rings.html | Jackson the Iconoclast, Coolly Collecting Rings | False | By Billy Witz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/baseball/shining-examples-for-marlins-team-seeking-its-way-back.html | Shining Examples for Marlins Team Seeking Its Way Back | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/europe/out-of-office-sarkozy-is-still-front-and-center.html | Out of Office, Sarkozy Is Still Front and Center | False | By Scott Sayare | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/ncaabasketball/mathematicians-are-hoping-their-calculations-add-up-to-the-perfect-bracket.html | Mathematicians Are Hoping Their Calculations Add Up to the Perfect Bracket | False | By Mary Pilon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/international/chinas-central-bank-raises-the-volatility-of-its-currency.html | Chinaâ€šÃ„Â´s Central Bank Allows Its Currency More Volatility | False | By David Barboza | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/ncaabasketball/the-pride-of-wichita-state-whatever-it-may-actually-be.html | The Pride of Wichita State, Whatever It May Actually Be | False | By Ben Strauss | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/ncaabasketball/rebuilt-big-east-sees-room-for-a-rival-conferences-tournament.html | Rebuilt Big East Sees Room for a Rival Conferenceâ€šÃ„Â´s Tournament | False | By William C. Rhoden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/americas/melba-hernandez-a-confidante-of-castro-from-first-volley-is-dead-at-92.html | Melba Hernãˆ´Ã°ndez, a Confidante of Castro From First Volley, Is Dead at 92 | False | By Douglas Martin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/industry-tied-to-letter-against-new-wage.html | Industry Behind Anti-Wage-Hike Letter | False | By Eric Lipton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sunday-review/israel-reaches-out-to-the-diaspora.html | Israel Reaches Out to the Diaspora | False | By Ethan Bronner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/letters-to-the-sports-editor-is-a-career-extender-a-performance-enhancer.html | Letters to the Sports Editor: Is a Career Extender a Performance Enhancer? | False | Compiled by The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/europe/russia-vetoes-un-resolution-on-crimea.html | Russia Vetoes U.N. Resolution on Crimea | False | By Somini Sengupta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/lucrezia-reichlin.html | Lucrezia Reichlin | False | By Kate Murphy | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/how-much-should-hepatitis-c-treatment-cost.html | How Much Should Hepatitis C Treatment Cost? | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/ohio-mistrusts-democracy.html | Ohio Mistrusts Democracy | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sunday-review/erin-go-drinking.html | Erin Go Drinking | False | By Dan Barry | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/friedman-the-three-faces-of-president-obama.html | The Three Faces of President Obama | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/domestic-violence.html | Domestic Violence | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/dowd-dems-in-distress.html | Dems in Distress | False | By Maureen Dowd | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/go-west-young-people-and-east.html | Go West, Young People! And East! | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/douthat-the-age-of-individualism.html | The Age of Individualism | False | By Ross Douthat | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/the-incessant-selling-of-the-self.html | The Incessant Selling of the Self | False | By Ann Beattie | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/learning-from-legos.html | Learning From Legos | False | By Thomas de Monchaux | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/the-apartheid-of-childrens-literature.html | The Apartheid of Childrenâ€šÃ„Ã´s Literature | False | By Christopher Myers | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/the-rise-of-anti-capitalism.html | The Rise of Anti-Capitalism | False | By Jeremy Rifkin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/where-are-the-people-of-color-in-childrens-books.html | Where Are the People of Color in Childrenâ€šÃ„Ã´s Books? | False | By Walter Dean Myers | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/paul-ryans-irish-amnesia.html | Paul Ryanâ€šÃ„Ã´s Irish Amnesia | False | By Timothy Egan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/a-rare-opportunity-on-criminal-justice.html | A Rare Opportunity on Criminal Justice | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/olympics/paralympics-at-peace-as-wars-wind-down.html | Paralympics, at Peace as Wars Wind Down | False | By Ben Shpigel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/basketball/behind-the-bulls-surge-a-center-playing-like-chamberlain.html | Behind the Bullsâ€šÃ„Ã´ Surge, a Center Playing Like Chamberlain | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/hockey/disdaining-shootouts-general-managers-push-an-overtime-turnabout.html | Disdaining Shootouts, General Managers Push an Overtime Turnabout | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/europe/russian-troops-seize-gas-plant-beyond-crimean-border-ukraine-says.html | Russia Seizes Gas Plant Near Crimea Border, Ukraine Says | False | By David M. Herszenhorn, Peter Baker and Andrew E. Kramer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/unions-hockey-team-turns-adversity-to-advantage.html | Unionâ€šÃ„Ã´s Hockey Team Turns Adversity to Advantage | False | By Seth Berkman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/tennis/evidence-mounts-that-mens-top-four-tennis-players-are-no-longer-on-pedestal.html | Evidence Mounts That Menâ€šÃ„Ã´s Top Four Tennis Players Are No Longer on Pedestal | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/baseball/mets-pitchers-mechanics-are-perfect-his-pluperfect-is-not.html | Mets Pitcherâ€šÃ„Ã´s Mechanics Are Perfect; His Pluperfect Is Not | False | By Tim Rohan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/basketball/knicks-buttress-their-playoff-hopes-in-a-sixth-straight-win.html | Waiting for Jackson but Still Winning, Knicks Stay in Race | False | By Andrew Keh | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/science/billionaires-with-big-ideas-are-privatizing-american-science.html | Billionaires With Big Ideas Are Privatizing American Science | False | By William J. Broad | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/asia/investigators-in-jet-search-rely-on-an-imperfect-tool.html | Investigators in Jet Search Rely on an Imperfect Tool | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/after-3-days-of-prayers-in-east-harlem-a-treasure-is-found-in-the-ashes.html | After 3 Days of Prayers in East Harlem, a Treasure Is Found in the Ashes | False | By Michael Schwirtz and Nate Schweber | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/asia/pilot-and-first-officer-newly-scrutinized-in-planes-disappearance.html | Passengers and Crew of Missing Plane Scrutinized for Aviation Skills | False | By Kirk Semple and Michael Forsythe | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/ncaabasketball/st-josephs-beats-st-bonaventure-in-a-dream-game-for-senegal.html | In Dream Game for Senegalese Players, St. Josephâ€šÃ„Ã´s Reaches A-10 Final | False | By Seth Berkman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://opinionator.blogs.nytimes.com/2014/03/15/on-the-wrong-side-of-globalization/ | On the Wrong Side of Globalization | False | By Joseph E. Stiglitz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/de-blasio-picks-sanitation-commissioner.html | De Blasio Picks Sanitation Commissioner | False | By Nikita Stewart | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/basketball/jackson-offers-a-glimmer-of-hope-at-dolans-palace.html | Jackson Offers a Glimmer of Hope at Dolanâ€šÃ„Ã´s Palace | False | By Michael Powell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/asia/sentence-cut-for-bin-laden-figure.html | Sentence Cut for Bin Laden Figure | False | By Salman Masood | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/income-gap-meet-the-longevity-gap.html | Income Gap, Meet the Longevity Gap | False | By Annie Lowrey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/baseball/teixeira-hopes-recovery-is-all-a-matter-of-routine.html | Teixeira Hopes Recovery Is All a Matter of Routine | False | By Peter Kerasotis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-17 | https://www.nytimes.com/2014/03/16/sports/charlie-porter-63-an-adventurer-who-reshaped-climbing-is-dead.html | Charlie Porter, an Adventurer Scaling Rock and Sailing Seas, Is Dead at 63 | False | By Bruce Weber | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/two-european-events-could-scramble-rankings.html | Two European Events Could Scramble Rankings | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/perrys-exit-leaves-a-void-for-republicans.html | Perryâ€šÃ„Ã´s Exit Leaves a Void for Republicans | False | By Ross Ramsey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/alamos-first-lady-calls-and-history-buffs-gather.html | Alamoâ€šÃ„¸Ã„´s â€šÃ„Ã¹First Ladyâ€šÃ„Ã¹ Calls and History Buffs Gather | False | By Robyn Ross | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/honda-recalls-900000-minivans.html | Honda Recalls 900,000 Minivans | False | By Christopher Jensen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/endangered-school-says-state-standards-hurt-troubled-youths.html | Endangered School Says State Standards Hurt Troubled Youths | False | By Morgan Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/middleeast/syrian-forces-close-to-taking-over-long-held-rebel-town.html | Syrian Forces Close to Taking Over Long-Held Rebel Town | False | By Anne Barnard | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/in-husbands-campaign-a-chance-to-make-history.html | In Husbandâ€šÃ„Ã´s Campaign, a Chance to Make History | False | By Alexa Ura | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/denominations-downsizing-and-selling-assets-in-more-secular-era.html | Denominations Downsizing and Selling Assets in More Secular Era | False | By Michael Paulson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/after-20-hours-in-solitary-colorados-prisons-chief-wins-praise.html | After 20 Hours in Solitary, Coloradoâ€šÃ„Ã´s Prisons Chief Wins Praise | False | By Erica Goode | 2015-03-18 | TX 8-068-160 | |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/americas/transgender-models-prosper-in-brazil-where-carnival-and-faith-reign.html | Transgender Models Prosper in Brazil, Where Carnival and Faith Reign | False | By Taylor Barnes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/theater/using-an-infant-in-a-dolls-house.html | A Star Was (Recently) Born: A Play Boldly Casts Babies | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/north-carolina-investigating-another-duke-energy-site.html | Questions as More Wastewater Flows in North Carolina | False | By Trip Gabriel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/europe/as-putins-popularity-soars-voices-of-opposition-are-being-drowned-out.html | As Putinâ€šÃ„Ã´s Popularity Soars, Voices of Opposition Are Being Drowned Out | False | By Ellen Barry and Sophia Kishkovsky | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/tennis/simona-halep-nabs-romanias-first-top-5-wta-ranking.html | Newfound Assertiveness Sends Romanian Toward Top of Rankings | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/16/arts/television/david-brenner-favorite-on-tonight-show-dies-at-78.html | David Brenner, Stand-up Comic of the Little Things in Life, Dies at 78 | False | By Peter Keepnews | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/americas/in-colombia-two-warring-officials-provide-a-portrait-of-a-nations-political-divide.html | In Colombia, Two Warring Officials Provide a Portrait of a Nationâ€šÃ„Ã¸Ã„´s Political Divide | False | By William Neuman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/ncaabasketball/kentucky-adds-snarl-to-its-skills.html | Kentucky Adds Snarl to Its Skills | False | By Ray Glier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/asia/series-of-errors-by-malaysia-mounts-complicating-the-task-of-finding-flight-370.html | Series of Errors by Malaysia Mounts, Complicating the Task of Finding Flight 370 | False | By Keith Bradsher and Michael Forsythe | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/winning-lottery-numbers-for-march-15-2014.html | Winning Lottery Numbers for March 15, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://artsbeat.blogs.nytimes.com/2014/03/15/technical-problem-silences-ending-of-mets-live-simulcast-of-werther/ | Technical Problem Silences Ending of Metâ€šÃ„Ã¸Ã„´s Live Simulcast of â€šÃ„Ã¹Wertherâ€šÃ„Ã¹ | False | By Michael Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/parking-rules.html | Parking Rules | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/soccer/amid-officials-lockout-a-call-costs-the-red-bulls.html | Amid Officialsâ€šÃ„Ã¸Ã„´ Lockout, a Call Costs the Red Bulls | False | By Jack Bell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/pageoneplus/quotation-of-the-day-for-sunday-march-16-2014.html | Quotation of the Day for Sunday, March 16, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/ncaabasketball/providence-friars-champions-of-new-big-east-give-history-lesson.html | In With the Old: Providence Rules the Revamped Big East | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/pageoneplus/corrections-march-16-2014.html | Corrections: March 16, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/lisa-richenstein-andrew-silverman.html | Lisa Richenstein, Andrew Silverman | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/jessica-berg-christopher-elders.html | Jessica Berg, Christopher Elders | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/down-slopes-along-trails-up-the-aisle.html | Down Slopes, Along Trails, Up the Aisle | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/lindsey-green-and-lockhart-steele.html | Lindsey Green and Lockhart Steele | False | | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/kathleen-courcey-mark-mcfadden.html | Kathleen Courcey, Mark McFadden | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/colette-dribben-and-joshua-lieberman.html | Colette Dribben and Joshua Lieberman | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/scheming-friends-turn-out-to-be-right.html | Scheming Friends Turn Out to Be Right | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/seetha-ramachandran-and-justin-herring.html | Seetha Ramachandran and Justin Herring | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/robert-pini-michael-boodro.html | Robert Pini, Michael Boodro | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/jennifer-drahos-kombiz-lavasany.html | Jennifer Drahos, Kombiz Lavasany | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/elizabeth-gardner-and-theodore-wiles.html | Elizabeth Gardner and Theodore Wiles | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/robert-chaloner-and-oscar-mandes-jr.html | Robert Chaloner and Oscar Mandes Jr. | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/jennifer-pincus-adam-pilchman.html | Jennifer Pincus, Adam Pilchman | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/courtney-wilson-and-ryan-gerdes.html | Courtney Wilson and Ryan Gerdes | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/robert-danielowich-manoj-pardasani.html | Robert Danielowich, Manoj Pardasani | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/television/whats-on-today.html | Whatâ€šÃ„Â´s On Today? | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/17/world/asia/malaysia-airlines-flight.html | Timing of Report on Flightâ€šÃ„Â´s Pilot Focuses Inquiry | False | By Chris Buckley and Keith Bradsher | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/international/chinas-currency-is-no-longer-a-one-way-bet.html | In China, Shaking Up Currencyâ€šÃ„Â´s Strength | False | By Neil Gough | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/mutai-captures-new-york-half-marathon.html | Fall Derails Menâ€šÃ„Â´s Duel in Half Marathon; Womenâ€šÃ„Â´s Record Is Set | False | By Ken Belson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/europe/crimea-ukraine-secession-vote-referendum.html | Crimea Votes to Secede From Ukraine as Russian Troops Keep Watch | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/middleeast/syria.html | Syrian Government Forces Seize Town in a Deep Blow to Opposition | False | By Anne Barnard | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://bits.blogs.nytimes.com/2014/03/16/staying-home-connected-to-the-world/ | Staying Home, Connected to the World | False | By Nick Bilton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/theater/mitch-leigh-man-of-la-mancha-composer-dies-at-86.html | Mitch Leigh, Who Composed â€šÃ„Â²Man of La Manchaâ€šÃ„Â´ Dies at 86 | False | By Anita Gates | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/asia/parents-of-japanese-woman-kidnapped-by-north-korea-meet-their-granddaughter.html | Years After Abduction by North Korea, a Reunion | False | By Martin Fackler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/asia/concerns-over-measurement-of-fukushima-fallout.html | Concerns Over Measurement of Fukushima Fallout | False | By David Mcneill \| The Chronicle Of Higher Education | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/europe/eu-fights-to-get-everyone-speaking-same-language-on-education.html | E.U. Fights to Get Everyone Speaking Same Language on Education | False | By Peter Teffer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/rugby/ireland-hangs-on-to-capture-six-nations-rugby-title.html | Ireland Hangs On to Capture Six Nations Rugby Title | False | By Huw Richards | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/autoracing/nico-rosberg-wins-australian-grand-prix.html | Nico Rosberg Wins Australian Grand Prix | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/design/an-engineering-landmark-faces-demolition-in-moscow.html | An Engineering Landmark Faces Demolition | False | By Michael Kimmelman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/accusations-of-racism-in-a-brooklyn-lutheran-community.html | Accusations of Racism in a Brooklyn Lutheran Community | False | By David Gonzalez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/the-flute-the-flute-is-calling.html | The Flute, the Flute Is Calling | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://artsbeat.blogs.nytimes.com/2014/03/16/a-rough-weekend-for-new-movies/ | A Rough Weekend for New Movies | False | By Brooks Barnes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://artsbeat.blogs.nytimes.com/2014/03/16/hollywood-conservatives-are-granted-tax-exempt-status/ | Hollywood Conservatives Are Granted Tax-Exempt Status | False | By Michael Cieply | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/soccer/keeping-their-heads-and-staying-in-the-title-race.html | Keeping Their Heads and Staying in the Title Race | False | By Rob Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://artsbeat.blogs.nytimes.com/2014/03/17/ferlinghetti-travel-journals-to-be-published/ | Ferlinghetti Travel Journals to Be Published | False | By William Grimes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/east-harlem-explosion.html | On the Street and in the Pews, East Harlem Mourns | False | By Vivian Yee | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/us/army-general-in-sexual-assault-case-to-plead-guilty-to-lesser-charges.html | Army General Reaches Deal on Sex Counts | False | By Richard A. Oppel Jr. | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/fashion/on-the-origins-of-gems.html | On the Origins of Gems | False | By Victoria Gomelsky | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/fashion/Turning-Dust-to-Diamonds.html | Turning Dust to Diamonds | False | By Christopher F. Schuetze | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/fashion/buried-treasure-among-jewels-at-european-art-fair.html | Buried Treasure Among Jewels at European Art Fair | False | By Nina Siegal | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/fashion/the-animal-world-in-3-d.html | The Animal World in 3-D | False | By Felicia Craddock | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/baseball/bostons-bogarts-sees-jeter-as-model.html | At Shortstop, Red Sox See a Cornerstone Taking Shape | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-18 | https://www.nytimes.com/2014/03/17/arts/dance/lac-les-ballets-de-monte-carlos-reimagined-swan-lake.html | Overheated Passion Is a Thing With Feathers | False | By Gia Kourlas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/music/unsuk-chin-celebrated-in-composer-portrait-at-miller-theater.html | Composerâ€šÃ„Â´s Virtuosity Captured | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/books/jenifer-ringer-and-misty-copeland-have-new-memoirs.html | Ballerinas, So Elegant, Take a Moment to Vent | False | By Apollinaire Scherr | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/crosswords/bridge/an-irish-medal-at-the-1979-european-championships.html | An Irish Medal at the 1979 European Championships | False | By Phillip Alder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/for-the-irish-arts-center-a-new-home-to-expand.html | For the Irish Arts Center, a New Home to Expand | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/theater/a-new-lynn-nottage-play.html | A New Lynn Nottage Play | False | Compiled by Adam W. Kepler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/design/art-worlds-cream-rises-at-maastricht.html | Art Worldâ€šÃ„Â´s Cream Rises at Maastricht | False | By Carol Vogel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/dance/another-taylor-marathon-they-push-dancers-dont-they.html | Another Taylor Marathon: They Push Dancers, Donâ€šÃ„Â´t They? | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/movies/love-faces-money-problems-in-bewakoofiyaan.html | Boy Meets Girl; Boy Must Win Dad Over | False | By Andy Webster | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/television/hbos-paycheck-to-paycheck-a-single-mothers-struggle.html | Barely Treading Water at $9.49 an Hour | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/the-story-of-bridie-and-mo.html | The Story of Bridie and Mo | False | By Rosemary Mahoney | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/the-ugandan-tabloid-that-stole-our-pride.html | The Ugandan Tabloid That Stole Our Pride | False | By Denver David Robinson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/chinas-struggle-to-forget.html | China's Struggle to Forget | False | By Yu Hua | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/not-being-there.html | Not Being There | False | By Masha Gessen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/video-games/failure-in-video-games-has-a-sweet-addictive-allure.html | In Masochistic Twist, the Faster You Die, the More Popular the Game | False | By Stephen Totilo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/dance/new-york-will-lose-ballet-theaters-nutcracker.html | New York Will Lose Ballet Theaterâ€šÃ„Â´s â€šÃ„Â�²Nutcrackerâ€šÃ„Â´ | False | By Michael Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/duke-has-history-but-virginia-owns-acc-title.html | Duke Loses Cool as Virginia Wins First Tournament Title Since â€šÃ„Â '76 | False | By Viv Bernstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/music/south-by-southwest-festival-starts-to-feel-corporate.html | Big Money Upends a Festival | False | By Jon Pareles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/what-to-do-about-californias-drought.html | What to Do About Californiaâ€šÃ„Â´s Drought | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/hockey/for-rangers-and-lundqvist-a-bad-day-all-around.html | Rangers Lose Game and Their Cushion in the Race for the Playoffs | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/media/undercover-tv-reports-on-school-security-raise-ethical-questions.html | Undercover TV Reports on School Security Raise Ethical Questions | False | By John Eligon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/when-speech-wont-come-understanding-aphasia.html | When Speech Wonâ€šÃ„Â´t Come: Understanding Aphasia | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/heroin-use-in-vermont.html | Heroin Use in Vermont | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/honor-killings-in-the-west.html | Honor Killings in the West | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/media/a-new-model-for-music-big-bands-big-brands.html | A New Model for Music: Big Bands, Big Brands | False | By David Carr | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/middleeast/palestinians-split-in-gaza-as-hamas-blocks-fatah-rally.html | Palestinians Split in Gaza as Hamas Blocks Fatah Rally | False | By Fares Akram and Isabel Kershner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/us/politics/mcconnelling-video-turns-senator-into-a-silent-comedy-star.html | Viral Video Turns Senator Into a Silent Comedy Star | False | By Ashley Parker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/media/los-angeles-times-fires-writer-of-articles-on-college.html | Los Angeles Times Fires Writer of Articles on College | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/us/in-illinois-republicans-see-an-office-up-for-grabs.html | In Illinois, Republicans See an Office Up for Grabs | False | By Monica Davey | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/media/marlo-thomas-carves-a-niche-on-internet-tv.html | Marlo Thomas Carves a Niche on Internet TV | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/europe/wave-of-sexual-abuse-allegations-for-private-boys-schools-in-britain.html | Wave of Sexual Abuse Allegations for Private Boysâ€šÃ„Â´ Schools in Britain | False | By Stephen Castle | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/media/wholesome-cable-channels-add-original-series-as-ads-redefine-family.html | Family Cable Channels Add Original Series | False | By Stuart Elliott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/baseball/masahiro-tanaka-makes-it-look-easy-in-two-appearances.html | In Two Starts, Tanaka Has Made It Look Easy | False | By Peter Kerasotis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/media/in-reversal-since-the-recession-some-states-give-more-money-to-public-television.html | In Reversal Since the Recession, Some States Give More Money to Public Television | False | By Elizabeth Jensen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/energy-environment/lithium-producer-chases-teslas-bold-battery-plan.html | Lithium Producer Chases Teslaâ€šÃ„Â´s Bold Battery Plan | False | By Erica Gies | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://dealbook.nytimes.com/2014/03/16/vodafone-expected-to-buy-ono-a-spanish-cable-operator/ | Vodafone Agrees to Acquire the Spanish Cable Operator Ono for $10 Billion | False | By Mark Scott, Chad Bray and David Gelles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/canada-explores-gm-link-to-accidents.html | Canada Explores G.M. Link to Accidents | False | By Ian Austen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://dealbook.nytimes.com/2014/03/16/2-oligarchs-in-7-billion-deal-for-a-german-oil-company/ | 2 Oligarchs in $7 Billion Deal for a German Oil Company | False | By Stanley Reed | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/krugman-that-old-time-whistle.html | That Old-Time Whistle | False | By Paul Krugman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/us/in-boston-st-patricks-day-breakfast-breaks-barriers-but-parade-does-not.html | Bostonâ€šÃ„Â´s St. Patrickâ€šÃ„Â´s Day Breakfast Breaks Barriers, but Its Parade Does Not | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/dukes-rodney-hood-and-jabari-parker-make-powerful-combination.html | Midwest: Transfer and Sidekick | False | By Viv Bernstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/technology/start-ups-aim-to-conquer-space-market.html | Start-Ups Aim to Conquer Space Market | False | By Quentin Hardy and Nick Bilton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/villanova-wins-in-different-ways-with-rotating-cast.html | East: Unselfish and Deep | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/arizona-has-aaron-gordon-and-flash-but-man-to-man-defense-is-key.html | West: Leading With Defense | False | By John Branch | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/asia/as-us-looks-for-terror-links-in-plane-case-malaysia-rejects-extensive-help.html | As U.S. Looks for Terror Links in Plane Case, Malaysia Rejects Extensive Help | False | By Michael S. Schmidt and Scott Shane | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/states-urge-retail-giants-with-pharmacies-to-stop-selling-tobacco-products.html | States Urge Retail Giants With Pharmacies to Stop Selling Tobacco Products | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/treasury-auctions-for-the-week-of-march-17.html | Treasury Auctions for the Week of March 17 | False | | | | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/scottie-wilbekin-led-florida-to-top-seed-after-suspension.html | South: Playing With Discipline | False | By Ray Glier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/florida-leads-no-1s-in-ncaa-tournament-squeezed-to-hilt.html | Florida Leads No. 1 Seeds in an N.C.A.A. Bracket Light on Midmajors | False | By Pat Borzi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/after-deadly-draft-riots-shared-experience-reshaped-families-in-manhattan.html | After Deadly Draft Riots, a Shared Experience Reshaped Families in Manhattan | False | By Rachel L. Swarns | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/us/wests-drought-and-growth-intensify-conflict-over-water-rights.html | Westâ€šÃ„Â´s Drought and Growth Intensify Conflict Over Water Rights | False | By Michael Wines | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/jayhawk-andrew-wiggins-has-serious-skill-with-a-mood-to-match.html | Kansas Star on the Court and Maybe One in Reserve | False | By Pat Borzi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/fed-to-cut-stimulus-efforts-and-a-net-neutrality-vote.html | Fed to Cut Stimulus Efforts, and a â€šÃ„Â²Net Neutralityâ€šÃ„Â´ Vote | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/asia/unskilled-and-destitute-are-hiring-targets-for-fukushima-cleanup.html | Unskilled and Destitute Are Hiring Targets for Fukushima Cleanup | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/theater/in-appropriate-branden-jacobs-jenkins-subverts-tradition.html | A Squabbling Family Kept in the Dark | False | By Ben Brantley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-22 | https://www.nytimes.com/2014/03/17/us/ola-l-mize-korean-war-hero-dies-at-82.html | Ola L. Mize, Honored for Heroics in Korean War, Dies at 82 | False | By Douglas Martin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/economy/low-wage-workers-finding-its-easier-to-fall-into-poverty-and-harder-to-get-out.html | Low-Wage Workers Are Finding Poverty Harder to Escape | False | By Steven Greenhouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/charter-schools.html | Charter Schools | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/a-hard-turn.html | A Hard Turn | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/obamas-policy-is-put-to-the-test-as-crises-challenge-caution.html | Global Crises Put Obamaâ€šÃ„Â´s Strategy of Caution to the Test | False | By David E. Sanger | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/developers-skyscraper-is-focus-of-latest-dispute-at-rebuilt-trade-center.html | Developerâ€™s Skyscraper Is Focus of Latest Dispute at Rebuilt Trade Center | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/main-ingredient-in-mayors-tv-cameo-ham.html | Main Ingredient in Mayorâ€™s TV Cameo: Ham | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/asia/facts-elusive-in-kabul-death-of-swedish-reporter.html | Facts Elusive in Kabul Death of Swedish Reporter | False | By Matthew Rosenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/amid-mayoral-missteps-irish-eyes-are-rolling-in-new-york-city.html | Amid Mayoral Missteps and Snubs of Parades, Irish Eyes Are Rolling in New York | False | By Michael M. Grynbaum and Nikita Stewart | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/five-freshmen-to-watch-in-the-ncaa-tournament.html | Five Freshmen to Watch in the N.C.A.A. Tournament | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/tennis/in-loss-to-djokovic-federer-shows-more-evidence-of-resurgence.html | In Loss, Federer Shows More Evidence of Resurgence | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/africa/gender-inequality-in-morocco-continues-despite-amendments-to-family-law.html | Gender Inequality in Morocco Continues, Despite Amendments to Family Law | False | By Aida Alami | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/guinness-withdraws-sponsorship-of-st-patricks-day-parade.html | Guinness Withdraws Sponsorship of St. Patrickâ€™s Day Parade | False | By Ashley Southall | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/9-11-architect-says-bin-laden-aide-had-no-role-in-qaeda-military-operations.html | 9/11 Architect Says Bin Ladenâ€™s Son-in-Law Had No Role in Qaeda Military Operations | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/winning-lottery-numbers-for-march-16-2014.html | Winning Lottery Numbers for March 16, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/new-contenders-emerge-in-quest-to-identify-yales-first-african-american-graduate.html | New Contenders Emerge in Quest to Identify Yaleâ€™s First African-American Graduate | False | By Ariel Kaminer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://artsbeat.blogs.nytimes.com/2014/03/17/59e59-theaters-to-announce-fresh-plans/ | 59E59 Theaters to Announce Fresh Plans | False | By Steven McElroy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://well.blogs.nytimes.com/2014/03/17/a-surgical-procedures-risks-unmentioned/ | A Surgical Procedureâ€™s Risks, Unmentioned | False | By Jane E. Brody | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/theater/ticket-pricing-puts-lion-king-atop-broadways-circle-of-life.html | Ticket Pricing Puts â€˜Â²Lion Kingâ€™ Atop Broadwayâ€™s Circle of Life | False | By Patrick Healy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/television/whats-on-monday.html | Whatâ€™s on Monday | False | By Lori Holcomb-Holland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/pageoneplus/corrections-march-17-2014.html | Corrections: March 17, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/middleeast/libya-oil-tanker.html | SEAL Team Raids a Tanker and Thwarts a Militiaâ€™s Bid to Sell Libyan Oil | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/international/toyota-unit-shuts-2-factories-in-india.html | Toyota Unit Shuts 2 Factories in India | False | By Nida Najar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/17/rosneft-to-take-stake-in-pirelli-owner/ | Rosneft to Take Stake in Pirelli Owner | False | By Chad Bray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/child.html | Death of Brooklyn Boy Latest in Spate as City Turns to Traffic Safety | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/17/jaccar-offers-to-acquire-ship-supplier-bourbon/ | Jaccar Offers to Acquire Ship Supplier Bourbon | False | By Chad Bray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/fashion/smythson-adds-collection-with-quentin-jones-artwork.html | Adding Whimsy to a Heritage Brand | False | By Suzy Menkes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/murong-beijings-propaganda-crisis.html | Beijingâ€™s Propaganda Crisis | False | By Murong Xuecun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/middleeast/obama-abbas-palestinians-isrnel.html | Jewish State Declaration Is Unyielding Block to a Deal | False | By Mark Landler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/jordans-urban-refugees.html | Jordan's Urban Refugees | False | By Marisa L. Porges | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/17/sports/hirscher-adds-slalom-trophy-to-overall-title.html | Hirscher Adds Slalom Trophy to Overall Title | False | By Kelley McMillan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/china-rethinks-its-judicial-system.html | China Rethinks Its Judicial System | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/nepal-defeats-the-wildlife-trade.html | Nepal Defeats the Wildlife Trade | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/asia/malaysia-airlines-flight.html | Lost Jetâ€™s Path Seen as Altered via Computer | False | By Matthew L. Wald and Michael S. Schmidt | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/international/navigating-cultures-accepting-criticism.html | Navigating Cultures, Accepting Criticism | False | By Julia Werdigier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/international/daily-stock-market-activity.html | Markets Worldwide Brush Off Crimea Vote | False | By David Jolly | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/bittner-is-crimea-the-next-yugoslavia.html | Is Crimea the Next Yugoslavia? | False | By Jochen Bittner | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/media/man-named-by-newsweek-issues-denial-on-bitcoin-claim.html | Putative Bitcoin Founder Categorically Denies It | False | By Noam Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/17/googles-legal-chief-joins-k-k-r-s-board/ | Googleâ€šÃ„Â´s Legal Chief Joins K.K.R.â€šÃ„Â´s Board | False | By William Alden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/europe/us-imposes-new-sanctions-on-russian-officials.html | Putin Recognizes Crimea Secession, Defying the West | False | By Steven Lee Myers and Peter Baker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/space/detection-of-waves-in-space-buttresses-landmark-theory-of-big-bang.html | Space Ripples Reveal Big Bangâ€šÃ„Â´s Smoking Gun | False | By Dennis Overbye | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/europe/fighting-pollution-paris-imposes-partial-driving-ban.html | Fighting Pollution, Paris Imposes Partial Driving Ban | False | By Scott Sayare | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/17/julia-bullock-wins-15000-naumburg-prize/ | Julia Bullock Wins $15,000 Naumburg Prize | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/sinclair-court-martial-plea-deal.html | Opposing Testimony Caps Trial of General | False | By Richard A. Oppel Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/middleeast/kerry-announces-us-representative-to-syrian-opposition.html | Kerry Announces U.S. Representative to Syrian Opposition | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-20 | https://www.nytimes.com/2014/03/20/technology/personaltech/measuring-the-facebook-cover-photo.html | Measuring the Facebook Cover Photo | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/an-inspired-lunch-puts-brunch-to-shame.html | An Inspired Lunch Puts Brunch to Shame | False | By David Tanis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/europe/ultranationalist-turned-liberal-is-expected-to-lead-serbia.html | Ultranationalist-Turned-Liberal Is Expected to Lead Serbia | False | By Dan Bilefsky | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/17/judge-in-germany-dismisses-hedge-fund-suit-against-porsche-holding/ | Judge in Germany Dismisses Hedge Fund Suit Against Porsche Holding | False | By Jack Ewing | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/after-explosion-in-east-harlem-memories-resurface-in-the-bronx.html | Memories of â€šÃ„Â´87 Blast Jarred Loose by Explosion | False | By Winnie Hu and Alain Delaquâ€šÃ©riâ€šÃ®re | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-24 | https://www.nytimes.com/2014/03/17/business/media/american-airlines-focuses-on-the-glory-days-of-flying.html | American Airlines Focuses on the Glory Days of Flying | False | By Jane L. Levere | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://artsbeat.blogs.nytimes.com/2014/03/17/ron-howard-kevin-spacey-and-michael-douglas-to-talk-at-tribeca-film-festival/ | Ron Howard, Kevin Spacey and Michael Douglas to Talk at Tribeca Film Festival | False | By Mekado Murphy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://bits.blogs.nytimes.com/2014/03/17/universal-service-fund-could-stop-paying-for-some-services/ | U.S. May Quit Giving Aid for Outdated Technology | False | By Edward Wyatt | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://artsbeat.blogs.nytimes.com/2014/03/17/new-play-by-danai-gurira-among-highlights-of-yale-rep-season/ | New Play by Danai Gurira Among Highlights of Yale Rep Season | False | By Patrick Healy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://artsbeat.blogs.nytimes.com/2014/03/17/more-nights-to-come-for-janis-joplin/ | More Nights to Come for â€šÃ„Janis Joplinâ€šÃ„Â´ | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/asia/arrests-of-rights-activists-in-sri-lanka-raise-fears-of-a-crackdown.html | 3 Activists Held in Sri Lanka, Raising Fears of Crackdown | False | By Gardiner Harris and Dharisha Bastians | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-17 | https://well.blogs.nytimes.com/2014/03/17/sorting-out-the-risks-of-fish/ | Sorting Out the Risks of Fish | False | By Roni Caryn Rabin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/ncaabasketball/manhattan-doesnt-have-to-look-far-for-its-talent.html | Manhattan Doesnâ€šÃ„Â´t Have to Look Far for Its Talent | False | By Matt Krupnick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/lwren-scott-found-dead-in-manhattan-apartment.html | Lâ€šÃ„Â´Wren Scott, Whose Designs Melded Daring and Sophistication, Dies at 49 | False | By Bruce Weber | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://artsbeat.blogs.nytimes.com/2014/03/17/writer-from-zimbabwe-wins-penhemingway-award-for-first-novel/ | Writer From Zimbabwe Wins PEN/Hemingway Award for First Novel | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/17/by-design-one-room-hotels-2/ | By Design | One-Room Hotels | False | By Christine Ajudua | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/gm-chief-barra-releases-video-on-recalls.html | Something Went â€šÃ„Â´Very Wrongâ€šÃ„Â´ at G.M., Chief Says | False | By Bill Vlasic and Christopher Jensen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/rachel-mellon-heiress-known-for-garden-designs-is-dead-at-103.html | Rachel Mellon, an Heiress Known for Her Green Thumb, Dies at 103 | False | By Robert D. McFadden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/17/two-sac-capital-traders-jump-to-highbridge-capital/ | Two SAC Capital Traders Jump to Highbridge Capital | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/brooklyn-provides-the-secret-to-nashville-style-spicy-chicken.html | Brooklyn Provides the Secret to Nashville-Style Hot Chicken | False | By Melissa Clark | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/billionaires-sprawling-compound-challenges-a-villages-mellow-ethos.html | Billionaireâ€šÃ„Â´s Sprawling Compound Challenges a Villageâ€šÃ„Â´s Mellow Ethos | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/17/in-fashion-all-dressed-up-and-nowhere-to-go/ | All Dressed Up and Nowhere to Go | False | By T Magazine | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/music/pianist-jeremy-denk-to-receive-avery-fisher-prize.html | String of High Notes for Pianist | False | By Michael Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/squeezing-the-milky-way-into-a-photo.html | Squeezing the Milky Way Into a Photo | False | By C. Claiborne Ray | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/former-louisiana-governor-86-announces-run-for-congress.html | After Years in Politics and Prison, Louisiana Ex-Governor Will Run for Congress | False | By Campbell Robertson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/airlines-use-digital-technology-to-get-even-more-personal.html | Airlines Use Digital Technology to Get Even More Personal | False | By Nicola Clark | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/a-tumor-the-embryos-evil-twin.html | A Tumor, the Embryo's Evil Twin | False | By George Johnson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/asia/china-releases-plan-to-integrate-farmers-in-cities.html | China Releases Plan to Incorporate Farmers Into Cities | False | By Ian Johnson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/following-up-on-bag-check-practices.html | Following Up on Bag Check Rules | False | By Joe Sharkey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://well.blogs.nytimes.com/2014/03/17/ha-takes-a-serious-look-at-humor/ | a's Â¹Ha!â's Â¹ Takes a Serious Look at Humor | False | By Florence Williams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://well.blogs.nytimes.com/2014/03/17/probiotic-eases-ills-in-children/ | Probiotic Eases Ills in Children | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/best-selling-science-books.html | Best Selling Science Books | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/the-gene-behind-a-butterfly-disguise.html | The Gene Behind a Butterfly Disguise | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/a-chickadee-mating-zone-surges-north.html | A Chickadee Mating Zone Surges North | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/schizophrenics-and-home-care.html | Schizophrenics and Home Care | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/out-of-control.html | Out of Control | False | By Gregg Easterbrook | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/music/east-coast-chamber-orchestra-at-tishman-auditorium.html | All Together Now, No Leader Needed | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://well.blogs.nytimes.com/2014/03/17/study-questions-fat-and-heart-disease-link/ | Study Questions Fat and Heart Disease Link | False | By Anahad O'Connor | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/asia/questions-over-absence-of-cellphone-calls-from-missing-passengers.html | Questions Over Absence of Cellphone Calls From Missing Flight's Passengers | False | By Keith Bradsher | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://artsbeat.blogs.nytimes.com/2014/03/17/a-wintry-mix-at-the-broadway-box-office/ | A Wintry Mix at the Broadway Box Office | False | By Patrick Healy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/the-challenge-how-to-keep-fusion-going-long-enough.html | Machinery of an Energy Dream | False | By Kenneth Chang | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/myanmars-deadly-medicine.html | Myanmar's Deadly Medicine | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/a-long-haul-traveler.html | A Long-Haul Traveler | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/books/walter-kirns-blood-will-out.html | Seeking Truth in a Counterfeit | False | By Janet Maslin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/theater/julie-atlas-muz-and-mat-fraser-reinvent-a-fabled-couple.html | A Beauty and a Beast, but This One's for Adults | False | By Ben Brantley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/music/tornatito-and-his-flemenco-guitar-at-the-rose-theater.html | Flamenco Proves Contagious for the Ear and for the Eye | False | By Ben Ratliff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/music/skrillex-releases-recess-dan-weisss-fourteen.html | Returning to the Roots of His Roots | False | By Jon Caramanica and Ben Ratliff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/video-games/titanfall-the-game-turns-designers-into-stars.html | Acquiring Status as Big as Their Robots | False | By Chris Suellentrop | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/the-ukraine-crisis-and-us-policy.html | The Ukraine Crisis and U.S. Policy | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/shoukhrat-mitalipovs-mitochondrial-manipulations.html | His Fertility Advance Draws Ire | False | By Sabrina Tavernise | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/music/zubin-mehta-leads-final-concert-in-festival.html | Vienna Love Fest Comes to Sober and Sassy End | False | By Steve Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/music/olivier-cave-plays-bach-and-others-at-the-frick-collection.html | The Pianist Teaches, Too | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/a-growth-spurt-at-1500-years-old.html | A Growth Spurt at 1,500 Years Old | False | By Carl Zimmer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/music/diana-damrau-takes-on-la-sonnambula-at-the-met.html | Sleepwalker With Love Trouble Avoids a Rude Awakening | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/dance/kyle-abrahams-radio-show-at-92nd-street-y.html | Tuning in to an Earlier Time, When Moving Was Easy | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/comment.html | Comment | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/new-york-senate-rejects-measure-to-give-illegal-immigrants-state-tuition-aid.html | State Senate Rejects Bill Granting Tuition Aid to Illegal Immigrants | False | By Thomas Kaplan and Jesse McKinley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/russian-money-in-london.html | Russian Money in London | False | | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/surgeon-general-nominee.html | Surgeon General Nominee | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/enough-wine-to-last.html | Enough Wine to Last | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/a-single-june-primary.html | A Single June Primary | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/more-diversity-in-school.html | More Diversity in School | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/17/yes-please-the-razors-edge/ | The Razorâ€šÃ„Â´s Edge | False | By john freeman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/cardinal-dolan-heading-to-albany-to-push-for-education-tax-credit.html | Cardinal Dolan to Lobby for Tax Credit That Rewards Donations to Education | False | By Al Baker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/a-classical-composer-in-a-contemporary-world.html | A Classical Composer in a Contemporary World | False | By Tarik Oâ€šÃ„Â´Regan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/how-to-profit-modestly-by-moving-to-a-nonprofit.html | How to Profit Modestly by Moving to a Nonprofit | False | By Kerry Hannon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/what-color-is-your-online-adult-course.html | What Color Is Your Online Adult Course? | False | By John F. Wasik | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/a-degree-where-techie-meets-business-smarts.html | A Degree Where Techie Meets Business Smarts | False | By Elizabeth Olson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/new-health-law-is-sending-many-back-to-school.html | New Health Law Is Sending Many Back to School | False | By Phyllis Korkki | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/culinary-schools-speed-the-rise-of-hopeful-chefs.html | Culinary Schools Speed the Rise of Hopeful Chefs | False | By Cecilia Capuzzi Simon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/many-adults-falling-short-of-degrees.html | Many Adults Falling Short of Degrees | False | By Amy Zipkin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/earning-their-stripes-as-umpires-and-referees.html | Earning Their Stripes as Umpires and Referees | False | By David Wallis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/ncaabasketball/xavier-thames-becomes-san-diego-states-fearless-leader.html | For Aztecsâ€šÃ„Â´ Leader, Court Is No Place to Run Scared | False | By Billy Witz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/helping-women-get-back-in-the-game.html | Helping Women Get Back in the Game | False | By Jennifer Preston | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/europe/eastern-ukraine.html | In Eastern Ukraine, the Curtain Goes Up, and the Clash Begins | False | By C. J. Chivers and Andrew Roth | 2015-03-18 | TX 8-068-160 | |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/basketball/triangle-offense-has-its-defenders-and-skeptics.html | Triangle Offense Has Its Defenders and Skeptics | False | By Harvey Araton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/rescued-puppies-in-gambling-haven-steal-hearts.html | Rescued Puppies in Gambling Haven Steal Hearts | False | By John Schwartz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/media/like-that-vase-on-the-tv-click-your-phone-to-buy-it.html | Like That Vase on the TV? Click Your Phone to Buy It | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/hockey/rangers-scoring-slump-includes-martin-st-louis-acquired-to-lift-the-offense.html | The Rangersâ€šÃ„Â´ Scoring Slump Includes the Player Acquired to Lift the Offense | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/middleeast/18nuke.html | Deterioration in U.S.-Russian Relations May Disrupt Coming Talks With Iran | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/media/cnns-ratings-surge-with-coverage-of-the-mystery-of-the-missing-airliner.html | CNNâ€šÃ„Â´s Ratings Surge Covering the Mystery of the Missing Airliner | False | By Bill Carter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/tesla-fights-for-a-place-to-park.html | Tesla Fights for a Place to Park | False | By Jad Mouawad | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/basketball/phil-jackson-returns-to-knicks-with-long-to-do-list.html | A Culture Change Is Coming to the Garden | False | By Scott Cacciola | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/cohen-the-unlikely-road-to-war.html | The Unlikely Road to War | False | By Roger Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/television/clarissa-dickson-wright-rebel-tv-chef-dies-at-66.html | Clarissa Dickson Wright, Rebel TV Chef in â€šÃ„Â¨Two Fat Ladies,â€šÃ„Â´ Dies at 66 | False | By William Yardley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/gm-saw-cobalt-as-its-entry-into-the-upscale-small-car-market.html | G.M. Saw Cobalt as Its Entry Into a Better Small-Car Market | False | By Christopher Jensen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/17/bond-insurer-files-suit-against-detroit-in-setback-for-bankruptcy-plan/ | Bond Insurer Files Suit Against Detroit in Setback for Bankruptcy Plan | False | By Mary Williams Walsh | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/europe/italy-divided-over-rail-line-meant-to-unite.html | Italy Divided Over Rail Line Meant to Unite | False | By Elisabetta Povoledo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/brooks-how-cities-change.html | How Cities Change | False | By David Brooks | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/ncaabasketball/in-armys-second-ncaa-bid-a-bittersweet-connection-to-maggie-dixon.html | In Armyâ€šÃ„Â´s Second N.C.A.A. Bid, a Bittersweet Connection to the First | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-18 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/17/foreign-investors-in-russia-vital-to-sanctions-debate/ | Foreign Investors in Russia Vital to Sanctions Debate | False | By Landon Thomas Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/prosecutors-argue-against-allowing-9-11-masterminds-testimony.html | Prosecutors Argue Against Allowing 9/11 Mastermindâ€šÃ„Ã´s Testimony | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/a-broken-military-justice-system.html | A Broken Military Justice System | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/baseball/tigers-brad-ausmus-fits-new-managerial-mold.html | Fitting the New Managerial Mold | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/pageoneplus/quotation-of-the-day-for-tuesday-march-18-2014.html | Quotation of the Day for Tuesday, March 18, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/plan-for-affordable-housing-in-philadelphia.html | Plan for Affordable Housing in Philadelphia | False | By Jon Hurdle | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/middleeast/three-years-of-strife-and-cruelty-put-syria-in-tailspin.html | Three Years of Strife and Cruelty Puts Syria in Free Fall | False | By Anne Barnard | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/politics/gop-house-members-plan-tour-to-test-alternatives-on-health-care.html | G.O.P. House Members Plan Tour to Test Alternatives on Health Care | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/baseball/carlos-beltran-fights-off-slumps-with-a-bat-at-his-bedside.html | Beltran Fights Off Slumps With a Bat at His Bedside | False | By Peter Kerasotis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/americas/amid-protests-venezuela-sends-forces-to-opposition-stronghold.html | Government Sends Soldiers to a Protest Site in Caracas | False | By William Neuman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/pageoneplus/corrections-march-18-2014.html | Corrections: March 18, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/soccer/new-york-city-fc-coach-jason-kreis-learning-manchester-way.html | New York City F.C. Coach Learning Manchester Way | False | By Jack Bell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/suit-alleges-developer-violated-civil-rights.html | Suit Alleges Developer Violated Civil Rights | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/the-gun-lobbys-latest-bizarre-crusade.html | The Gun Lobbyâ€šÃ„Ã´s Latest Bizarre Crusade | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/final-victim-of-blast-is-identified.html | Final Victim of Blast Is Identified | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/americas/after-a-final-challenge-election-officials-declare-a-winner-in-el-salvador.html | After a Final Challenge, Election Officials Declare a Winner in El Salvador | False | By Randal C. Archibold | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/basketball/nets-miss-garnett-but-keep-winning-without-him.html | Nets Miss Garnett but Keep Winning Without Him | False | By Andrew Keh | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/hoarder-meets-clean-out-deadline-exchanging-key-for-check.html | Hoarder Meets Clean-Out Deadline, Exchanging Key for Check | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/winning-lottery-numbers-for-march-17.html | Winning Lottery Numbers for March 17 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/asia/pilots-possible-role-in-flight-370-vanishing-unthinkable-to-friends.html | Pilotsâ€šÃ„Ã´ Possible Role in Flight 370 Vanishing â€šÃ„Ã²Unthinkableâ€šÃ„Ã´ to Friends | False | By Kirk Semple | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/ex-official-tells-of-cash-and-stoves-as-bribes.html | Ex-Official Tells of Cash and Refrigerators as Bribes | False | By Mosi Secret | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/asia/tension-is-growing-as-families-of-flight-370-passengers-hold-vigil.html | Tension Is Growing as Families of Flight 370 Passengers Hold Vigil | False | By Edward Wong | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/in-the-new-york-senate-playing-a-game-of-legislative-fantasy.html | In the New York Senate, Playing a Game of Legislative Fantasy | False | By Michael Powell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-20 | https://www.nytimes.com/2014/03/18/world/samuel-w-lewis-envoy-to-israel-at-time-of-camp-david-dies-at-83.html | Samuel W. Lewis, Shuttling Diplomat in Mideast Peace Pact, Dies at 83 | False | By William Yardley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/scientists-sound-alarm-on-climate.html | Scientists Sound Alarm on Climate | False | By Justin Gillis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/technology/walmart-to-offer-customers-credit-for-used-video-games.html | Walmart to Offer Customers Credit for Used Video Games | False | By Nick Wingfield | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/18/world/asia/joseph-fan-zhongliang-underground-bishop-of-shanghai-dies-at-95.html | Joseph Fan Zhongliang, â€šÃ„Ã²Undergroundâ€šÃ„Ã´ Bishop of Shanghai, Dies at 95 | False | By Austin Ramzy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/politics/a-campaign-inquiry-in-utah-is-the-watchdogs-worst-case.html | A Campaign Inquiry in Utah Is the Watchdogâ€šÃ„Ã´s Worst Case | False | By Nicholas Confessore | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã´s on Tuesday | False | By Lori Holcomb-Holland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/politics/5-million-have-enrolled-for-coverage-under-health-law-white-house-says.html | 5 Million Have Enrolled for Coverage Under Health Law, White House Says | False | By Robert Pear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/18/world/asia/beijing-says-no-chinese-passengers-were-involved-in-jets-disappearance.html | China Rules Out Terror Ties Among Citizens on Jet | False | By Chris Buckley and Keith Bradsher | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/design/reading-writing-and-renewal-the-urban-kind.html | Reading, Writing and Renewal (the Urban Kind) | False | By Michael Kimmelman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/ncaabasketball/plenty-of-ways-to-try-for-a-billion-dollar-ncaa-bracket-prize.html | Plenty of Ways to Try for a Billion-Dollar Prize | False | By Joe Drape | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/travel/icebreaker-cruise-includes-plunge-into-the-icy-baltic.html | Breaking the Ice on a Finnish Cruise | False | By Penelope Colston | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/travel/seaplanes-among-transport-choices-in-sri-lanka.html | Sri Lanka, Admired From Above | False | By Cain Nunns | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/travel/floating-casino-travels-to-bimini.html | To Bimini, â€šÃ„Â¨SuperFastâ€šÃ„Â´ but Leisurely | False | By Kevin Brass | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/international/european-car-sales-extend-recovery.html | European Car Sales Extend Fragile Recovery | False | By David Jolly | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/ukraine.html | Putin Reclaims Crimea for Russia and Bitterly Denounces the West | False | By Steven Lee Myers and Ellen Barry | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/iran-nuclear-talks.html | West Sees Unity on Iran Despite Crisis in Ukraine | False | By Alissa J. Rubin and Rick Gladstone | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/a-genocide-trial-in-paris.html | A Genocide Trial in Paris | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/press-iran-on-religious-freedom.html | Press Iran on Religious Freedom | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/18/world/americas/rethinking-homes-and-their-city-role.html | Rethinking Homes and Their City Role | False | By Anand Giridharadas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/pushing-the-uighurs-too-far.html | Pushing the Uighurs Too Far | False | By Wang Lixiong | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/malik-britains-bobbies-in-the-dock.html | Britainâ€šÃ„Â´s Bobbies in the Dock | False | By Kenan Malik | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/soccer/a-bad-year-could-get-a-lot-worse-for-manchester-united.html | A Bad Year Could Get a Lot Worse for Manchester United | False | By Rob Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/shah-pakistans-culture-wars.html | Pakistanâ€šÃ„Â´s Culture Wars | False | By Bina Shah | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/possible-suitor-for-long-island-college-hospital-has-checkered-record-as-rescuer.html | Bidder for Long Island College Hospital Has Checkered Record in Role of Rescuer | False | By Anemona Hartocollis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/international/german-court-validates-participation-in-euro-zone-bailout-fund.html | German Court Validates Participation in Euro Zone Bailout Fund | False | By Jack Ewing | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/international/developers-collapse-adds-to-china-concerns.html | Chinaâ€šÃ„Â´s Rapid Growth Hits the Brakes | False | By Neil Gough | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/asia/karzai-afghanistan-president-chooses-new-vice-president.html | Afghan Leader Picks Ex-Resistance Figure as Deputy | False | By Matthew Rosenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/crimea-economy.html | Dependence on Russia Is Likely to Leave Regionâ€šÃ„Â´s Economy in a Precarious State | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/18/now-showing-cinma-vrit/ | Cinâ€šÃ©ma Vâ€šÃ©ritâ€šÃ© | False | By Nick Haramis | | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/illinois-governors-primaries-to-set-up-vital-race-in-november.html | Businessman Wins Republican Primary for Governor in Illinois | False | By Monica Davey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/how-would-a-book-like-harold-blooms-western-canon-be-received-today.html | How Would a Book Like Harold Bloomâ€šÃ„Â¨s â€šÃ„Â¨Western Canonâ€šÃ„Â´ Be Received Today? | False | By Pankaj Mishra and Daniel Mendelsohn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/migrants-drowned-trying-to-reach-greece.html | Seven Migrants Die Trying to Reach Greece | False | By Niki Kitsantonis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://artsbeat.blogs.nytimes.com/2014/03/18/rolling-stones-cancel-concert-after-death-of-jaggers-girlfriend/ | Rolling Stones Postpone Tour of Australia and New Zealand After Death of Jaggerâ€šÃ„Â´s Girlfriend | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/music/19iht-A-Strauss-Back-in-the-Footlights-Die-Frau-ohne-Schatten.html | A Strauss Back in the Footlights | False | By Michael White | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/yellens-fed-will-sail-into-murkier-waters.html | Murky Path for the Fed as Yellen Takes Reins | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/media/new-york-observer-to-unveil-new-design-and-its-not-pink.html | Observer Goes Tabloid and Drops Pink | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/18/wanderlust-a-simple-life/ | Wanderlust | A Simple Life | False | By Gisela Williams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/scott-brown.html | What Would Scott Brown Do? | False | By Mark Leibovich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/gm-creates-a-global-vehicle-safety-position.html | G.M. Chief Steps Up to Handle Safety Questions | False | By Bill Vlasic | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://dealbook.nytimes.com/2014/03/18/schneiderman-announces-inquiry-into-services-for-high-speed-traders/ | Inquiry Into High-Speed Trading Widens | False | By William Alden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/politics/white-houses-top-pastry-chef-to-leave-post.html | Pastry Chef to Obamas Hanging Up His Whisk | False | By Marian Burros | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/middleeast/syria-told-to-suspend-diplomatic-activities-in-us.html | U.S. Orders Syrian Embassy and Consulates to Suspend Operations | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://bits.blogs.nytimes.com/2014/03/18/google-introduces-a-smart-watch/ | Google Unveils Software for Smartwatches-to-Be | False | By Brian X. Chen | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/media/viacom-and-youtube-settle-lawsuit-over-copyright.html | Viacom and YouTube Settle Suit Over Copyright Violations | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/france-rallies-around-its-truffles.html | France Rallies Around Its Truffles | False | By Elaine Sciolino | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/measles-outbreak-in-new-york-may-have-spread-in-medical-facilities.html | Measles Outbreak May Have Spread in Medical Facilities, a New York City Official Says | False | By Anemona Hartocollis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/international/eu-panel-adopts-net-neutrality-and-mobile-roaming-rules.html | European Panel Adopts â€šÃ„Ã²Net Neutralityâ€šÃ„Ã´ and Mobile Roaming Rules | False | By James Kanter and Mark Scott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/navy-yard-rampage-could-have-been-prevented-pentagon-review-says.html | Pentagon Finds Washington Navy Yard Killings Could Have Been Prevented | False | By Helene Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/new-york-settles-bias-lawsuit-against-fire-department.html | New York City Settles Lawsuit Accusing Fire Dept. of Racial Bias | False | By Marc Santora and Michael Schwirtz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/middleeast/a-language-of-conflict-and-peace.html | A Language of Conflict, and Peace | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/protest-disrupts-georgia-senate-session-on-bill-to-block-medicaid-expansion.html | Budding Liberal Protest Movements Begin to Take Root in South | False | By Herbert Buchsbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/south-ossetia-crimea.html | If History Is a Guide, Crimeansâ€šÃ„Ã´ Celebration May Be Short-Lived | False | By Olesya Vartanyan and Ellen Barry | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/us-prosecutors-in-new-jersey-sought-port-authority-records-on-bridge-contracts.html | Inquiry Seeks Port Authority Records That Involve Christie Ally | False | By William K. Rashbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/middleeast/golan.html | Blast in Golan Heights Wounds 4 Israeli Soldiers | False | By Isabel Kershner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/balkan-drug-trafficker-arrested-in-serbia.html | Major Balkan Drug Trafficker Arrested in Serbia, Authorities Say | False | By Dan Bilefsky | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/18/second-act-italian-hours/ | Second Act | Italian Hours | False | By Marella Caracciolo Chia | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/media/music-sales-fell-in-2013-even-as-streaming-revenue-increased.html | Music Sales Fell in 2013, Even as Streaming Revenue Increased | False | By Ben Sisario | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/the-red-sauce-juggernaut.html | The Red Sauce Juggernaut | False | By Jeff Gordinier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-23 | https://intransit.blogs.nytimes.com/2014/03/18/hiking-and-kayaking-in-namibia/ | Hiking and Kayaking in Namibia | False | By Rachel Lee Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/television/cws-the-100-puts-teenagers-in-a-post-apocalyptic-world.html | Criminals, All Young, Let Loose Upon Earth | False | By Mike Hale | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/dirck-the-norseman-opens-in-greenpoint.html | Dirck the Norseman Opens in Greenpoint | False | By Florence Fabricant | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/books/molly-antopol-looks-to-old-world-in-unamericans.html | Tales From Tel Aviv and Upper West Side | False | By Dwight Garner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/cheese-curds-a-riff-on-cronuts-a-paris-ham-and-more.html | Cheese Curds, a Riff on Cronuts, a Paris Ham and More | False | By Florence Fabricant | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/a-bottle-of-bandol-begs-for-lamb.html | A Bottle of Bandol Begs for Lamb | False | By Florence Fabricant | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/taming-of-the-bestial-bandol.html | Taming of the Bestial Bandol | False | By Eric Asimov | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/a-culinary-pilgrimage-to-punjab.html | A Culinary Pilgrimage to Punjab | False | By Shivani Vora | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/in-panama-city-mixing-global-and-local-flavors.html | In Panama City, Mixing Global and Local Flavors | False | By Nicholas Gill | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/hotel-review-hotel-la-jolla-in-san-diego.html | Hotel Review: Hotel La Jolla in San Diego | False | By Freda Moon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/restaurant-report-linea-caffe-in-san-francisco.html | Restaurant Report: Linea Caffe in San Francisco | False | By Oliver Strand | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/international/greece-reaches-deal-to-release-foreign-rescue-funds.html | Greece Reaches Deal to Release Foreign Rescue Funds | False | By Niki Kitsantonis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/ma-peches-focus-turns-to-four-wheels.html | Mâ€šÃ„Ã´ Pêcheâ€šÃ„Ã´s Focus Turns to Four Wheels | False | By Pete Wells | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/music/los-angeles-philharmonic-at-avery-fisher-hall.html | West Coast Visitors Arrive, Then Look Back | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/realestate/commercial/thirty-minute-interview-ofer-cohen.html | Ofer Cohen | False | By Vivian Marino | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/restaurant-review-rotisserie-georgette-on-the-upper-east-side.html | Spinning a Classic French Tale | False | By Pete Wells | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/ncaabasketball/a-little-yonkers-goes-a-long-way-at-iowa-state.html | Just a Little Bit of Yonkers Goes a Long Way at Iowa State | False | By Pat Borzi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/realestate/commercial/rebuilding-detroit-one-house-at-a-time.html | Rebuilding Detroit, One House at a Time | False | By Joan Oleck | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/leak-found-in-main-near-east-harlem-explosion-site.html | Leak Found in Main Near East Harlem Explosion Site | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/dream-homes-in-kings-point-li.html | Dream Homes in Kings Point, L.I. | False | By Marcelle Sussman Fischler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/realestate/commercial/a-troubled-neighborhoods-revival-in-san-francisco.html | A Troubled Neighborhoodâ€™s Revival in San Francisco | False | By Morris Newman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/18/on-view-jemima-kirkes-paintings-of-girls/ | Jemima Kirkeâ€™s Paintings of Girls | False | By Jeanine Celeste Pang | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/television/doll-em-as-in-dolly-wells-and-emily-mortimer-on-hbo.html | Do Friends Let Friends Sign Their Paychecks? | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/movies/new-directors-new-films-festival-opens-with-bold-strokes.html | Pushing Buttons and Boundaries on Movie Screens | False | By A.O. Scott and Manohla Dargis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/de-blasios-approval-dips-though-his-personal-marks-remain-high.html | De Blasioâ€™s Approval Slips, a Poll Shows | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/video-games/video-game-reviews-smash-hit-castlevania-calculords-and-threes.html | Reviews: Smash Hit, Castlevania, Calculords and Threes! | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/design/wooing-the-public-to-recover-art.html | Wooing the Public to Recover Art | False | By Doreen Carvajal | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/music/yevgeny-kutik-is-to-play-music-from-the-suitcase.html | Unpacking a Familyâ€™s Musical Legacy | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/18/activists-prevail-in-campaign-to-oust-reits-board/ | Activists Prevail in Campaign to Oust REITâ€™s Board | False | By David Gelles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-18 | https://artsbeat.blogs.nytimes.com/2014/03/18/richard-prince-settles-copyright-suit-with-patrick-cariou-over-photographs/ | Richard Prince Settles Copyright Suit With Patrick Cariou Over Photographs | False | By Randy Kennedy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/movies/the-missing-picture-rithy-panhs-look-at-1970s-cambodia.html | Returning, in His Own Way, to the Killing Fields | False | By Manohla Dargis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/media/free-for-all-on-the-final-friday-of-tribeca-film-festival.html | Free-for-All on the Final Friday of Tribeca Film Festival | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/basketball/forget-the-triangle-dolan-and-jackson-play-a-two-man-game.html | Forget the Triangle: Dolan and Jackson Play a Two-Man Game | False | By Harvey Araton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/economy/trade-deals-a-boon-for-workers-just-not-all-of-them.html | A Global Boom, but Only for Some | False | By Eduardo Porter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/let-high-school-students-sleep-later.html | Let High School Students Sleep Later? | False | | 2015-03-18 | | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/hijacking-by-hackers.html | â€˜Hijackingâ€™ by Hackers | False | | 2015-03-18 | | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/a-mideast-deal-breaker.html | A Mideast Deal Breaker | False | | 2015-03-18 | | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/russia-acts-and-the-west-reacts.html | Russia Acts, and the West Reacts | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/ncaabasketball/harvards-latest-basketball-success-winning-over-its-campus.html | Harvardâ€™s Latest Basketball Success: Winning Over Its Campus | False | By William C. Rhoden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://dealbook.nytimes.com/2014/03/18/ruling-highlights-unequal-treatment-in-penalizing-corporate-wrongdoers/ | Ruling Highlights Unequal Treatment in Penalizing Corporate Wrongdoers | False | By Steven Davidoff Solomon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/russias-most-wanted-rebel-is-dead-website-says.html | Russiaâ€™s Most-Wanted Rebel Is Dead, Website Says | False | By Ellen Barry | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/lwren-scott-remembered-by-cathy-horyn.html | Memories of a Friend, a Teacher and a Fighter | False | By Cathy Horyn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/trial-judge-will-not-allow-9-11-architects-testimony.html | Trial Judge Will Not Allow 9/11 Architectâ€™s Testimony | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/asia/experts-see-robust-radar-along-missing-jets-potential-path.html | Radar on Mainland Too Robust to Miss a Jet, Experts Say | False | By Michael Forsythe | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-20 | https://artsbeat.blogs.nytimes.com/2014/03/18/diner-musical-to-open-at-signature-theater-in-virginia/ | â€˜Dinerâ€™ Musical to Open at Signature Theater in Virginia | False | By Patrick Healy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/salvation-army-settles-lawsuit-on-religious-discrimination.html | Salvation Army Settles Lawsuit on Religious Discrimination | False | By Sharon Otterman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/middleeast/both-sides-in-syria-are-targeting-civilians-un-report-says.html | Report Issued on War Crimes in Syria | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/middleeast/egyptian-police-officer-gets-10-years-for-detainees-deaths.html | Egyptian Police Officer Gets 10 Years for Detaineesâ€™ Deaths | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/the-graves-of-forgotten-new-yorkers.html | The Graves of Forgotten New Yorkers | False | By Bess Lovejoy and Allison C. Meier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/economy/big-banks-fulfill-part-of-mortgage-deal.html | Big Banks Fulfill Part of Mortgage Deal | False | By Shaila Dewan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/soccer/green-bayern-munich-striker-to-play-for-the-us.html | Green, Bayern Munich Striker, to Play for the U.S. | False | By Jack Bell | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/golf/bad-back-forces-woods-from-palmer-event.html | Bad Back Forces Woods From Palmer Event | False | By Karen Crouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/friedman-from-putin-a-blessing-in-disguise.html | From Putin, a Blessing in Disguise | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/middleeast/a-divide-among-palestinians-on-a-two-state-solution.html | A Divide Among Palestinians on a Two-State Solution | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/russias-aggression-in-crimea-brings-nato-into-renewed-focus.html | Russian Aggression Puts NATO in Spotlight | False | By Steven Erlanger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/technology/new-social-app-has-juicy-posts-but-no-names.html | New Social App Has Juicy Posts, All Anonymous | False | By Jenna Wortham | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/when-minimum-wage-rises-many-are-left-looking-up-at-it.html | When Minimum Wage Rises, Many Are Left Looking Up at It | False | By Jim Dwyer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/student-deaths-spark-debate-over-hazing-at-portugals-universities.html | Student Deaths Spark Debate Over Hazing at Portugalâ€šÃ„Ã´s Universities | False | By Raphael Minder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://dealbook.nytimes.com/2014/03/18/costly-loans-are-drawing-attention-from-states/ | Costly Loans Are Drawing Attention From States | False | By Jessica Silver-Greenberg and Rachel Abrams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/politics/medals-of-honor-go-to-24-army-veterans-who-had-been-denied.html | Medals of Honor Go to 24 Army Veterans Who Had Been Denied | False | By Jada F. Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/republicans-versus-an-informed-public.html | Republicans Versus an Informed Public | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/if-not-a-new-cold-war-a-distinct-chill-in-the-air.html | If Not a Cold War, a Return to a Chilly Rivalry | False | By Peter Baker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/shortchanging-new-york-citys-commuters.html | Shortchanging New York Cityâ€šÃ„Ã´s Commuters | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/basketball/recalling-success-after-losing-so-long.html | Recalling Success for the Knicks, After Years of Losing | False | By Juliet Macur | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/updating-internet-governance.html | Updating Internet Governance | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/leaked-file-details-us-phone-monitoring-abroad.html | Leaked File Details U.S. Phone Monitoring Abroad | False | By James Glanz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/families-from-diverse-lands-mourn-victims-of-east-harlem-explosion.html | Families From Diverse Lands Mourn Victims of East Harlem Explosion | False | By Winnie Hu and Julie Turkewitz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/americas/guatemala-ex-president-admits-taking-taiwan-bribes.html | Guatemala: Ex-President Admits Taking Taiwan Bribes | False | By Paulina Villegas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/post-crimea-relations-with-the-west.html | Post-Crimea Relations With the West | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/poor-communication-is-cited-in-aftermath-of-shooting-at-los-angeles-airport.html | Report on Los Angeles Airport Shooting Cites Poor Communication | False | By Jennifer Medina | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://dealbook.nytimes.com/2014/03/18/new-alliances-in-battle-for-corporate-control/ | New Alliances in Battle for Corporate Control | False | By David Gelles and Michael J. de la Merced | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/winning-lottery-numbers-for-march-18-2014.html | Winning Lottery Numbers for March 18, 2014 | False | | | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/dowd-another-tale-of-two-cities.html | Another Tale of Two Cities | False | By Maureen Dowd | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/basketball/how-dolan-wooed-jackson-to-lead-the-knicks.html | Full-Court Press Wooed Jackson to Knicks | False | By Scott Cacciola | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/rise-in-mental-illness-and-violence-at-vast-jail-on-rikers-island.html | Rikers Island Struggles With a Surge in Violence and Mental Illness | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/theater/nina-arianda-stars-in-tales-from-red-vienna.html | Noble Widow Needs Cash | False | By Ben Brantley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/basketball/sam-lacey-a-top-center-in-the-nba-dies-at-66.html | Sam Lacey, Top Center in N.B.A. and the 1970 Final Four, Dies at 66 | False | By Richard Goldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/pageoneplus/quotation-of-the-day-for-wednesday-march-19-2014.html | Quotation of the Day for Wednesday, March 19, 2014 | False | | | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/politics/morning-joe-host-says-he-wont-run-in-2016-but-he-leaves-door-ajar.html | â€šÃ„Ã²Morning Joeâ€šÃ„Ã´ Host Says He Wonâ€šÃ„Ã´t Run in 2016, but He Leaves Door Ajar | False | By Sheryl Gay Stolberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/baseball/a-fast-growing-fraternity-in-the-game-tommy-john-patients.html | A Growing Fraternity: Tommy John Patients | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/politics/politics-wont-be-on-first-ladys-china-itinerary-aides-say.html | Politics Wonâ€šÃ„Ã´t Be on First Ladyâ€šÃ„Ã´s China Itinerary, Aides Say | False | By David S. Joachim | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/lwren-scotts-death-still-under-investigation.html | Lâ€šÃ„Ã´Wren Scottâ€šÃ„Ã´s Death Still Under Investigation | False | By Emma G. Fitzsimmons and Joseph Goldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/randolph-w-thrower-dies-at-100-ran-irs-under-nixon.html | Randolph Thrower, I.R.S. Chief Who Resisted Nixon, Dies at 100 | False | By Paul Vitello | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/ncaabasketball/growing-as-a-player-beaming-as-a-father.html | Growing as a Player, Beaming as a Father | False | By Steven Braid | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/baseball/ellsburys-replacement-struggles-but-hes-playing.html | Ellsburyâ€šÃ„Â´s Replacement Is Struggling, but Heâ€šÃ„Â´s Playing | False | By Peter Kerasotis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://dealbook.nytimes.com/2014/03/18/fortress-benchmark-and-ribbit-buy-stake-in-pantera-bitcoin/ | Fortress, Benchmark and Ribbit Buy Stake in Pantera Bitcoin | False | By Nathaniel Popper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/politics/raunchy-skit-described-in-generals-court-martial.html | Raunchy Skit Described in Generalâ€šÃ„Â´s Court-Martial | False | By Richard A. Oppel Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/baseball/mets-send-syndergaard-a-top-prospect-to-the-minors.html | Mets Send Syndergaard, a Top Prospect, to the Minors | False | By Ken Belson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/ncaabasketball/red-storms-disappointment-carries-over-to-the-very-end.html | Red Stormâ€šÃ„Â´s Disappointment Carries Over to the Very End | False | By Seth Berkman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/pageoneplus/corrections-march-19-2014.html | Corrections: March 19, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-21 | https://www.nytimes.com/2014/03/19/arts/music/scott-asheton-drummer-in-the-stooges-dies-at-64.html | Scott Asheton, Drummer in the Stooges, Is Dead at 64 | False | By Ben Ratliff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-24 | https://www.nytimes.com/2014/03/19/business/james-e-stowers-jr-benefactor-of-medical-research-dies-at-90.html | James E. Stowers Jr., Benefactor of Medical Research, Dies at 90 | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-25 | https://well.blogs.nytimes.com/2014/03/19/how-a-warm-up-routine-can-save-your-knees/ | How a Warm-Up Routine Can Save Your Knees | False | By Gretchen Reynolds | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s on Wednesday | False | By Adam W. Kepler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/toyota-expected-to-settle-justice-dept-investigation.html | Toyota Expected to Settle Justice Dept. Investigation | False | By Ben Protess and Hiroko Tabuchi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/19/us/politics/white-house-to-introduce-climate-data-website.html | Obama Turns to Web to Illustrate the Effects of a Changing Climate | False | By Coral Davenport | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-19 | https://sinosphere.blogs.nytimes.com/2014/03/19/opponents-of-china-trade-deal-occupy-taiwans-legislature/ | Opponents of China Trade Deal Occupy Taiwanâ€šÃ„Â´s Legislature | False | By Austin Ramzy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-24 | https://india.blogs.nytimes.com/2014/03/19/a-village-brings-down-its-hills-as-lure-of-mining-grows/ | A Village Brings Down Its Hills as Lure of Mining Grows | False | By Max Bearak | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/world/middleeast/golan.html | Israeli Strikes on Syrian Army Sites Raise Concern About Entanglement | False | By Isabel Kershner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/chicken-with-shallots-chef-style.html | Chicken With Shallots, Chef-Style | False | By Sam Sifton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/what-pakistan-knew-about-bin-laden.html | What Pakistan Knew About Bin Laden | False | By Carlotta Gall | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/europe/swiss-begin-to-count-cost-of-immigration-limits.html | Swiss Confront the Costs of Curbing Foreign Labor | False | By Suzanne Daley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/asia/missing-malaysia-flight.html | Newly Detected Objects Draw Searchers for Malaysian Plane | False | By Michelle Innis and Chris Buckley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/europe/crimea.html | Ukraine Plans to Withdraw Troops From Russia-Occupied Crimea | False | By David M. Herszenhorn and Andrew E. Kramer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/akyol-mccarthyism-comes-to-turkey.html | McCarthyism Comes to Turkey | False | By Mustafa Akyol | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/sharing-power-with-china.html | Sharing Power With China | False | By Hugh White | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/a-way-forward-for-ukraine.html | A Way Forward for Ukraine | False | By Scott Gehlbach, Roger Myerson and Tymofiy Mylovanov | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/flight-370-saps-malaysias-confidence.html | Malaysiaâ€šÃ„Â´s Crisis of Confidence | False | By Tash Aw | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/theater/james-franco-and-chris-odowd-on-their-rapport-in-of-mice-and-men.html | Broadway Bromance | False | By Sarah Lyall | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/after-derivatives-betting-on-crispy-seaweed-chips/ | After Derivatives, a Bet on Crispy Seaweed | False | By William Alden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/technology/personaltech/apps-to-bring-comic-books-to-life.html | Comic Books Zap to Life | False | By Kit Eaton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/soccer/return-to-chelsea-was-a-bridge-too-far-for-drogba.html | Return to Chelsea a Bridge Too Far for Drogba | False | By Rob Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://tmagazine.blogs.nytimes.com/2014/03/19/document-the-long-way-round/ | Document | The Long Way Round | False | By Laurence Lowe | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/jpmorgan-to-sell-commodities-unit-for-3-5-billion/ | JPMorgan Commodities Unit to Be Sold for $3.5 Billion | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/toyota-reaches-1-2-billion-settlement-in-criminal-inquiry.html | Toyota Is Fined $1.2 Billion for Concealing Safety Defects | False | By Bill Vlasic and Matt Apuzzo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/19/japan-display-slides-15-in-market-debut/ | Japan Display Slides 15% in Market Debut | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/africa/south-african-leader-home-improvements.html | Report Faults South African Leader for State-Funded Work on Home | False | By Alan Cowell | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/international/Osborne-outlines-british-budget.html | British Budget Outlines Higher Growth and Help for Savers and Retirees | False | By Stephen Castle | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/media/goldman-elevator-book-gets-a-different-publisher.html | Parodist of Goldman Finds a New Publisher | False | By Julie Bosman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/smallbusiness/start-ups-try-to-grab-a-piece-of-the-55-billion-a-year-pet-industry.html | Start-Ups Try for a Piece of the Lucrative Industry of Catering to Pets | False | By Eilene Zimmerman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/international/Off-the-West-End-New-Battles-of-the-Sexes.html | Off the West End, New Battles of the Sexes | False | By Matt Wolf | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/questions-over-goldman-deal-as-investors-sit-in-the-dark/ | Questions Over Goldman Deal as Investors Sit in the Dark | False | By Jesse Eisinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-24 | https://artsbeat.blogs.nytimes.com/2014/03/19/swiss-ingenuity-will-be-focus-of-festival-in-new-york/ | â€šÃ„Ã´Swiss Ingenuityâ€šÃ„Ã´ Will Be Focus of Festival in New York | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://artsbeat.blogs.nytimes.com/2014/03/19/jane-fonda-and-lily-tomlin-to-star-in-a-netflix-comedy-series/ | Jane Fonda and Lily Tomlin to Star in a Netflix Comedy Series | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/tennis/ivan-lendl-will-no-longer-coach-andy-murray.html | Ivan Lendl Will No Longer Coach Andy Murray | False | By Lynn Zinser | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/being-smart-about-phone-fees-overseas.html | Being Smart About Phone Fees Overseas | False | By Stephanie Rosenbloom | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/in-rome-an-enclave-of-cool.html | In Rome, an Enclave of Cool | False | By Sheila Marikar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/on-the-final-day-of-winter-a-morning-of-mayhem.html | On the Final Day of Winter, a Morning of Mayhem | False | By Marc Santora | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/alligators-turn-mississippi-couples-dream-into-a-court-fight.html | Alligators Turn a Coupleâ€šÃ„Ã´s Dream Into a Court Fight | False | By Herbert Buchsbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/judge-rebukes-officials-over-requests-for-broad-email-searches.html | Judge Rebukes Justice Dept. for Requesting Overly Broad Email Searches | False | By Matt Apuzzo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/theater/she-called-her-what-uh-oh.html | She Called Her What? Uh-Oh. | False | By Charles Isherwood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/europe/another-set-of-wary-allies-seeks-us-reassurance.html | With Russia, as With China, Unnerved U.S. Allies Seek Reassurances | False | By Mark Landler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/politics/rand-paul-speaks-at-berkeley.html | Rand Paul, Warning About Spying, Faults Obama | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/politics/racing-to-deadline-white-house-plays-to-young-in-health-care-push.html | Administration Plays to Young in Health Push | False | By Michael D. Shear and Tanzina Vega | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/insider-case-nets-employees-at-top-law-firm-and-bank/ | Traders of Tips Meet at Grand Central, and Eat the Evidence | False | By Ben Protess | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/basketball/at-the-garden-meet-the-new-boss-not-the-same-as-the-old-boss.html | At the Garden, Meet the New Boss (Not the Same as the Old Boss) | False | By Richard Sandomir | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/theater/the-real-americans-is-a-familiar-road-trip.html | Theyâ€šÃ„Ã´re Real and Donâ€šÃ„Ã´t Care What You Think | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/19/legacy-if-these-walls-could-talk/ | If These Walls Could Talk | False | By David Netto | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/new-york-courts-meet-elusive-goal-from-arrest-to-arraignment-in-under-24-hours.html | New York Courts Cut Time Between Arrest and Arraignment | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/international/move-over-scandinavian-noir-here-comes-the-polish-gumshoe.html | Move Over Scandinavian Noir, Here Comes the Polish Gumshoe | False | By Ginanne Brownell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://artsbeat.blogs.nytimes.com/2014/03/19/labyrinth-announces-readings-of-pulitzer-winning-plays/ | Labyrinth Announces Readings of Pulitzer-Winning Plays | False | By Patrick Healy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/judge-sides-with-f-t-c-in-payday-lending-case/ | Judge Sides with F.T.C. in Payday Lending Case | False | By Rachel Abrams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/design/funky-turns-40-show-recalls-a-seminal-tv-moment.html | Hey, Hey, Hey! Animated Touchstones | False | By Felicia R. Lee | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/middleeast/military-officers-killed-by-militants-egypt.html | Two Officers Killed by Militants, Egypt Says | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/international/prison-for-societe-generale-trader-jerome-kerviel.html | French Court Upholds Prison Term for Rogue Sociâ€šÃ†Ã¢â‚¬Å©Gâ€šÃ†Ã©nâ€šÃ†Ã©rale Trader | False | By Nicola Clark | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/technology/personaltech/surviving-and-thriving-in-a-one-monitor-world.html | Discovering Two Screens Areâ€šÃ„Ã¢t Better Than One | False | By Farhad Manjoo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/20/movies/divergent-adapters-face-a-delicate-balancing-act.html | Please Tell Me You Didnâ€šÃ„Ã¢t Cut That Part | False | By Robert Ito | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/20/arts/music/new-albums-from-yg-and-sage-the-gemini.html | The Pleasures of Plain Rap | False | By Jon Caramanica | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/health/fetal-gene-may-protect-brain-from-alzheimers-study-finds.html | Protein May Hold the Key to Who Gets Alzheimerâ€šÃ„Ã´s | False | By Pam Belluck | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/Fashion-New-Delhi-Hauz-Khas-Village-India-Neighborhood.html | Mood Enhancers That Recharge | False | By Poh Si Teng and Joanna Nikas | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/fed-cuts-bond-purchases-by-another-10-billion-as-expected.html | Fed Cuts Bond Buying by Another $10 Billion | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/abu-ghaith-terror-trial.html | At Trial, Son-in-Law Recalls a Cave Meeting With Bin Laden on 9/11 | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/judge-says-us-must-help-states-enforce-voter-id-laws.html | Two States Win Court Approval on Voter Rules | False | By Fernanda Santos | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://artsbeat.blogs.nytimes.com/2014/03/19/frozen-back-to-no-1-happy-is-top-single/ | â€šÃ„Â²Frozenâ€šÃ„Â´ Back to No. 1; â€šÃ„Â²Happyâ€šÃ„Â´ Is Top Single | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/news-release-distributor-to-stop-selling-to-high-speed-traders/ | News Release Distributor to Stop Selling to High-Speed Traders | False | By William Alden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/letters-peyton-place-revisited.html | Letters: â€šÃ„Â²Peyton Placeâ€šÃ„Â´ Revisited | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/a-pet-friendly-place-in-stamford-conn.html | A Pet-Friendly Place in Stamford, Conn. | False | By Joyce Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/ncaabasketball/a-great-deal-for-tv-winnings-gave-youth-program-a-better-shot.html | Suitcase Full of Cash Gives a Youth Program New Life | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/music/electric-blues-from-cassandra-wilson-and-black-sun.html | Mining the Past and Sharing the Plenty | False | By Ben Ratliff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/walter-kirn-interviews-himself-on-blood-will-out.html | Alter Ego Rattles Authorâ€šÃ„Â´s Ego | False | By Walter Kirn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/19/on-view-the-berber-decorative-tradition-an-inspiration-to-yves-saint-laurent/ | The Berber Decorative Tradition, an Inspiration to Yves Saint Laurent | False | By Eviana Hartman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/every-dog-has-its-daybed.html | Every Dog Has Its Daybed | False | By Penelope Green | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/music/bachs-st-matthew-passion-presented-by-juilliard.html | In a Show of Early-Music Vigor, a Lofty Commitment Is Confirmed | False | By James R. Oestreich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/middleeast/syria-chemical.html | Gains Reported in Removing Syrian Chemical Supplies | False | By Rick Gladstone | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/music/alcyone-emerges-from-a-tafelmusik-grab-bag.html | A Chance to Hear the Music That Louis XIV Used to Eat Breakfast To | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/international/in-hong-kong-betting-big-on-bitcoin.html | Placing Their Bets on Bitcoin | False | By Alan Wong | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/theater/zach-braff-on-the-path-from-summer-camp-to-broadway.html | An Invisible Boy Keeps His Promise | False | By Zach Braff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/dance/paul-taylor-evening-includes-sunset-and-gossamer-gallants.html | Works of Varied Eras Set Side by Side Onstage | False | By Brian Seibert | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/general-apologizes-to-sexual-misconduct-victims.html | Army General Apologizes to Victims of Misconduct Before Being Sentenced | False | By Richard A. Oppel Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://artsbeat.blogs.nytimes.com/2014/03/19/aretha-franklin-to-headline-the-blue-note-jazz-festival/ | Aretha Franklin to Headline the Blue Note Jazz Festival | False | By Nate Chinen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/warming-up-to-the-culture-of-wikipedia.html | Warming Up to the Culture of Wikipedia | False | By Noam Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/breaking-from-donor-dependence.html | Breaking From Donor Dependence | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/exhibition-traces-a-career-dedicated-to-mutability.html | Exhibition Traces a Career Dedicated to Mutability | False | By Dorothy Spears | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/the-mets-director-looks-ahead.html | The Metâ€šÃ„Â´s Director Looks Ahead | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/if-you-cant-make-it-to-the-lecture.html | If You Canâ€šÃ„Â´t Make It to the Lecture | False | By Jane L. Levere | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/in-washington-100-examples-of-the-epitome-of-cool.html | In Washington, 100 Examples of the Epitome of Cool | False | By Patricia Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/minnesota-makes-do-without-a-civil-war-battlefield.html | Minnesota Makes Do Without a Civil War Battlefield | False | By John Hanc | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/entering-world-of-literatures-great-sleuth.html | Entering World of Literatureâ€šÃ„Â´s Great Sleuth | False | By Karen Jones | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/monuments-man-in-war-conservation-in-peace.html | Monuments Man in War, Conservator in Peace | False | By Carol Kino | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/is-there-a-doctor-in-the-exhibition.html | Is There a Doctor in the Exhibition? | False | By Karen Jones | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/what-comes-next-after-the-troops-are-dismissed.html | What Comes Next, After the Troops Are Dismissed | False | By Ted Loos | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/shedding-a-light-on-islamic-arts-great-treasure.html | Shedding a Light on Islamic Artâ€šÃ„Â´s Great Treasure | False | By Judith H. Dobrzynski | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/motowns-link-to-civil-rights-movement-on-display.html | Motownâ€šÃ„Â´s Link to Civil Rights Movement on Display | False | By Alan Light | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/soliciting-funds-from-the-crowd-results-will-vary.html | Soliciting Funds From the Crowd? Results Will Vary | False | By Elizabeth Olson | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/arts/artsspecial/remembering-the-black-fives-of-pro-basketball.html | Remembering the â€šÂ„Â'Black Fivesâ€šÂ„Â' of Pro Basketball | False | By Richard Sandomir | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/arts/artsspecial/after-the-exhibition-finding-new-uses-for-displays.html | After the Exhibition, Finding New Uses for Displays | False | By Tanya Mohn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/arts/artsspecial/start-up-success-isnt-enough-to-found-a-museum.html | Start-Up Success Isnâ€šÂ„Â't Enough to Found a Museum | False | By David Wallis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/arts/artsspecial/in-boston-altering-the-artist-in-residence-concept.html | In Boston, Altering the Artist-in-Residence Concept | False | By Hilarie M. Sheets | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/arts/artsspecial/at-play-in-skies-of-cretaceous-era.html | At Play in Skies of Cretaceous Era | False | By Chris Suellentrop | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/arts/artsspecial/golden-age-of-discovery-down-in-the-basements.html | Golden Age of Discovery ... Down in the Basements | False | By David Wallis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/arts/artsspecial/wooing-a-new-generation-of-museum-patrons.html | Wooing a New Generation of Museum Patrons | False | By David Gelles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/arts/television/more-lockers-to-open-in-safecrackers-and-treasure-king.html | Only on Reality TV: Old Vaults That Keep on Giving | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/arts/artsspecial/new-insights-into-history-may-skew-the-big-picture.html | New Insights Into History May Skew the Big Picture | False | By Edward Rothstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/arts/artsspecial/door-to-art-of-the-world-barely-ajar.html | Door to Art of the World, Barely Ajar | False | By Holland Cotter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/fashion/lwren-scott-her-identity-was-by-design.html | For Lâ€šÂ„Â'Wren Scott, Her Identity Was by Design | False | By Jacob Bernstein, Matthew Schneier and Guy Trebay | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/technology/personaltech/from-toy/talk-a-tablet-that-lets-children-control-their-tv-viewing.html | Turning a Tablet Into a Childâ€šÂ„Â's Interactive TV | False | By Molly Wood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/world/europe/nato-chief-russia-europe.html | NATO Weighs Assistance for Ukraine to Dissuade Further Moves by Moscow | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/books/measuring-americas-shakespearean-devotion.html | Measuring Americaâ€šÂ„Â's Shakespearean Devotion | False | By William Grimes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/business/energy-environment/german-energy-push-runs-into-problems.html | German Energy Push Runs Into Problems | False | By Melissa Eddy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/in-hong-kong-betting-big-on-bitcoin/ | In Hong Kong, Placing Their Bets on Bitcoin | False | By Alan Wong | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/books/bob-mankoffs-how-about-never-is-never-good-for-you.html | If He Says Itâ€šÂ„Â's Funny, Itâ€šÂ„Â's Funny | False | By Janet Maslin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/business/some-cold-medicines-may-have-higher-than-expected-levels-of-a-decongestant.html | Some Cold Medicines May Have Higher-Than-Expected Levels of a Decongestant | False | By Andrew Pollack | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/books/teju-coles-every-day-is-for-the-thief-comes-to-the-us.html | In Words and Photos, Cramming in Life | False | By John Williams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/world/asia/malaysia-flights-disappearance-politics.html | Malaysiaâ€šÂ„Â's Deep Political Rifts Exposed Amid Mystery of Missing Flight | False | By Keith Bradsher | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/nyregion/hurricane-sandy-revisited-and-unleashed-through-a-photographic-vision.html | Hurricane Sandy Revisited and Unleashed Through a Photographic Vision | False | By David W. Dunlap | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/exploring-modern-ruins-in-southern-california.html | Exploring Modern Ruins in Southern California | False | By Sam Lubell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/fashion/ways-to-apply-fuchsia-the-hot-makeup-color.html | Ways to Apply Fuchsia, the Hot Makeup Color | False | By Shivani Vora | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/fashion/Flight-23-shopping-new-york-city-jordans-shoes.html | An Unrewarded Leap of Faith | False | By Jon Caramanica | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/fashion/Brooklyn-Artist-Dustin-Yellin-Red-Hook.html | Dustin Yellin: Opening Doors, Opening Eyes | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/fashion/girls-television-cameos-new-york-city.html | Riding the Wave of â€šÂ„Â'Girlsâ€šÂ„Â' | False | By Alex Williams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/crosswords/bridge/spring-north-american-championships-start-in-dallas.html | Spring North American Championships Start in Dallas | False | By Phillip Alder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/arts/dance/random-dance-company-presents-atomos-a-premiere.html | Beneath Their Feet, a Foundation of Ideas | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/fashion/makeup-foundation-for-the-many-shades-of-women.html | Makeup That Addresses the Many Shades of Women | False | By Bee Shapiro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/arts/music/rosanne-cash-at-town-hall.html | Music Has Southern Roots, but Lyrics May Travel | False | By Jon Pareles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/fashion/game-of-thrones-premiere-party.html | At the â€šÂ„Â'Game of Thronesâ€šÂ„Â' Premiere, Even the Dragons Behaved | False | By Michael Schulman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/arts/music/zubin-mehta-of-the-israel-philharmonic-on-that-nations-affairs.html | Political Views Test the Harmony | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/music/foster-the-people-and-young-the-giant-have-new-albums.html | Two Bandsâ€šÃ‚Â´ Chances to Show Growth | False | By Jon Caramanica | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/Spring-Fashion-That-Makes-a-Statement.html | Spring Fashion That Makes a Statement | False | By Erica M. Blumenthal | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/19/art-matters-the-thing-about-noah-and-the-ark/ | Art Matters | The Thing About Noah and the Ark | False | By Darren Aronofsky | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/Mens-Wearhouse-Jos-A-bank-shopping.html | What Does $1.8 Billion Get You in Menâ€šÃ‚Â´s Wear? | False | By Matthew Schneier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/technology/personaltech/review-ways-to-keep-your-devices-safe-for-children.html | On Mobile Devices, Narrowing Choices for Your Child | False | By Molly Wood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/more-oversight-needed-for-jet-part-suppliers-report-says.html | Suppliers of Jet Parts Require Greater Oversight, Report Says | False | By Christopher Drew | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/europe/more-than-2000-migrants-rescued-off-italian-coast.html | More Than 2,000 Migrants Rescued Off Italian Coast | False | By Gaia Pianigiani | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/all-our-names-by-dinaw-mengestu.html | Cultural Exchange | False | By Malcolm Jones | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-24 | https://bits.blogs.nytimes.com/2014/03/19/an-asian-pioneer-of-free-games-aims-for-a-bigger-profile-in-the-west/ | An Asian Pioneer of Free Games Aims for a Bigger Profile in the West | False | By Nick Wingfield | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/a-benefit-for-all-tastes.html | A Benefit for All Tastes | False | By Natalie Shutler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/sales-at-lumens-property-roubini-rugs-and-others.html | Sales at Lumens, Property, Roubini Rugs and Others | False | By Rima Suqi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/not-big-city-types-but-still-sophisticated.html | Not Big-City Types But Still Sophisticated | False | By Steven Kurutz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/a-history-of-bath-fixtures-by-appointment.html | A History of Bath Fixtures, by Appointment | False | By Rima Suqi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/hand-dyed-pillows-with-reversible-detail.html | Hand-Dyed Pillows With Reversible Detail | False | By Elaine Louie | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/how-can-i-update-my-kitchen-pass-through.html | How Can I Update My Kitchen Pass-Through? | False | By Tim McKeough | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/yankees-who-speak-cantonese.html | Yankees Who Speak Cantonese | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/sectional-sofas-legos-you-can-sit-on.html | Sectional Sofas: Legos You Can Sit On | False | By Tim McKeough | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/greathomesanddestinations/the-28-year-plan.html | The 28-Year Plan | False | By Sarah Amelar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/meet-me-in-chicago.html | Meet Me in Chicago | False | By Jesse McKinley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/asia/former-prime-minister-indicted-during-raucous-hearing-in-bangladesh.html | Former Prime Minister Indicted During Raucous Hearing in Bangladesh | False | By Gardiner Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/smarter-by-dan-hurley.html | Muscle Head | False | By Annie Murphy Paul | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/after-the-protests.html | After the Protests | False | By Zeynep Tufekci | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/how-to-punish-putin.html | How to Punish Putin | False | By Alexey A. Navalny | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/new-york-city-shopping-openings-and-events-for-the-week-of-march-19.html | Shopping Openings and Events for the Week of March 19 | False | By Alison S. Cohn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/asia/pakistan-vows-to-improve-journalists-freedom-and-safety.html | Pakistan Vows to Improve Journalistsâ€šÃ‚Â´ Freedom and Safety | False | By Douglas Schorzman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/wooden-by-seth-davis.html | Wizard of Westwood | False | By Jason Zengerle | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/middleeast/syria.html | U.N. Stymied in Efforts to Take Aid to Syrians | False | By Somini Sengupta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-19 | 2014-03-21 | https://www.nytimes.com/2014/03/20/nyregion/david-sive-a-father-of-environmental-law-dies-at-91.html | David Sive, a Father of Environmental Law and Advocacy, Dies at 91 | False | By Margalit Fox | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/golf/woods-no-longer-casts-shadow-over-young-golfers.html | Young Golfers Enter Game Outside of Woodsâ€šÃ‚Â´s Shadow | False | By Karen Crouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/energy-environment/ban-lifted-bp-bids-42-million-to-win-gulf-oil-leases-in-us-auction.html | Ban Lifted, BP Bids $42 Million to Win Gulf Oil Leases in U.S. Auction | False | By Stanley Reed | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/media/a-website-asks-readers-to-finance-independent-journalists.html | A Website Asks Readers to Finance Independent Journalists | False | By Sydney Ember | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/asia/plane-debris-would-be-modest-clue-two-weeks-after-a-crash-experts-say.html | Plane Debris Would Be Modest Clue Two Weeks After a Crash, Experts Say | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/media/westin-creates-six-pillars-of-well-being-in-a-program-for-guests-and-employees.html | Westin Creates Six Pillars of Well-Being in a Program for Guests and Employees | False | By Jane L. Levere | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/kristof-tv-lowers-birthrate-seriously.html | TV Lowers Birthrate (Seriously) | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/baseball/duquette-and-showalter-have-the-orioles-wired-for-winning.html | The Orioles Are Wired for Winning | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/studying-abroad-in-a-linked-world.html | Studying Abroad, in a Linked World | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/how-the-crimea-crisis-affects-us-russia-relations.html | How the Crimea Crisis Affects U.S.-Russia Relations | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/union-leaders-gird-for-battle-against-republican-running-for-governor-of-illinois.html | Union Leaders Gird for Battle Against Republican Running for Governor of Illinois | False | By Monica Davey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/middleeast/syria-rebels-seize-southern-prison.html | Syria: Rebels Seize Southern Prison | False | By Ben Hubbard | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/revisiting-gandhi-on-the-banks-of-the-sabarmati.html | Revisiting Gandhi, on the Banks of the Sabarmati | False | By Mira Kamdar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/hurricane-sandy-and-new-jerseys-poor.html | Hurricane Sandy and New Jerseyâ€™s Poor | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/after-east-harlem-explosion-mourning-a-japanese-daughter-who-loved-new-york.html | After East Harlem Explosion, Mourning a Japanese Daughter Who Loved New York | False | By Winnie Hu | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/peta-accuses-two-trainers-of-cruelty-to-horses.html | PETA Accuses Two Trainers of Cruelty to Horses | False | By Joe Drape | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/russia-and-the-group-of-8.html | Russia and the Group of 8 | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://opinionator.blogs.nytimes.com/2014/03/19/a-wedding-in-intensive-care/ | A Wedding in Intensive Care | False | By Haider Javed Warraich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/europe/tempered-cheers-in-ukraine-for-ex-premier-tied-to-the-past.html | Tempered Cheers in Ukraine for Ex-Premier, Tied to Political Past | False | By Steven Erlanger and Andrew E. Kramer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/gang-related-shootings-decline-in-chicago.html | Gang-Related Shootings Decline in Chicago | False | By Steven Yaccino | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/a-mystery-who-are-the-dewey-secret-seven/ | A Mystery: Who Are the Dewey Secret Seven? | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/paying-price-16-years-later-for-an-illegal-entry.html | Paying Price, 16 Years Later, for an Illegal Entry | False | By John Eligon and Damien Cave | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/middleeast/iran-nuclear-talks-end-on-encouraging-note.html | Second Round of Iran Nuclear Talks Ends With Optimism | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/ncaabasketball/everywhere-pitino-looks-at-ncaa-tournament-theres-another-protege.html | Everywhere Pitino Looks at N.C.A.A. Tournament, Thereâ€™s Another Protã©gã© | False | By Juliet Macur | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/robert-s-strauss-presidential-confidant-and-deal-maker-dies-at-95.html | Robert S. Strauss, Presidential Confidant and Deal Maker, Dies at 95 | False | By Douglas Martin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/pageoneplus/corrections-march-20-2014.html | Corrections: March 20, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/justice-dept-is-cautious-on-joining-cia-fight.html | Justice Dept. Is Cautious on Joining C.I.A. Fight | False | By Matt Apuzzo and Mark Mazzetti | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/correction-dept-investigating-death-of-inmate-at-rikers.html | Correction Dept. Investigating Death of Inmate at Rikers Island | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/ncaabasketball/coach-gets-a-new-view-of-a-notorious-seeding.html | Coach Gets a New View of a Notorious Seeding | False | By Tom Spousta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/basketball/for-knicks-jackson-lakers-buss-is-companion-and-competition.html | For Knicksâ€šÃ„Ã´ Jackson, Lakersâ€šÃ„Ã´ Buss Is Companion and Competition | False | By John Koblin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/winning-lottery-numbers-for-march-19-2014.html | Winning Lottery Numbers for March 19, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/europe/many-seek-spanish-citizenship-offered-to-sephardic-jews.html | Many Seek Spanish Citizenship Offered to Sephardic Jews | False | By Rick Gladstone | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/vote-put-off-on-trade-center-loan.html | Vote Put Off on Trade Center Loan | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://artsbeat.blogs.nytimes.com/2014/03/19/san-diego-opera-to-shut-down/ | San Diego Opera to Shut Down | False | By Michael Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/asia/relatives-of-ghanaian-who-died-during-deportation-win-ruling-in-japan.html | Relatives of Ghanaian Who Died During Deportation Win Ruling in Japan | False | By Martin Fackler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/ncaabasketball/college-basketball-roundup.html | Delaware Coach Laments Missed Call (Luckily, Biden Called Back) | False | By John Branch, Zach Schonbrun and Pat Borzi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/tales-of-sorrow-and-threats-of-eviction-in-the-bronx.html | Tales of Sorrow and Threats of Eviction in the Bronx | False | By Michael Powell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/football/for-security-jets-see-michael-vick-as-possibility.html | Jets Consider Michael Vick for Role as a Backup | False | By Ben Shpigel | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/basketball/with-jackson-watching-knicks-begin-a-new-era.html | Knicks Begin Jackson Era With Impressive Victory | False | By Clifton Brown and Scott Cacciola | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/a-step-toward-more-pay-for-airport-workers.html | A Step Toward More Pay for Airport Workers | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/vote-fails-to-end-fight-over-growth-in-catskills.html | Vote Fails to End Fight Over Growth in Catskills | False | By Joseph Berger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/port-authority-moves-toward-transparency-with-public-roll-call.html | Port Authority Moves Toward Transparency With Public Roll Call | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/familiar-consultants-hired-by-the-mayors-pre-k-drive.html | Familiar Consultants Hired by de Blasio’s Pre-K Drive | False | By Nikita Stewart | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/basketball/with-williams-in-form-nets-hold-off-bobcats.html | With Williams in Form, Nets Hold Off Bobcats | False | By Andrew Keh | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/20/t-magazine/pomp-no-circumstance.html | Pomp, No Circumstance | False | By T Magazine | | TX 8-068-160 | |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/20/t-magazine/a-picture-and-a-poem-julie-mehretu-jean-valentine.html | Adrift in Solace | False | By T Magazine | | TX 8-068-160 | |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/20/t-magazine/small-museums.html | Small Museums | False | By Orhan Pamuk | | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/dudley-expresses-concern-on-leverage-rule/ | New York Fed Chief Expresses Concern on New Leverage Rule | False | By Peter Eavis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/20/us/politics/obama-to-promote-expanded-economic-opportunities-for-women.html | Obama Promotes Women’s Economic Prospects | False | By Sarah Wheaton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/walmarts-new-push-for-outdoor-sales.html | Walmart’s New Push for Outdoor Sales | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/20/nyregion/after-serving-six-years-mobster-receives-his-sentence.html | After Serving Six Years, Mobster Receives His Sentence | False | By Mosi Secret | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/television/whats-on-thursday.html | What’s on Thursday | False | By Adam W. Kepler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/asia/missing-malaysia-flight.html | Satellite Photos Send Jet Hunt to Southern Indian Ocean | False | By Michelle Innis and Chris Buckley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/international/hermes-a-survivor-posts-strong-growth-for-2013.html | Hermès, Holding Steady in Luxury Market, Posts Strong Growth for 2013 | False | By Nicola Clark | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/asia/5-convicted-in-gang-rape-case-that-shocked-mumbai.html | 5 Indian Men Are Convicted in Gang Rapes at Abandoned Mill in Mumbai | False | By Mansi Choksi and Ellen Barry | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/the-scientific-quest-to-prove-bisexuality-exists.html | The Scientific Quest to Prove Bisexuality Exists | False | By Benoit Denizet-Lewis | | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/asia/afghanistan-police-attack.html | Gunmen Attack Luxury Hotel in Kabul Weeks Before Afghanistan Elections | False | By Azam Ahmed and Matthew Rosenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/asia/indias-new-breed-of-politician.html | India’s New Breed of Politician | False | By Manu Joseph | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/greathomesanddestinations/australian-home-blends-traditional-and-environmental-features.html | Blending Old and New in South Australia | False | By Dina Modianot-Fox | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/greathomesanddestinations/gaudi-home-to-become-a-museum.html | Moving Out of a Gaudí Treasure | False | By Andrew Allen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/in-new-sandy-hook-school-newtown-plays-design-role.html | Newtown Helps Map Out a New Path to Healing | False | By Alison Leigh Cowan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/cohen-cold-man-in-the-kremlin.html | Cold Man in the Kremlin | False | By Roger Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/molefe-a-soft-voice-on-gay-rights.html | A Soft Voice on Gay Rights | False | By T. O. Molefe | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/egypts-heritage-plundered-anew.html | Egypt’s Heritage Plundered Anew | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/music/the-xx-play-to-small-audiences-in-a-big-new-york-space.html | Intimate Ritual in a Ghostly Abyss | False | By Nate Chinen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/soccer/timely-triumph-saves-the-day-for-manchester-united.html | Timely Triumph Saves the Day for Manchester United | False | By Rob Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/international/european-officials-reach-deal-on-failed-bank-system.html | European Officials Reach Deal on Failed-Bank System | False | By James Kanter and Jack Ewing | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/strauss-kahn-seeks-to-start-2-billion-hedge-fund/ | Strauss-Kahn Seeks to Start $2 Billion Hedge Fund | False | By David Jolly | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/robert-heinecken-object-matter-is-on-view-at-moma.html | Forward Thinking, Backward Mind | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/refined-restraint-in-treasures-from-korea-in-philadelphia.html | Confucian Purity, Glacially Formal Yet Glowering | False | By Ken Johnson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/21/arts/design/famous-artists-school-archives-go-to-norman-rockwell-museum.html | The Draw of a Mail-Order Art School | True | By Randy Kennedy | | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/books/in-life-is-a-wheel-bruce-weber-bikes-across-america.html | One Man, Two Wheels, 4,122 Miles | False | By Liesl Schillinger | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/dance/21ibt-kings-of-the-dance.html | Big Names, Good Looks and Nude Body Stockings | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/europe/when-the-end-of-war-is-the-beginning-of-war.html | When the End of War Is the Beginning of War | False | By Alan Cowell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/harlan-coben-by-the-book.html | Harlan Coben: By the Book | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/president-of-apollo-global-management-to-step-down/ | President of Apollo Global to Step Down | False | By William Alden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/international/bloomberg-should-have-rethought-articles-on-china-chairman-says.html | Bloomberg Hints at Curb on Articles About China | False | By Neil Gough and Ravi Somaiya | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/theater/steven-pasquale-broadways-new-romantic-lead.html | Can Sing and Smolder and Play Leading Man | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/general-sinclair-is-sentenced.html | Sexual Misconduct Case Ends With No Jail Time for General | False | By Richard A. Oppel Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/in-divergent-jolted-awake-by-fear-and-romance.html | Review: In â€ŠÂâ€˜Divergent,â€ŠÂâ€™ Jolted Awake by Fear and Romance | False | By Manohla Dargis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-22 | https://www.nytimes.com/2014/03/21/arts/international/rare-glimpses-of-irans-lost-underworld.html | Rare Glimpses of Iranâ€ŠÂâ€˜s Lost Underworld | False | By Elaine Sciolino | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/corporate-lies-are-increasingly-immune-to-investor-complaints.html | Corporate Lies Are Increasingly Immune to Investor Complaints | False | By Floyd Norris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/soccer/agreement-ends-lockout-of-mls-referees.html | Agreement Ends Lockout of M.L.S. Referees | False | By Andrew Das | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/douglas-merrill-of-zestfinance-steer-clear-of-what-you-cant-measure.html | Douglas Merrill of ZestFinance: Steer Clear of What You Canâ€ŠÂâ€˜t Measure | False | By Adam Bryant | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/international/building-a-museum-in-Hong-Kong-from-scratch.html | Bringing a Flagship of Contemporary Art to Hong Kong | False | By Joyce Lau | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-24 | https://artsbeat.blogs.nytimes.com/2014/03/20/the-last-of-us-claims-a-top-video-game-prize/ | The Last of Us Claims a Top Video Game Prize | False | By Chris Suellentrop | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | | https://dealbook.nytimes.com/2014/03/20/airbnb-said-to-pursue-valuation-of-over-10-billion-in-new-fund-raising-round/ | New Capital Could Raise Airbnb Value To $10 Billion | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/teenager-sneaked-to-top-of-world-trade-center.html | Port Agency Investigates Boyâ€ŠÂâ€˜s Ascent of World Trade Center | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/politics/us-expanding-sanctions-against-russia-over-ukraine.html | Obama Steps Up Russia Sanctions in Ukraine Crisis | False | By Mark Landler, Annie Lowrey and Steven Lee Myers | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://artsbeat.blogs.nytimes.com/2014/03/20/german-panel-says-medieval-treasure-should-not-be-returned-to-heirs-of-jewish-owners/ | German Panel Says Medieval Treasure Should Not Be Returned to Heirs of Jewish Owners | False | By Melissa Eddy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/middleeast/cut-in-energy-subsidies-iran.html | In Iran, Hopes Fade for Surge in the Economy | False | By Thomas Erdbrink | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/africa/un-central-african-republic.html | U.N. Warns of Anti-Muslim Violence in Central African Republic | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/europe/ukrainian-tumult-highlights-european-unions-errors.html | Ukraine Upheaval Highlights E.U.â€ŠÂâ€˜s Past Miscalculations and Future Dangers | False | By Andrew Higgins | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/politics/health-overhaul-may-spell-end-to-employer-coverage-author-predicts.html | In Book, Architect of Health Law Predicts a Shift Away From Employer Coverage | False | By John Harwood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/former-naval-academy-football-player-is-acquitted-of-sexual-assault-charges.html | Former Naval Academy Football Player Is Acquitted of Sexual Assault | False | By Helene Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/for-time-warner-cable-executives-billowing-golden-parachutes/ | $80 Million for 6 Weeks for Cable Chief | False | By David Gelles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/politics/nrdc-suggests-new-rules-for-further-cuts-in-carbon-pollution.html | Group Suggests New Rules for Further Cuts in Carbon Pollution | False | By Coral Davenport | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/fred-phelps-founder-of-westboro-baptist-church-dies-at-84.html | Fred Phelps, Anti-Gay Preacher Who Targeted Military Funerals, Dies at 84 | False | By Michael Paulson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/in-a-shift-exxon-agrees-to-report-on-carbon-asset-risk.html | In Shift, Exxon Mobil to Report on Risks to Its Fossil Fuel Assets | False | By Diane Cardwell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://artsbeat.blogs.nytimes.com/2014/03/20/a-new-phantom-and-christine-are-coming-to-the-opera/ | A New Phantom and Christine Are Coming to the Opera | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/only-the-seed-reminds-virginia-of-its-ralph-sampson-days.html | Only Seeding Reminds Virginia of Sampson Days | False | By Viv Bernstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/politics/koch-group-seeks-lasting-voice-for-small-government.html | Koch Group, Spending Freely, Hones Attack on Government | False | By Carl Hulse and Ashley Parker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/politics/reid-orders-computer-review-to-defend-senate-in-rift-with-cia.html | Reid Orders Computer Review to Defend Senate Committee in Rift With the C.I.A. | False | By David S. Joachim | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/politics/lawrence-e-walsh-iran-contra-prosecutor-dies-at-102.html | Lawrence E. Walsh, Prosecutor in Iran-Contra Scandal, Dies at 102 | False | By Neil A. Lewis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/Modern-Love-An-Act-of-Protection-Even-as-Things-Fell-Apart-.html | An Act of Protection, Even as Things Fell Apart | False | By Sarah L. Courteau | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/not-giving-up-bouygues-raises-bid-for-vivendis-mobile-unit/ | Not Giving Up, Bouygues Raises Bid for Vivendiâ€šÃ„Â´s Mobile Unit | False | By Chad Bray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/ohio-state-leaves-dayton-enough-time-for-an-upset.html | Sadness Is Part of March, Too, as Dayton Upends Ohio State | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/after-trailing-early-wisconsin-goes-on-40-6-run.html | After Trailing Early, Wisconsin Goes on 40-6 Run to Rout American | False | By Pat Borzi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/africa/pistorius-plans-to-sell-his-house.html | Pistorius Plans to Sell His House to Cover Legal Costs, Lawyer Says | False | By Alan Cowell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-30 | https://intransit.blogs.nytimes.com/2014/03/20/sierra-club-trips-for-younger-travelers/ | Sierra Club Trips for Younger Travelers | False | By Diane Daniel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/trial-lawyer-nominated-to-lead-delaware-chancery-court/ | Trial Lawyer Nominated to Lead Delaware Chancery Court | False | By William Alden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/hungry-city-fung-tu-on-the-lower-east-side.html | Nodding From East to West | False | By Ligaya Mishan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/Social-qs-Spread-No-Ill-Will-Addressing-matters-of-discussing-a-family-illness.html | Spread No Ill Will | False | By Philip Galanes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/fed-finds-that-nearly-all-u-s-banks-have-sufficient-capital-buffers/ | Most Large Banks in U.S. Could Cope in Event of Turmoil, Fed Says | False | By Michael Corkery | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/talib-zanna-leads-pittsburghs-rout.html | A Duncan Admirer Leads Pittsburghâ€šÃ„Â´s Rout | False | By Tom Spousta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/asia/japan-and-north-korea.html | Japan and North Korea Said to Agree to Formal Talks | False | By Martin Fackler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/a-collector-changes-course.html | A Collector Changes Course | False | By Carol Vogel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/following-dylan-thomas-in-wales.html | Following Dylan Thomas in Wales | False | By Ondine Cohane | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/in-it-felt-like-love-a-teenager-flirts-with-danger.html | Pursuing Sex With a Bad Boy | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://bits.blogs.nytimes.com/2014/03/20/security-software-giant-symantec-fires-chief-executive/ | Symantec Fires Chief Seen as Too Slow on Innovation | False | By Nicole Perlroth | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/harvard-holds-on-for-second-upset-win-in-two-years.html | A Hot Pick, No. 12 Seed Harvard Shows Why | False | By John Branch | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/new-limits-on-ivory-sales-set-off-wide-concerns.html | Limits on Ivory Sales, Meant to Protect Elephants, Set Off Wide Concerns | False | By Tom Mashberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/terrace-for-sale-includes-condo.html | Terrace for Sale, Includes Condo | False | By Julie Satow | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/politics/political-parties-have-seen-shift-in-center-of-power.html | Kingmakerâ€šÃ„Â´s Death Lays Bare Erosion of Partiesâ€šÃ„Â´ Authority | False | By Jonathan Weisman and Jennifer Steinhauer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/golden-gate-buys-stake-in-parent-of-ann-taylor/ | Golden Gate Buys Stake in Parent of Ann Taylor | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/a-new-weapon-for-bidding-wars.html | A New Weapon for Bidding Wars | False | By Lisa Prevost | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/middleeast/a-ship-being-built-in-iran-looks-awfully-familiar-to-the-us.html | Iranian Ship, in Plain View but Shrouded in Mystery, Looks Very Familiar to U.S. | False | By Eric Schmitt | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/cory-monteith-and-david-morse-in-mccanick.html | A Cop With a Secret | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/music/get-arts-fast.html | Get. Arts. Fast. | False | By William Grimes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/syracuses-zone-is-sharp-in-opening-win.html | Syracuseâ€šÃ„Â´s Zone Is Sharp in Opening Win | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/the-effort-to-resurrect-the-sculptor-germaine-richier.html | Staging a Rescue From Obscurity | False | By Roberta Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/muppets-most-wanted-pokes-fun-at-europe.html | Muppets, a Front for Bigger Schemes | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/theater/desperately-seeking-the-exit-memorializes-a-flop.html | â€šÃ„Â²Desperately Seeking the Exitâ€šÃ„Â´ Memorializes a Flop | False | By A. C. Lee | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/music/john-zorn-and-masada-begin-a-new-chapter.html | Still Doleful, Still Impulsive | False | By Steve Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/the-grandest-block-in-new-york.html | The Grandest Block in New York | False | By Christopher Gray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/pain-abounds-in-lars-von-triers-nymphomaniac.html | Is It Raging Lust, or Youthful Angst? Either Way, Sheâ€šÃ„Â´s Taking a Beating | False | By Manohla Dargis | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/moderate-tag-a-label-to-fear-for-republicans.html | â€˜Â²Moderateâ€˜Â„Â´ Tag a Label to Fear for Republicans | False | By Ross Ramsey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/events-in-new-jersey-for-march-23-29-2014.html | Events in New Jersey for March 23-29 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/23/arts/comedy-listings-for-march-21-27.html | Comedy Listings for March 21-27 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/events-on-long-island-for-march-23-29-2014.html | Events on Long Island for March 23-29 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/23/theater/theater-listings-for-march-21-27.html | Theater Listings for March 21-27 | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/movie-listings-for-march-21-27.html | Movie Listings for March 21-27 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/music/pop-rock-listings-for-march-21-27.html | Pop & Rock Listings for March 21-27 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/music/jazz-listings-for-march-21-27.html | Jazz Listings for March 21-27 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/dance/dance-listings-for-march-21-27.html | Dance Listings for March 21-27 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/music/opera-and-classical-music-listings-for-march-21-27.html | Opera and Classical Music Listings for March 21-27 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/to-promote-recycling-a-city-wants-to-eliminate-separating.html | To Promote Recycling, a City Wants to Eliminate Separating | False | By Neena Satija | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/museum-and-gallery-listings-for-march-21-27.html | Museum and Gallery Listings for March 21-27 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/events-in-westchester-for-march-23-29-2014.html | Events in Westchester for March 23-29 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/oregon-shuts-down-high-scoring-byu.html | Oregon Shuts Down High-Scoring B.Y.U. | False | By Pat Borzi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/the-role-of-charters-in-school-reform.html | The Role of Charters in School Reform | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/awakened-a-thriller-stars-julianne-michelle.html | Welcome Home. Just Avoid the Headgear | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/to-cut-heating-bills-look-beyond-coal-plants.html | To Cut Heating Bills, Look Beyond Coal Plants | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/rape-as-a-weapon-in-syria.html | Rape as a Weapon in Syria | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/from-both-sides-of-the-aegean-a-documentary-on-expulsions.html | Deportees as Pawns in a Zero-Sum Tragedy | False | By Miriam Bale | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/elusive-military-justice.html | Elusive Military Justice | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/benefits-of-one-primary.html | Benefits of One Primary | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/dance/martha-grahams-company-offer-some-of-her-greek-myth-dances.html | Tales of Legends and Curiosities | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/a-birders-guide-to-everything-starring-ben-kingsley.html | In Search of a Duck, and a Way Through That Awkward Age | False | By Stephen Holden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/shaker-artifacts-are-on-the-move.html | Shaker Artifacts Are on the Move | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/foot-is-the-new-traffic-for-urban-cowboys.html | Foot Is the New Traffic for Urban Cowboys | False | By David Muto | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/a-quick-way-to-cut-college-costs.html | A Quick Way to Cut College Costs | False | By Steve Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/blood-ties-ignores-rules-of-the-gangster-genre.html | The Cop and the Crook, Brothers at Odds | False | By Stephen Holden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/gtt.html | GTT â€˜Â²Â– | False | By Michael Hoinski | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/arkansas-court-reverses-1-2-billion-judgment-against-johnson-johnson.html | Arkansas Court Reverses $1.2 Billion Judgment Against Johnson & Johnson | False | By Katie Thomas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/american-revolutionary-extols-the-life-of-grace-lee-boggs.html | Tracing an Activist Through Decades | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/music/leif-ove-andsnes-at-carnegie-hall-part-of-a-19-city-tour.html | A Long-Overdue Dialogue With Beethoven | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/nassau-county-prosecutor-kathleen-rices-decision-to-seek-house-seat-is-rooted-in-family.html | Nassau County Prosecutorâ€˜Â„Â´s Decision to Seek House Seat Is Rooted in Family | False | By Joseph Berger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/doug-wheeler-lc-71-ny-dz-13-dw.html | Doug Wheeler: â€˜Â²LC 71 NY DZ 13 DWâ€˜Â„Â´ | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/politics/house-ethics-panel-investigating-illinois-congressman.html | House Ethics Panel Investigating Illinois Congressman | False | By Eric Lipton | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/sarah-lucas-nud-nob.html | Sarah Lucas: â€šÂ„Â²Nud Nobâ€šÂ„Â` | False | By Ken Johnson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/anita-revisits-the-clarence-thomas-hearings.html | Alone Then, Supported Today | False | By Miriam Bale | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/middleeast/israel-settlement-plans-renew-palestinian-outrage.html | Israel: Settlement Plans Renew Palestinian Outrage | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/media/with-a-french-accent-a-soap-brand-tells-a-tale-of-well-scrubbed-lovers.html | With a French Accent, a Soap Brand Tells a Tale of Well-Scrubbed Lovers | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/tibet-and-india-buddhist-traditions-and-transformations.html | â€šÂ„Â²Tibet and India: Buddhist Traditions and Transformationsâ€šÂ„Â` | False | By Holland Cotter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/in-just-a-sigh-an-actress-follows-an-intriguing-man.html | Strangers, but Their Eyes Meet on a Train to Paris | False | By Stephen Holden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/middleeast/syrias-war-fuels-rise-of-asylum-seekers-un-report-says.html | Syriaâ€šÂ„Â`s War Fuels Rise of Asylum Seekers, U.N. Report Says | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/florida-fends-off-pesky-great-danes.html | Florida Fends Off Pesky Great Danes | False | By Tom Spousta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/23/nyregion/events-in-connecticut-for-march-23-29-2014.html | Events in Connecticut for March 23-29 | False | | 2015-03-18 | | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/rob-the-mob-a-comedy-about-an-ill-advised-caper.html | You Load the Uzi, Honey | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/garden-center-damaged-in-east-harlem-blast.html | A Fortuitous Chicken Saves Lives in East Harlem Blast | False | By Emily S. Rueb | 2015-03-18 | TX 8-068-160 | |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/michigan-state-opens-with-an-easy-win.html | Michigan State Opens With an Easy Win | False | By John Branch | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/the-brownsville-boys-jewish-gangsters-of-murder-inc-book-to-cost-4200.html | Art Book Depicting Murder Inc. Is No Steal | False | By Ralph Blumenthal | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/energy-environment/wind-industrys-new-technologies-are-helping-it-compete-on-price.html | Wind Industryâ€šÂ„Â`s New Technologies Are Helping It Compete on Price | False | By Diane Cardwell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/stay-explores-a-young-womans-restlessness.html | An Irish Romance With an Uncertain Future | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/amy-arbus-on-the-street-1980-1990.html | Amy Arbus: â€šÂ„Â²On the Street 1980-1990â€šÂ„Â` | False | By Vicki Goldberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/brooks-going-home-again.html | Going Home Again | False | By David Brooks | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/middleeast/russia-hints-at-using-iran-talks-as-leverage.html | Russia Hints at Using Iran Talks as Leverage | False | By Rick Gladstone | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/krugman-the-timidity-trap.html | The Timidity Trap | False | By Paul Krugman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/mayor-de-blasio-calls-inmates-death-troubling-amid-push-for-reform-at-rikers.html | Mayor Vows Jail Reforms on Rikers Island | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/jodorowskys-dune-from-frank-pavich.html | If Only Orson Welles Had Starred | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/middleeast/israel-confirms-fate-of-8-jews-who-left-iran.html | Israel Confirms Fate of 8 Jews Who Left Iran | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/golf/adam-scott-fights-an-illness-and-ties-a-record.html | Adam Scott Fights an Illness and Ties a Record | False | By Karen Crouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/media/netflix-chief-alters-view-on-net-deal.html | Netflix Chief Alters View on Net Neutrality | False | By Edward Wyatt | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/the-french-minister-lampoons-power-brokers.html | An Empty Suit, but Such Fine Material | False | By Manohla Dargis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/time-inc-nears-a-deal-to-move-joining-a-media-exodus-to-lower-manhattan.html | Time Inc. May Join Media Exodus to Lower Manhattan | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/theater/louis-armstrong-reminisces-in-satchmo-at-the-waldorf.html | A Singular Trumpeter Unreels His Life | False | By Andy Webster | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/politics/on-russias-list-for-sanctions-and-proud-of-it.html | On Russiaâ€šÂ„Â`s List for Sanctions, and Proud of It | False | By David S. Joachim | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/americas/colombian-mayors-ouster-is-approved-after-ruling.html | Mayorâ€šÂ„Â`s Ouster Is Approved in Colombia | False | By William Neuman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/technology/microsofts-software-leak-case-raises-privacy-issues.html | Microsoft Software Leak Inquiry Raises Privacy Issues | False | By Nick Wingfield and Nick Bilton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/despite-critics-de-blasio-finds-success-in-pursuit-of-liberal-agenda.html | Despite Critics, de Blasio Finds Success in Pursuit of Liberal Agenda | False | By Michael M. Grynbaum and Nikita Stewart | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/americas/venezuelan-mayors-are-jailed-amid-protests.html | Venezuelan Mayors Are Jailed Amid Protests | False | By William Neuman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/baseball/tough-path-for-closer-after-liner-to-the-face.html | Tough Path for Closer After Liner to the Face | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/a-fathers-legs-and-an-uncles-skills.html | A Fatherâ€šÃ„Ã´s Legs and an Uncleâ€šÃ„Ã´s Skills | False | By John Branch | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/panel-recommends-significant-changes-to-new-jersey-bail-system.html | Panel Proposes Changes to New Jersey Bail System | False | By Kate Zernike | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/technology/though-high-tech-tools-exist-satellites-dont-track-planes.html | â€šÃ„Ã²The Technology Is Out There,â€šÃ„Ã´ but Satellites Donâ€šÃ„Ã´t Track Jets | False | By Jad Mouawad, Christopher Drew and Nicola Clark | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/arenas-meditation-room-raises-its-own-existential-questions.html | Arenaâ€šÃ„Ã´s Meditation Room Raises Its Own Existential Questions | False | By Andrew Keh | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/europe/ukraine-sets-deadline-for-militias-to-surrender-illegal-guns.html | Ukraine Sets Deadline for Militias to Surrender Illegal Guns | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/a-livelihood-in-nuclear-waste-under-threat.html | A Livelihood in Nuclear Waste, Under Threat | False | By Dan Frosch | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/peta-videos-prompt-new-york-and-kentucky-to-investigate-horse-trainers.html | PETA Videos Prompt New York and Kentucky to Investigate Horse Trainers | False | By Joe Drape | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/the-plot-to-cut-food-stamps-foiled.html | The Plot to Cut Food Stamps, Foiled | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/mitchell-silver-north-carolina-planner-named-to-head-nyc-parks-dept.html | North Carolina Planner Named to Head New York City Parks Dept. | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/a-fire-department-for-the-21st-century.html | A Fire Department for the 21st Century | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/witness-art-and-civil-rights-in-the-sixties-at-the-brooklyn-museum.html | Battle Lines for Change | False | By Holland Cotter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/suppressing-the-vote.html | Suppressing the Vote | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/the-painful-hunt-for-malaysian-airlines-370.html | The Folly of Thinking We Know | False | By Pico Iyer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/africa/nigerian-army-facing-questions-as-death-toll-soars-after-prison-attack.html | Nigerian Army Facing Questions as Death Toll Soars After Prison Attack | False | By Adam Nossiter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/health-care-exchange-in-oregon-not-meeting-high-hopes.html | Health Care Exchange in Oregon Not Meeting High Hopes | False | By Kirk Johnson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/winning-lottery-numbers-for-march-20-2014.html | Winning Lottery Numbers for March 20, 2014 | False | | | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/asia/warily-leading-japans-nuclear-reawakening.html | Warily Leading Japanâ€šÃ„Ã´s Nuclear Reawakening | False | By Martin Fackler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/music/president-of-minnesota-orchestra-to-resign.html | Debating Fate of Leadership at Minnesota Orchestra | False | By Michael Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/golf/titanium-clubs-can-spark-a-fire-after-striking-a-rock-study-finds.html | After Fires at Golf Courses, Study Suggests Unusual Culprits: Titanium Clubs | False | By Henry Fountain | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-place-to-grind-and-fly.html | A Skatepark to Grind and Fly | False | By Leah Finnegan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/man-fatally-shot-on-bus-in-brooklyn.html | 14-Year-Old Kills Rider on Bus in Brooklyn, Police Say | False | By Ashley Southall and Julie Turkewitz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/theater/aladdin-tweaks-the-disney-formula-with-breezy-insouciance.html | Sly Alchemy From That Lamp | False | By Charles Isherwood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/north-carolina-says-utility-pumped-millions-of-gallons-of-ash-waste-in-river.html | North Carolina Says Utility Pumped Millions of Gallons of Wastewater in River | False | By Michael Wines | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/uconn-extends-its-redemption-tour.html | UConn Extends Its Redemption Tour | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-24 | https://artsbeat.blogs.nytimes.com/2014/03/20/hytners-final-season-at-national-theater-to-include-new-stoppard-play/ | Hytnerâ€šÃ„Ã´s Final Season at National Theater to Include New Stoppard Play | False | By Patrick Healy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/21/nyregion/unions-harlem-and-lindsay-revisited.html | Unions, Harlem and Lindsay, Revisited | False | By Sam Roberts | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/asia/khushwant-singh-provocative-indian-journalist-dies-at-99.html | Khushwant Singh, Provocative Indian Journalist, Dies at 99 | False | By Somini Sengupta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/baseball/davis-duda-or-plan-c-mets-still-didnt-know.html | Davis, Duda or Plan C? Mets Still Donâ€šÃ„Ã´t Know | False | By Ken Belson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/middleeast/ex-envoy-sees-assad-as-staying-in-power.html | Ex-Envoy Sees Assad as Staying in Power | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/house-panel-to-hear-gm-chiefs-testimony.html | House Panel to Hear G.M. Chiefâ€šÃ„Ã´s Testimony | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/st-louis-avoids-the-upset-bug.html | St. Louis Avoids the Upset Bug | False | By Tom Spousta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/spare-times-for-children-for-march-21-27.html | Spare Times for Children for March 21-27 | False | By Laurel Graeber | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/for-one-wolverine-a-sweet-homecoming.html | For One Wolverine, a Sweet Homecoming | False | By Pat Borzi | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/europe/turkish-officials-block-twitter-in-leak-inquiry.html | Turkish Officials Block Twitter in Leak Inquiry | False | By Sebnem Arsu | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-25 | https://www.nytimes.com/2014/03/21/business/media/charlotte-brooks-a-photographer-for-look-magazine-dies-at-95.html | Charlotte Brooks, a Photographer for Look Magazine, Dies at 95 | False | By Paul Vitello | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/oklahoma-falls-in-upset.html | Freshman Comes Off Bench to Seal Upset of Sooners | False | By John Branch | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/spare-times-for-march-21-27.html | Spare Times for March 21-27 | False | By Andrew Boryga and Anne Mancuso | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/basketball/recalling-jacksons-detour-to-new-jersey.html | Recalling Jacksonâ€šÃ„Ã´s Detour to New Jersey | False | By Richard Sandomir | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/baseball/fresh-start-and-faces-for-red-sox-after-a-championship-season.html | After World Series Win, Red Soxâ€šÃ„Ã´ Beards and Memories Are Short | False | By Peter Kerasotis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/basketball/in-late-season-trial-knicks-have-little-room-for-error.html | In Late-Season Trial, Knicks Have Little Room for Error | False | By Jay Schreiber | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/who-made-that-standing-desk.html | Who Made That Standing Desk? | False | By Daniel Engber | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/21/t-magazine/hydra-island.html | Beyond the Sea | False | By Lawrence Osborne | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/21/t-magazine/in-the-air-infinity-and-beyond.html | To Infinity and Beyond | False | By Carolina Irving, Miguel Flores-Vianna and Charlotte Di Carcaci | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/school-data-finds-pattern-of-inequality-along-racial-lines.html | School Data Finds Pattern of Inequality Along Racial Lines | False | By Motoko Rich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/football/nfl-roundup.html | Idzik Says Jets Seek â€šÃ„Ã²Sustainable Success,â€šÃ„Ã´ Not Quick Fixes in Free Agency | False | By Tom Pedulla | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/creightons-secret-taking-a-stars-scholarship.html | Taking a Starâ€šÃ„Ã´s Scholarship Is Creightonâ€šÃ„Ã´s Secret | False | By Ben Shpigel, Bill Pennington, Billy Witz and Viv Bernstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/buzzer-beater-lifts-the-longhorns.html | Buzzer-Beater Lifts the Longhorns | False | By Pat Borzi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/hockey/devils-spoil-parises-return-with-wild.html | Devils Spoil Pariseâ€šÃ„Ã´s Return With Wild | False | By Pat Pickens | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/soccer/lockout-of-officials-ending.html | Lockout of Officials Ending | False | By Andrew Das | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/despite-poor-shooting-villanova-pulls-away.html | Despite Poor Shooting, Villanova Pulls Away | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/asia/missing-malaysia-flight.html | Nations Start to Collaborate in the Search | False | By Michelle Innis and Chris Buckley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://artsbeat.blogs.nytimes.com/2014/03/21/norwegian-museum-to-return-matisse-looted-from-french-art-dealer-by-the-nazis/ | Norwegian Museum to Return Matisse Looted From French Art Dealer by the Nazis | False | By Tom Mashberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/vice-shane-smith.html | Viceâ€šÃ„Ã´s Shane Smith: â€šÃ„Ã²Have We Unleashed a Monster?â€šÃ„Ã´ | False | Interview by Willy Staley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://dealbook.nytimes.com/2014/03/21/tycoon-sells-stake-in-retail-arm-foregoing-i-p-o/ | Asian Tycoon Sells Stake in Sprawling Retail Unit | False | By Neil Gough | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/maybe-one-less-union-jack.html | Maybe One Less Union Jack | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/the-evil-of-the-outdoor-cat.html | The Evil of the Outdoor Cat | False | By Richard Conniff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/asia/michelle-obama-begins-good-will-tour-in-china.html | Even With Ping-Pong, a Formal Meeting in China | False | By Jane Perlez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/konstandaras-lessons-of-a-german-tax-cheat.html | Lessons of a German Tax Cheat | False | By Nikos Konstandaras | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/rattner-europe-stuck-in-a-rut.html | Europe, Stuck in a Rut | False | By Steven Rattner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/why-the-dollar-endures.html | Why the Dollar Endures | False | By Eswar S. Prasad | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/fukushimas-shameful-cleanup.html | Fukushimaâ€šÃ„Ã´s Shameful Cleanup | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/asia/court-voids-thailands-february-election-adding-to-political-turmoil.html | Thai Court Voids Election, Adding to Turmoil | False | By Poypiti Amatatham | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-24 | https://bits.blogs.nytimes.com/2014/03/22/why-android-wear-is-the-beginning-of-the-wearable-devices-era/ | Why Android Wear Is the Beginning of the Wearable Devices Era | False | By Molly Wood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/europe/turks-seek-to-challenge-twitter-ban.html | In Turkey, Twitter Roars After Effort to Block It | False | By Sebnem Arsu and Dan Bilefsky | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/the-new-cold-war-that-isnt.html | The New Cold War That Isnâ€šÃ„Ã´t | False | By Victor Sebestyen | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/after-the-annexation-of-crimea.html | After the Annexation of Crimea | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/television/todd-barrys-film-debuts-on-his-friends-website.html | Louis C.K. Invites a Friend to His Website | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/melissa-mark-viverito-new-york-council-speaker-keeps-low-profile-except-on-twitter.html | New York Council Speaker Keeps a Low Profile Everywhere but on Twitter | False | By Kate Taylor | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://artsbeat.blogs.nytimes.com/2014/03/21/rainforest-fund-to-celebrate-its-25th-anniversary/ | Rainforest Fund to Celebrate Its 25th Anniversary | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/euro-zones-economic-health-is-better-but-not-good.html | Euro Zoneâ€šÃ„Â´s Economy Is Still Ailing, but Improving | False | By Floyd Norris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://dealbook.nytimes.com/2014/03/21/mt-gox-says-it-has-found-200000-bitcoins-worth-about-114-million/ | Mt. Gox Says It Found Missing Bitcoin Worth About $116 Million | False | By Rachel Abrams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/movies/homevideo/buster-keatons-talkie-free-and-easy-comes-to-blu-ray.html | Silent Comic, Finding His Voice | False | By J. Hoberman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/movies/eliza-hittmans-heroine-is-nothing-like-lolita.html | Enough With Those Nymphets | False | Interview by Kathryn Shattuck | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/movies/playful-to-tender-shades-of-truffaut.html | Playful to Tender, Shades of Truffaut | False | By Andy Webster | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/asia/south-korea-and-japan-agree-to-summit.html | South Korean and Japanese Leaders to Join Obama at Meeting | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://dealbook.nytimes.com/2014/03/21/media-general-to-buy-lin-media-creating-large-tv-broadcaster/ | Acquisition by Media General Creates 2nd-Largest Local TV Owner | False | By David Gelles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/asia/gunmen-open-fire-at-a-luxury-hotel-in-afghanistan.html | Illusion of Safety at Afghan Haven Is Shattered | False | By Matthew Rosenberg and Azam Ahmad | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/politics/democrats-plan-big-ad-campaign-in-challenge-to-koch-brothers.html | Democrats Plan Ads in Challenge to Koch Brothers | False | By Ashley Parker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/your-money/a-same-sex-couple-together-for-58-years-but-husband-is-still-fighting-for-benefits.html | After 58 Years in a Couple, a Spouse Fights for Benefits | False | By Ron Lieber | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/life-in-the-group-room.html | Life in the Group Room | False | By Peter Mountford | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/how-did-sleep-become-so-nightmarish.html | How Did Sleep Become So Nightmarish? | False | By Eve Fairbanks | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/should-we-protect-wild-horses.html | Should We Protect Wild Horses? | False | By Chuck Klosterman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/reply-all-the-3-914-issue.html | Reply All: The 3.9.14 Issue | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/tracy-letts-is-still-haunted-by-his-past.html | Tracy Letts Is Still Haunted by His Past | False | By Alex Witchel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s on Friday | False | By Adam W. Kepler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/fallout-from-snowden-hurting-bottom-line-of-tech-companies.html | Revelations of N.S.A. Spying Cost U.S. Tech Companies | False | By Claire Cain Miller | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/as-diversity-increases-slights-get-subtler-but-still-sting.html | Students See Many Slights as Racial â€šÃ„Â¨Microaggressionsâ€šÃ„Â´ | False | By Tanzina Vega | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/cricket/west-indies-aims-for-a-2nd-twenty20-title.html | West Indies Aims for a 2nd Twenty20 Title | False | By Huw Richards | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/molly-antopols-unamericans.html | The View From Afar | False | By Masha Gessen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/brigid-pasulkas-sun-and-other-stars.html | Good Sport | False | By Mike Peed | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/thermonuclear-monarchy-by-elaine-scarry.html | Absolute Power | False | By Richard Rhodes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/the-cairo-affair-by-olen-steinhauer.html | Spyfall | False | By James McBride | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/the-bombers-and-the-bombed-by-richard-overy.html | Above and Below | False | By Ben Macintyre | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/stokely-a-life-by-peniel-e-joseph.html | Evolution of an Activist | False | By William Jelani Cobb | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/coach-woodens-bookshelf.html | Coach Woodenâ€šÃ„Â´s Bookshelf | False | By John Williams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/silence-once-begun-by-jesse-ball.html | Deathly Quiet | False | By Helen Oyeyemi | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/nadifa-mohameds-orchard-of-lost-souls.html | Daughters of Revolution | False | By Aminatta Forna | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/anna-hopes-wake-and-more.html | Historical Fiction | False | By Abigail Meisel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/the-free-by-willy-vlautin.html | The Walls Are Closing In | False | By Marisa Silver | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/extreme-medicine-by-kevin-fong.html | The Cutting Edge | False | By Victoria Sweet | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/jean-zimmermans-savage-girl-and-more.html | The Wolf of Fifth Avenue | False | By Marilyn Stasio | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/more-than-conquerors-by-megan-hustad.html | Missionariesâ€šÃ„Ã´ Kid | False | By Justin St. Germain | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/donal-ryans-spinning-heart.html | Was It Any Use? | False | By Daphne Kalotay | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/a-place-in-the-country-by-w-g-sebald.html | Points of Departure | False | By Joshua Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/your-money/the-family-that-talks-money-together-stays-together.html | Looking for Ways to Keep Money From Dividing a Family | False | By Paul Sullivan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/your-money/third-party-hotel-booking-sites-can-mislead-consumers.html | Third-Party Hotel Booking Sites Can Mislead Consumers | False | By Alina Tugend | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/a-lamb-at-play-in-a-field-of-cumin.html | Lamb at Play in a Field of Cumin | False | By Melissa Clark | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-30 | https://intransit.blogs.nytimes.com/2014/03/21/biltmore-in-bloom/ | Biltmore, in Bloom | False | By Charu Suri | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/they-kept-a-lower-east-side-lot-vacant-for-decades.html | They Kept a Lower East Side Lot Vacant for Decades | False | By Russ Buettner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/23/world/middleeast/israel-announces-discovery-of-a-tunnel-stretching-from-gaza.html | â€šÃ„Ã²Most Advancedâ€šÃ„Ã´ Gaza-Israel Tunnel Is Found | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/charm-school-for-real-estate-brokers.html | Charm School for Real Estate Brokers | False | By Constance Rosenblum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/36-hours-in-mexico-city.html | 36 Hours in Mexico City | False | By Freda Moon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/in-search-of-oxford.html | In Search of Oxford | False | By Jennifer Moses | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/real-estate-developers-in-movieland.html | Real Estate Developers in Movieland | False | By Michelle Higgins | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/portals-to-the-past.html | Portals to the Past | False | Photographs by Ambroise Tã©zã©Czenas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/reflecting-on-a-writers-walk-through-europe.html | Reflecting on a Writerâ€šÃ„Ã´s Walk Through Europe | False | By Kenan Christiansen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/jersey-shore-motel-fire.html | 4 Dead as Fire Destroys Motel on Jersey Shore Used for Storm Victims | False | By Marc Santora and Eli Rosenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/design/jasper-johns-regrets-a-new-series-at-moma.html | A Lens Catches; a Painter Converts | False | By Holland Cotter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/music/kronos-quartets-40-year-adventure.html | Kronos Quartetâ€šÃ„Ã´s 40-Year Adventure | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/music/new-tracks-from-shy-glizzy-katy-b-and-others.html | Rhyming Wit, Plaintive Sorrow and a Rising Diva | False | By Jon Caramanica | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/television/simon-schama-on-the-making-of-the-story-of-the-jews.html | The Historical Becomes Personal | False | By Elizabeth Jensen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://artsbeat.blogs.nytimes.com/2014/03/21/ha-jin-and-wendell-berry-among-new-members-of-american-academy-of-arts-and-letters/ | Ha Jin and Wendell Berry Among New Members of American Academy of Arts and Letters | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/design/a-southern-stew-of-the-self-taught.html | A Southern Stew of the Self-Taught | False | By Randy Kennedy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/music/hungarian-strains-and-moonlight.html | Hungarian Strains and â€šÃ„Ã²Moonlightâ€šÃ„Ã´ | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/dance/2-prisms-for-bach-classic-and-modern.html | 2 Prisms for Bach, Classic and Modern | False | By Gia Kourlas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/television/whos-the-oddest-of-them-all.html | Whoâ€šÃ„Ã´s the Oddest of Them All? | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/music/goodbye-roseland-gaga-blows-a-kiss.html | Goodbye, Roseland: Gaga Blows a Kiss | False | By Jon Caramanica | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/middleeast/iraq-hit-by-wave-of-bombings-and-attacks.html | Iraq Hit by Wave of Bombings and Attacks | False | By Duraid Adnan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/brooklyn-bus-shooting.html | Boy, 14, Is Charged With Murder in Stray Shooting on Brooklyn Bus | False | By Michael Schwirtz and Julie Turkewitz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-25 | https://well.blogs.nytimes.com/2014/03/21/a-threat-to-male-fertility/ | A Threat to Male Fertility | False | By Deborah Blum | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-22 | https://artsbeat.blogs.nytimes.com/2014/03/21/books-on-the-new-deal-and-an-indian-massacre-win-bancroft-prize/ | Books on the New Deal and an Indian Massacre Win Bancroft Prize | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/a-pension-fund-invests-against-the-rules-and-wins.html | A Pension Fund Invests Against the Rules, and Wins | False | By James B. Stewart | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/taking-on-noisy-new-york-city-tourist-helicopters.html | That Nuisance in the Sky | False | By Ginia Bellafante | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://cityroom.blogs.nytimes.com/2014/03/21/big-ticket-upper-east-side-townhouse-for-15-77-million/ | Big Ticket | Upper East Side Townhouse for $15.77 Million | False | By Robin Finn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/movies/by-setting-limits-gareth-evans-hones-an-action-aesthetic.html | In a Squall of Mayhem, Lines Not Crossed | False | By Logan Hill | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/movies/a-documentary-looks-at-the-photographer-vivian-maier.html | A Mystery Womanâ€šÃ„Â's Eye on the World | False | By John Anderson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://artsbeat.blogs.nytimes.com/2014/03/21/kate-bush-to-return-to-the-stage-after-35-years/ | Kate Bush to Return to the Stage After 35 Years | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/asia/as-malaysia-balks-over-missing-flight-china-finds-limits-to-its-powers.html | As Malaysia Goes Its Own Way Over Missing Jet, China Finds Limits to Its Power | False | By Edward Wong | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/baseball/baseball-takes-more-than-mitts-to-australia-for-opening-day.html | Taking More Than Mitts to Australia for Opener | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-review-of-alvin-and-friends-in-new-rochelle.html | Caribbean Flavors, Southern Harmonies | False | By Alice Gabriel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/2-reviews-clear-fbi-agent-who-killed-man-tied-to-boston-suspects.html | F.B.I. Agent Is Cleared in Fatal Shooting of Man Tied to Boston Suspects | False | By Michael S. Schmidt and Matt Apuzzo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/border-security-turn-toward-the-high-tech.html | Border Patrol Seeks to Add Digital Eyes to Its Ranks | False | By Julia Preston | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-review-of-terre-a-terre-in-carlstadt.html | New American Amid the Salt Hay | False | By Fran Schumer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-review-of-thai-coconut-in-wantagh.html | Behind a Simple Storefront, a Standout | False | By Joanne Starkey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/mercer-keeps-calm-and-stuns-duke.html | Stunned by Dukeâ€šÃ„Â's Exit? Mercer Isnâ€šÃ„Â't | False | By Viv Bernstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/dance/rockettes-heart-and-lights-is-postponed.html | Artistic Problems Delay Rockettesâ€šÃ„Â' â€šÃ„Â²Heart and Lightsâ€šÃ„Â' Until 2015 | False | By Larry Rohter and Patrick Healy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/home-as-scene-stealer.html | Home as Scene Stealer | False | By Sandy Keenan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/media/once-a-juggernaut-american-idol-becomes-a-ratings-also-ran.html | Once a Hit, Its Ratings Make â€šÃ„Â²Idolâ€šÃ„Â' An Also-Ran | False | By Bill Carter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/europe/us-voices-doubts-on-russian-troop-movements.html | Russiaâ€šÃ„Â's Shifting of Border Force Stirs U.S. Worry | False | By Mark Landler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/dont-worry-get-botox.html | Donâ€šÃ„Â't Worry, Get Botox | False | By Richard A. Friedman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-review-of-eleven14-kitchen-in-riverside.html | A Long Way From Down-Home | False | By Patricia Brooks | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/baylor-continues-its-late-run-as-nebraska-goes-cold.html | Baylor Continues Its Late Run as Nebraska Goes Cold | False | By Ben Shpigel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/finding-each-other-midlife.html | Finding Each Other, Midlife | False | By Louise Rafkin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/city-is-not-liable-in-childs-2007-death-jury-decides.html | New York Owes No Damages in Childâ€šÃ„Â's Death in 2007, a Jury Decides | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/21/editors-letter-sentimental-journey/ | Sentimental Journey | False | By Deborah Needleman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/soccer/bayern-to-meet-man-united-madrid-to-face-dortmund.html | Tantalizing Matchups in Champions League Quarterfinals | False | By Jack Bell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-review-of-the-seafarer-at-the-schoolhouse-theater.html | Playing Poker With the Devil | False | By Anita Gates | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/your-money/premiums-rise-for-long-term-care-insurance-keep-it-or-drop-it.html | Premiums Rise for Long-Term Care Insurance. Keep It or Drop It? | False | By Ann Carrns | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/they-ve-got-moves.html | Theyâ€šÃ„Â've Got Moves | False | By Julie Turkewitz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/television/standouts-on-grimm-legit-blue-bloods-and-other-shows.html | Small Roles Make Big Impressions | False | By Bruce Fretts | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/automobiles/autoreviews/if-your-chauffeur-needs-a-snowplow.html | If Your Chauffeur Needs a Snowplow | False | By Lawrence Ulrich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/the-door-man-of-the-hour.html | The (Door) Man of the Hour | False | By Michael Musto | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/horse-trainer-removed-as-hall-of-fame-finalist.html | Hall of Fame Removes Trainer From Ballot | False | By Joe Drape | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/a-cross-between-risotto-and-paella-the-catalan-way.html | A Cross Between Risotto and Paella, the Catalan Way | False | By David Tanis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/how-online-gaffes-make-us-seem-unintentionally-creepy.html | Oops, Sorry for Being So Creepy | False | By Henry Alford | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/costume-drama-on-the-cheap.html | Costume Drama on the Cheap | False | By Ilise S. Carter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://dealbook.nytimes.com/2014/03/21/credit-suisse-reaches-885-million-mortgage-settlement/ | Credit Suisse Reaches $885 Million Mortgage Settlement | False | By Rachel Abrams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/23/fashion/bill-cunningham-wear-it-forward.html | Bill Cunningham | Wear it Forward | False | By Bill Cunningham | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/stanford-sends-new-mexico-to-another-early-exit.html | Stanford Sends New Mexico to Another Early Exit | False | By Bill Pennington | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/lwren-scott-a-legacy-of-elegance.html | L'Wren Scott: A Legacy of Elegance | False | By Matthew Schneier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/Annabelle-Gurwitch-New-Book-Aging.html | I'm Not Getting Better, I'm Getting Older | False | By Judith Newman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/an-online-generation-redefines-mourning.html | An Online Generation Redefines Mourning | False | By Hannah Seligson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/automobiles/fresh-from-a-kentucky-sinkhole-recovered-vettes-draw-crowds.html | Fresh From a Kentucky Sinkhole, Recovered 'Vettes Draw Crowds | False | By Jerry Burton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/automobiles/taking-bids-for-the-next-beast.html | Taking Bids for the Next Beast | False | By Eric Tingwall | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/automobiles/sticker-shock-from-the-options-sheet.html | Sticker Shock From the Options Sheet | False | By John Pearley Huffman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/gays-lesbians-the-term-homosexual.html | The Decline and Fall of the 'H' Word | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/dance/paul-taylor-alumni-return-for-60th-anniversary-celebration.html | Institutional Memory Onstage | False | By Gia Kourlas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/top-seeded-arizonas-road-so-far-has-been-a-struggle.html | Top-Seeded Arizona's Road So Far Has Been a Struggle | False | By Billy Witz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/mercer-on-big-stage-shares-joy-with-a-dance.html | A Dance Spreads Joy for Mercer | False | By Jon Caramanica | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/music/israel-philharmonic-orchestra-visits-carnegie-hall.html | The Tentative, the Vibrant and Then the Impassioned | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/going-up-a-bridge-makes-way-for-bigger-ships.html | Going Up! A Bridge Makes Way for Bigger Ships | False | By Kate Ascher | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/after-playing-in-tennessee-plays-on.html | After Playing In, Tennessee Plays On | False | By Viv Bernstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/theater/the-book-of-mormon-is-to-sell-tickets-via-stubhub.html | 'The Book of Mormon' Is to Sell Tickets via StubHub | False | By Ben Sisario and Patrick Healy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/dance/a-galaxy-of-orbs-and-novas.html | A Galaxy of Orbs and Novas | False | By Brian Seibert | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/michigan-ban-on-same-sex-marriage-is-struck-down.html | Federal Judge Strikes Down Michigan's Ban on Same-Sex Marriage | False | By Erik Eckholm | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/music/strictly-bossa-nova-goes-to-ipanema-and-beyond.html | Brazilian Yearning and Imminent Loss | False | By Stephen Holden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/dance/in-new-work-for-the-desert-control-and-freedom-spar.html | A Sunrise in the American Southwest Helps Inspire Another Dawning | False | By Brian Seibert | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/music/opera-celebrates-bum-phillips-who-led-the-houston-oilers.html | It Ain't Over Till the Fat Man Spits: Recalling a Colorful Coach | False | By James R. Oestreich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/music/detroit-symphony-dives-headlong-into-streaming.html | Detroit Symphony Dives Headlong Into Streaming | False | By Michael Cooper and Rebecca Schmid | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/mcdermott-scores-30-as-creighton-advances.html | McDermott Scores 30 as Creighton Advances | False | By Ben Shpigel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/international/outside-the-us-steps-to-track-planes-better.html | Outside the U.S., Steps to Track Planes Better | False | By Nicola Clark | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-24 | https://www.nytimes.com/2014/03/22/arts/music/jeffrey-kahane-conducts-new-york-philharmonic.html | Melodies Steeped in Memories | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/crosswords/bridge/the-spring-north-american-championships.html | The Spring North American Championships | False | By Phillip Alder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/22/nyregion/a-review-of-i-loved-i-lost-i-made-spaghetti-in-new-brunswick.html | Cooking for Her Man, and Serving the Audience | False | By Ken Jaworowski | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/africa/one-foot-in-each-of-two-worlds-and-a-pen-at-home-in-both.html | One Foot in Each of Two Worlds, and a Pen at Home in Both | False | By Ismail Kushkush | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/22/nyregion/walking-the-dog-to-awaken-the-muse.html | Walking the Dog to Awaken the Muse | False | By Patrick Healy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/football/jets-release-mark-sanchez-to-make-room-for-michael-vick.html | Jets Release Mark Sanchez to Make Room for Michael Vick | False | By Tom Pedulla | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/kansas-closes-out-eastern-kentucy.html | Kansas Closes Out Eastern Kentucky | False | By Bill Pennington | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/flowers-yes-but-figures-too-at-garden-party.html | Flowers, Yes, but Figures, Too, at â€šÃ„Â²Garden Partyâ€šÃ„Â´ | False | By Aileen Jacobson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/should-we-welcome-private-science.html | Should We Welcome Private Science? | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/stores-with-pharmacies-that-sell-tobacco-products.html | Stores With Pharmacies That Sell Tobacco Products | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/nuclear-disarmament.html | Nuclear Disarmament | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/countering-the-gun-lobby.html | Countering the Gun Lobby | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/22/sports/tennis/jack-fleck-who-won-1955-us-open-in-one-of-golfs-greatest-upsets-dies-at-92.html | Jack Fleck, Who Stole Hoganâ€šÃ„Â´s Moment at 1955 U.S. Open, Dies at 92 | False | By Richard Goldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/barbara-beware-of-cold-blooded-americans.html | Beware of Cold-Blooded Americans | False | By Vanessa Barbara | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/22/nyregion/a-review-of-in-the-wake-of-the-butterfly-in-fairfield.html | Eyes Alighting Between the Canals | False | By Sylviane Gold | 2015-03-18 | TX 8-068-160 | |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/22/nyregion/if-only-for-a-night.html | If Only for a Night | False | By Alan Feuer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/a-wedding-amid-cries-of-unfinished-business-from-a-marriage.html | Unwilling to Allow His Wife a Divorce, He Marries Another | False | By Jennifer Medina | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/your-money/coping-when-not-entering-retirement-together.html | Coping When Not Entering Retirement Together | False | By Tara Siegel Bernard | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/your-money/appeals-court-upholds-current-fees-on-debit-card-purchases.html | Appeals Court Upholds Current Fees on Debit Card Purchases | False | By Tara Siegel Bernard | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/egan-creativity-vs-quants.html | Creativity vs. Quants | False | By Timothy Egan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/highly-enriched-danger.html | Highly Enriched Danger | False | By Alan J. Kuperman and Frank N. Von Hippel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://cityroom.blogs.nytimes.com/2014/03/21/a-burst-of-spring-blossoms/ | A Burst of Spring Blossoms | False | By Dave Taft | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/lawmakers-attack-cost-of-new-hepatitis-drug.html | Lawmakers Attack Cost of New Hepatitis Drug | False | By Andrew Pollack | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/europe/in-paris-campaign-left-and-right-have-one-thing-in-common.html | In Paris Campaign, Left and Right Have One Thing in Common | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/sergeant-missing-since-1964-is-given-funeral.html | Sergeant Missing Since 1964 Is Given Funeral | False | By Elena Schneider | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/middleeast/russian-defiance-is-seen-as-a-confidence-builder-for-syrias-government.html | Russian Defiance Is Seen as a Confidence Builder for Syriaâ€šÃ„Â´s Government | False | By Anne Barnard | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/mercer-masters-the-free-throw-a-simple-task-that-foils-many.html | Mercer Sees Value in Mastering a Simple Task That Foils Many | False | By Juliet Macur | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/as-listener-and-saleswoman-epa-chief-takes-to-the-road-for-climate-rules.html | As Listener and Saleswoman, E.P.A. Chief Takes to the Road for Climate Rules | False | By Coral Davenport | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/in-reprieve-for-restaurant-industry-city-is-proposing-changes-to-grading-system.html | In Reprieve for Restaurant Industry, New York Proposes Changes to Grading System | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/epa-agrees-to-join-north-carolina-in-reviewing-spill.html | E.P.A. Agrees to Join North Carolina in Reviewing Spill | False | By Michael Wines | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/dukes-jabari-parker-feels-incomplete-after-upset.html | Blue Devilsâ€šÃ„Â´ Parker Feels â€šÃ„Â²Incompleteâ€šÃ„Â´ After Upset | False | By Ben Strauss | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/rhode-island-raids-target-speaker-of-state-house-but-reason-unclear.html | Rhode Island: Raids Target Speaker of State House, but Reason Is Unclear | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/texas-rediscovers-blue-collar-mentality-and-winning.html | Blue-Collar Renaissance: Texas Recalls How to Win | False | By Pat Borzi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/blow-paul-ryan-culture-and-poverty.html | Paul Ryan, Culture and Poverty | False | By Charles M. Blow | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/after-ruling-alabama-joins-2-states-in-moving-to-alter-voting-rules.html | After Ruling, Alabama Joins 2 States in Moving to Alter Voting Rules | False | By Erik Eckholm | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/villanova-coach-jay-wright-relives-rochester-years.html | Trip Upstate Takes Coach Back to Roots | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/health-care-caricature.html | Health Care Caricature | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/gonzaga-is-good-enough-to-beat-oklahoma-state.html | Gonzaga Is Good Enough | False | By Billy Witz | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/turkeys-move-to-silence-twitter.html | Turkeyâ€šÃ„Â´s Move to Silence Twitter | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/golf/adam-scott-follows-great-score-with-good-one-to-extend-lead.html | Following Great Score With Good One, Scott Extends Lead | False | By Karen Crouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/court-orders-city-to-rehire-teachers-in-misconduct-case.html | Court Orders Rehiring of 2 Brooklyn Teachers in Misconduct Case | False | By Ariel Kaminer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/europe/russia-starts-to-feel-effect-of-sanctions.html | As Sanctions Start, Russia Feels a Sting | False | By Steven Lee Myers and Neil MacFarquhar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/winning-lottery-numbers-for-march-21-2014.html | Winning Lottery Numbers for March 21, 2014 | | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/dying-churches-revived-in-a-flash.html | Dying Churches, Revived in a Flash | False | By Lawrence Downes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/north-dakota-state-thinks-big-has-fun-earns-attention.html | North Dakota State Thinks Big, Has Fun, Earns Attention | False | By John Branch | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/two-cases-one-conclusion-on-military-justice.html | Two Cases, One Conclusion on Military Justice | False | By Helene Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/memphis-struggles-past-george-washington.html | Memphis Struggles Past George Washington | False | By Viv Bernstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/a-womens-history-museum-at-last.html | A Womenâ€šÃ„Â´s History Museum, at Last? | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/after-leaving-victim-in-the-cold-the-police-work-to-make-it-right.html | After Leaving Victim in the Cold, the Police Work to Make It Right | False | By Michael Wilson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/gms-bankruptcy-drawn-into-defect-inquiry.html | G.M.â€šÃ„Â´s Bankruptcy Drawn Into Defect Inquiry | False | By Danielle Ivory and Matt Apuzzo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/wichita-state-is-still-unbeaten.html | Wichita State Is Still Unbeaten | False | By Bill Pennington | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/asia/north-korea-rockets-fired-in-a-test-land-in-the-sea.html | North Korea: Rockets Fired in a Test Land in the Sea | False | By Choe Sang-Hun | | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/decades-later-the-clave-beat-goes-on-for-latin-jazz-and-jewish-musicians.html | Decades Later, the Clave Beat Goes on for Latin Jazz and Jewish Musicians | False | By Samuel G. Freedman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/north-carolina-edges-providence-in-final-seconds.html | North Carolina Edges Providence in Final Seconds | False | By Ben Shpigel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/the-seat-doesnt-exist-thats-why-the-senator-is-campaigning-so-hard.html | A Senator on the Stump With a Frank Message: Give Me More Stature | False | By Emmarie Huetteman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/baseball/brendan-ryan-of-yankees-sidelined-by-back-injury.html | Yankeesâ€šÃ„Â´ Insurance Policy at Shortstop Has a Physical Problem of His Own | False | By David Waldstein and Ken Belson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/murray-l-weidenbaum-reagan-economist-dies-at-87.html | Murray L. Weidenbaum, Reagan Economist, Dies at 87 | False | By Robert D. Hershey Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/basketball/knicks-survive-late-run-by-sixers.html | Knicks Survive Late Run by Sixers | False | By Clifton Brown | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-25 | https://www.nytimes.com/2014/03/22/us/howard-h-callaway-strategist-who-helped-gop-rise-in-south-dies-at-86.html | Howard H. Callaway, Strategist Who Helped G.O.P. Rise in South, Dies at 86 | False | By William Yardley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/basketball/brook-lopez-still-in-plans-nets-stay-on-roll.html | Lopez Still in Plans; Nets Stay on Roll | False | By Andrew Keh | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/bridges-neighbors-fight-bike-path-on-tappan-zee.html | Bridgeâ€šÃ„Â´s Neighbors Fight Bike Path on Tappan Zee | False | By Joseph Berger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/new-parks-dept-leader-shares-de-blasios-goal-of-addressing-inequities.html | New Parks Dept. Leader Shares de Blasioâ€šÃ„Â´s Goal of Addressing Inequities | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/fall-down-soho-elevator-shaft-injures-girl.html | Fall Down SoHo Elevator Shaft Injures Girl | False | By Ashley Southall and Alex Vadukul | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/stephen-f-austin-sinks-vcu-behind-four-point-play.html | Staggered by 4-Point Play, V.C.U. Is Sunk in Overtime | False | By Billy Witz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/ex-christie-aides-seek-immunity-in-deal-for-documents.html | Ex-Christie Aides Seek Immunity in Deal for Bridge Scandal Documents | False | By Kate Zernike | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/mens-basketball-notebook.html | Coach Faces Renewed Questions About the N.B.A. | False | By Tom Spousta, Zach Schonbrun, Pat Borzi and Viv Bernstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/virginia-holds-off-coastal-carolina.html | No. 1 Seed Virginia Survives Scare | False | By Viv Bernstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/no-worries-for-iowa-state-in-its-first-game.html | In Dominating Win, Iowa State Is Dealt a Blow: Niang Is Hurt | False | By Ben Shpigel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s On Saturday | False | By Adam W. Kepler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/pageoneplus/corrections-march-22-2014.html | Corrections: March 22, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/22/world/asia/in-china-michelle-obama-speaks-out-for-free-speech.html | In Beijing Talk, Michelle Obama Extols Free Speech | False | By Jane Perlez | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-22 | 2014-03-23 | https://intransit.blogs.nytimes.com/2014/03/22/sit-back-and-soak-awhile-in-natural-springs/ | Sit Back and Soak Awhile in Natural Springs | False | By Shivani Vora | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/for-antigay-church-losing-its-cause-before-its-founder-fred-phelps.html | For Antigay Church, Losing Its Cause Before Its Founder | False | By Michael Paulson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/the-chatter-for-sunday-march-23.html | The Chatter for Sunday, March 23 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/letters-life-expectancy-and-income.html | Life Expectancy and Income | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/in-his-office-a-wide-world-of-experience.html | In His Office, a Wide World of Experience | False | By Edward Lewine | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/jobs/w-2s-1040s-and-long-hours.html | W-2s, 1040s and Long Hours | False | By Patricia R. Olsen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/jobs/she-didnt-mean-to-be-bossy.html | She Didnâ€šÃ„Â´t Mean to Be Bossy | False | By Rob Walker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/technology/just-dont-call-them-hearing-aids.html | Just Donâ€šÃ„Â´t Call Them Hearing Aids | False | By Anne Eisenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/economic-view-when-the-scientist-is-also-a-philosopher.html | When the Scientist Is Also a Philosopher | False | By N. Gregory Mankiw | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/tremors-in-the-palace-of-the-bond-fund-king.html | Tremors in the Palace of the Bond-Fund King | False | By Jeff Sommer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/don-knauss-of-clorox-on-putting-your-followers-first.html | Don Knauss of Clorox, on Putting Your Followers First | False | By Adam Bryant | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/the-stone-unturned-credit-ratings.html | The Stone Unturned: Credit Ratings | False | By Gretchen Morgenson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/technology/marketing-missteps-at-htc.html | Not the Best Way to Sell a Smartphone | False | By David Segal | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/middleeast/israeli-raid-leaves-3-dead-in-west-bank-refugee-area.html | Israeli Raid Leaves 3 Dead in West Bank Refugee Area | False | By Jodi Rudoren and Fares Akram | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/golf/if-fairways-were-roadways-gridlock-alert-would-be-on.html | If Fairways Were Roadways, Gridlock Alert Would Be On | False | By Karen Crouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/europe/ukraine.html | Russian Forces Take Over One of the Last Ukrainian Bases in Crimea | False | By David M. Herszenhorn, Patrick Reevell and Noah Sneider | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/basketball/a-jackson-coup-overshadows-the-nets-selflessness.html | Jacksonâ€šÃ„Â´s Arrival Overshadows Netsâ€šÃ„Â´ Selflessness | False | By Harvey Araton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/basketball/for-phoenix-record-guarantees-nothing.html | For Phoenix, Record Guarantees Nothing | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/international/some-french-entrepreneurs-say-au-revoir.html | Au Revoir, Entrepreneurs | False | By Liz Alderman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/basketball/from-hawaii-to-end-of-pitt-bench-to-56-seconds-in-spotlight.html | From Hawaii to End of Pitt Bench to 56 Seconds in Spotlight | False | By Tim Rohan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/really-youre-not-in-a-book-club.html | Really? Youâ€šÃ„Â´re Not in a Book Club? | False | By James Atlas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/asia/nsa-breached-chinese-servers-seen-as-spy-peril.html | N.S.A. Breached Chinese Servers Seen as Security Threat | False | By David E. Sanger and Nicole Perlroth | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/baseball/face-of-the-twins-surrenders-his-mask.html | Face of the Twins Surrenders His Mask | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/letters-to-the-editor.html | Letters to the Editor | False | Compiled by The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/asia/in-a-wired-world-with-abundant-eyes-a-vanished-jet-vexes-and-perplexes.html | Jetâ€šÃ„Â´s Disappearance Puzzles a World Under Constant Electronic Watch | False | By Chris Buckley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/soccer/steven-beitashour-will-represent-his-parents-homeland-at-the-2014-world-cup.html | Born in the U.S., Playing for Iran | False | By Jerâ€šÃ© Longman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sunday-review/spreadsheets-and-global-mayhem.html | Spreadsheets and Global Mayhem | False | By Somini Sengupta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/the-sequester-and-the-homeless.html | The Sequester and the Homeless | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/diversity-in-kids-books.html | Diversity in Kidsâ€šÃ„Â´ Books | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/pay-for-play-and-title-ix.html | Pay for Play and Title IX | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/you-sanction-me-no-i-sanction-you.html | You Sanction Me? No, I Sanction You! | False | By Serge Schmemann | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/what-id-say-to-my-fat-son.html | What Iâ€šÃ„Â´d Say to My Fat Son | False | By Joshua Max | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/douthat-russia-without-illusions.html | Russia Without Illusions | False | By Ross Douthat | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/collins-this-is-what-80-looks-like.html | This Is What 80 Looks Like | False | By Gail Collins | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/public-editor/trend-spotting-with-wink-at-mr-peanut.html | Trend-Spotting, With Wink at Mr. Peanut | False | By Margaret Sullivan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sunday-review/the-pilots-in-the-basement.html | The Pilots in the Basement | False | By Kate Murphy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/a-common-core-for-all-of-us.html | A Common Core for All of Us | False | By Jennifer Finney Boylan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/ghosts-of-the-displaced.html | Ghosts of the Displaced | False | By Lipika Pelham | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/dowd-palmy-days-for-jerry.html | Palmy Days for Jerry | False | By Maureen Dowd | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | | https://opinionator.blogs.nytimes.com/2014/03/22/all-economics-is-local/ | All Economics Is Local | False | By MICHAEL REICH and Ken Jacobs | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/the-geography-of-fame.html | The Geography of Fame | False | By Seth Stephens-Davidowitz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/europe/pope-names-members-of-anti-abuse-group.html | Pope Names Members of Anti-Abuse Group | False | By Laurie Goodstein and Jim Yardley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/lessons-from-the-little-ice-age.html | Lessons From the Little Ice Age | False | By Geoffrey Parker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/hockey/balancing-ovechkin-as-the-best-and-also-among-the-worst.html | Ovechkinâ€šÃ„Ã´s Value, the Plus and the Minus | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/gay-couples-in-michigan-seize-their-chance-to-be-married-after-ruling.html | For Gay Couples in Michigan, a Day of Joy Ends in Legal Uncertainty | False | By John Eligon and Erik Eckholm | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/appeals-expected-to-block-more-marriage-bans-on-fast-track-to-justices.html | Wave of Appeals Expected to Turn the Tide on Same-Sex Marriage Bans | False | By Erik Eckholm | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/the-lost-art-of-the-unsent-angry-letter.html | The Lost Art of the Unsent Angry Letter | False | By Maria Konnikova | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/kristof-he-was-supposed-to-take-a-photo.html | He Was Supposed to Take a Photo | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/crying-wolf-on-religious-liberty.html | Crying Wolf on Religious Liberty | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/in-postponing-rockettes-show-executive-hopes-to-avoid-more-criticism.html | Gambling on Postponing Rockettes Show Rather Than Risking Poor Reviews | False | By Larry Rohter and Patrick Healy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/wilbekin-helps-florida-cruise-past-pittsburgh.html | Wilbekin Drives, and Florida Cruises Past Pittsburgh | False | By Tom Spousta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/lee-armstrong.html | Lee Armstrong | False | By Kate Murphy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/a-season-of-tumult-ends-for-oklahoma-state.html | â€šÃ„Ã²The Whole Year, Nothing Went Our Wayâ€šÃ„Ã´ | False | By Billy Witz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/media/times-report-on-al-qaeda-is-censored-in-pakistan.html | Times Report on Al Qaeda Is Censored in Pakistan | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/kellen-marshall-is-enjoying-his-time-on-wichita-states-bench.html | At Wichita State, Son Quietly Savors the Sideline | False | By Bill Pennington | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/tribeca-enterprises-agrees-to-sell-50-percent-stake-to-msg-company.html | Garden Buys Stake in Indie Film Bastion | False | By Brooks Barnes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/lackluster-louisville-keeps-hopes-for-a-repeat-alive.html | Defending Champs Have a Pulse, but Itâ€šÃ„Ã´s Not Strong | False | By Tom Spousta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/vanquished-but-still-eyeing-winners-circle.html | Vanquished, but Still Eyeing Winnerâ€šÃ„Ã´s Circle | False | By Ross Ramsey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/a-prison-alliance-dog-trainers-and-veterans.html | A Prison Alliance: Dog Trainers and Veterans | False | By Sonia Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/after-gains-and-discord-ut-chancellor-moves-on.html | After Gains and Discord, U.T. Chancellor Moves On | False | By Reeve Hamilton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/politics/paul-has-ideas-but-his-backers-want-2016-plan.html | Paul Has Ideas, but His Backers Want 2016 Plan | False | By Jeremy W. Peters and Jonathan Martin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/the-push-to-label-genetically-modified-products.html | The Push to Label Genetically Modified Products | False | By Aamena Ahmed | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/todays-girls-love-pink-bows-as-playthings-but-these-shoot.html | Todayâ€šÃ„Ã´s Girls Love Pink Bows as Playthings, but These Shoot | False | By Hilary Stout and Elizabeth A. Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/crosswords/chess/computer-play-emboldens-world-title-contenders.html | Computer Play Emboldens World Title Contenders | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/asia/a-routine-flight-till-both-routine-and-flight-vanish.html | A Routine Flight, Till Both Routine and Flight Vanish | False | By Philip P. Pan and Kirk Semple | 2015-03-18 | TX 8-068-160 | |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/horse-trainer-steve-asmussen-fires-his-assistant.html | An Embattled Trainer Fires His Assistant | False | By Joe Drape | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/gene-feist-founder-of-the-roundabout-theater-company-is-dead-at-91.html | Gene Feist, Founder of Roundabout Theater Company, Dies at 91 | False | By Bruce Weber | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/baseball/mets-experiment-batting-pitchers-eighth-to-boost-offense.html | With Experiment, Mets Hope to Have Potent Offense Down to a Science | False | By Ken Belson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/politics/montana-ex-guardsman-now-must-fight-to-keep-senate-seat-given-to-him.html | Montana Ex-Guardsman Now Must Fight to Keep Senate Seat Given to Him | False | By Jack Healy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/europe/pro-russian-and-pro-kiev-camps-dig-in-amid-uneasy-calm-in-eastern-ukraine.html | Pro-Russian and Pro-Kiev Camps Dig In Amid Uneasy Calm in Eastern Ukraine | False | By Andrew Roth and C. J. Chivers | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/billy-donovan-pushed-scottie-wilbekin-towards-maturity.html | Point Guard Turns His Life Around, With an Assist From His Coach | False | By Juliet Macur | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/middleeast/multivehicle-accident-in-pakistan-kills-more-than-30.html | Multivehicle Accident in Pakistan Kills More Than 30 | False | By Salman Masood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/the-catholic-roots-of-obamas-activism.html | The Catholic Roots of Obamaâ€šÃ„Âs Activism | False | By Jason Horowitz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/after-slow-start-san-diego-state-pulls-away.html | After Slow Start, the Aztecs Pull Away | False | By John Branch | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/names-of-health-plans-sow-customer-confusion.html | Names of Health Plans Sow Customer Confusion | False | By Robert Pear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/michigans-3-point-shooters-strike-early-and-often-against-texas.html | Michiganâ€šÃ„Âs 3-Point Shooters Strike Early and Often Against Texas | False | By Pat Borzi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/golf/adam-scotts-lead-becomes-slightly-less-comfortable.html | Scottâ€šÃ„Âs Lead Becomes Slightly Less Comfortable | False | By Karen Crouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/rhode-island-house-speaker-resigns-amid-investigation.html | Rhode Island House Speaker Resigns Amid Investigation | False | By Ashley Southall | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/football/jets-michael-vick-proves-worthy-if-geno-smith-thrives.html | $5 Million for Vick? If Smith Thrives, Itâ€šÃ„Âs a Steal | False | By Ben Shpigel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/middleeast/palestinians-criticize-abbas-for-public-fatah-feud-at-delicate-time-diplomatically.html | Palestinians Criticize Abbas for Public Fatah Feud at Delicate Time Diplomatically | False | By Isabel Kershner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/mens-basketball-notebook.html | Mercer Coach Says Rankings Are Flawed | False | By Viv Bernstein, Ben Shpigel, Billy Witz and Bill Pennington | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/middleeast/complexity-of-conflict-leaves-donors-wary-of-aiding-syrians.html | Complexity of Conflict Leaves Donors Wary of Aiding Syrians | False | By Anne Barnard | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/rally-falls-short-and-syracuse-is-eliminated-by-dayton.html | Rally Falls Short and Syracuse Is Eliminated | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/vera-chytilova-dies-at-85-made-daring-czech-films.html | Vera Chytilova Dies at 85; Made Daring Films in Czech New Wave | False | By Margalit Fox | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/asia/us-emerges-as-central-stage-in-asian-rivalry.html | U.S. Emerges as Central Stage in Asian Rivalry | False | By Martin Fackler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/europe/no-bail-for-former-ira-member-charged-in-72-killing.html | No Bail for Former I.R.A. Member Charged in â€šÃ„Ã´72 Killing | False | By Douglas Dalby | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/asia/countries-divided-on-future-of-ancient-buddhas.html | Countries Divided on Future of Ancient Buddhas | False | By Rod Nordland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/wisconsin-tops-oregon-with-surge-in-2nd-half.html | Wisconsin Tops Oregon With Surge in 2nd Half | False | By Pat Borzi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/hockey/henrik-lundqvist-breaks-another-rangers-record-in-key-win.html | Lundqvist Breaks Another Record in a Key Win | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/michigan-state-fends-off-harvard-rally.html | Spartans Survive Crimsonâ€šÃ„Âs Comeback | False | By John Branch | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/12/t-magazine/the-geopolitics-of-name-dropping.html | The Geopolitics of Name-Dropping | False | By Liesl Schillinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/patricia-byrne-lee-jablow.html | Patricia Byrne, Lee Jablow | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/beth-fitzpatrick-brian-mulherin.html | Beth FitzPatrick, Brian Mulherin | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/jana-lewis-joshua-deitch.html | Jana Lewis, Joshua Deitch | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/christina-stavridis-and-james-wong-iii.html | Christina Stavridis and James Wong III | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/mara-cvejic-nitesh-paryani.html | Mara Cvejic, Nitesh Paryani | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/yael-kushner-and-eliot-heher.html | Yael Kushner and Eliot Heher | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/meredith-montgomery-joseph-khawam.html | Meredith Montgomery, Joseph Khawam | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/carol-romney-fernando-leiva-bertran.html | Carol Romney, Fernando Leiva Bertrâ€šÃ„Ã´n | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/christie-cunningham-and-jonathan-mcneill.html | Christie Cunningham and Jonathan McNeill | False | | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/catherine-sear-and-scott-cantor.html | Catherine Sear and Scott Cantor | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/nathaniel-hill-ii-and-cliff-wynne-iii.html | Nathaniel Hill II and Cliff Wynne III | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/amy-bennett-richard-defrank-jr.html | Amy Bennett, Richard DeFrank Jr. | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/mary-chapman-jason-benoit.html | Mary Chapman, Jason Benoit | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/joy-han-daniel-jones.html | Joy Han, Daniel Jones | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/erin-barbach-scott-silver.html | Erin Barbach, Scott Silver | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/megan-chan-and-jarrod-stuard.html | Megan Chan and Jarrod Stuard | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/a-mystery-writers-ulterior-motive.html | A Mystery Writerâ€šÃ„Â´s Ulterior Motive | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/intervening-before-their-friends-could.html | Intervening Before Their Friends Could | False | By Margaux Laskey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/shabazz-napier-takes-center-stage-as-uconn-upsets-villanova.html | Napier Takes Center Stage as UConn Upsets Villanova | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/pageoneplus/corrections-march-23-2014.html | Corrections: March 23, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/asia/malaysia-airlines-flight-370.html | More Possible Sightings in Hunt for Missing Plane | False | By Thomas Fuller and Michael Forsythe | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/in-airport-screening-body-language-is-faulted-as-behavior-sleuth.html | At Airports, a Misplaced Faith in Body Language | False | By John Tierney | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://bits.blogs.nytimes.com/2014/03/23/name-calling-in-the-virtual-playground/ | Name-Calling in the Virtual Playground | False | By Nick Bilton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/asia/indians-plan-rebirth-for-5th-century-university.html | Indians Plan Rebirth for 5th-Century University | False | By Nida Najar | The Chronicle Of Higher Education | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/europe/adding-coding-to-the-curriculum.html | Adding Coding to the Curriculum | False | By Beth Gardiner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/international/the-auction-sweet-spot.html | The Auction â€šÃ„Â²Sweet Spotâ€šÃ„Â´ | False | By Scott Reyburn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/europe/syria.html | Turkey Downs Warplane From Syria After Warning | False | By Sebnem Arsu | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/soccer/humiliating-loss-mars-wenger-milestone.html | Humiliating Loss Mars Wenger Milestone | False | By Rob Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/us/crews-work-to-contain-oil-from-leaking-barge-in-texas.html | Crews Work to Contain Oil Bargeâ€šÃ„Â´s Leak | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/banks-urge-young-analysts-to-do-the-unthinkable-take-the-weekends-off.html | Banks Urge Young Analysts to Do the Unthinkable: Take Weekends Off | False | By Rachel L. Swarns | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/europe/adolfo-suarez-dies-at-81-first-elected-spanish-prime-minister-after-franco.html | Adolfo Suã°Ã‚Â°rez Dies at 81; Led Spain Back to Democracy | False | By Raphael Minder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/television/whats-on-sunday.html | Whatâ€šÃ„Â´s On Sunday | False | By Lori Holcomb-Holland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/with-disappointing-game-by-wiggins-kansas-falls-to-stanford.html | Stanford Stymies Kansas and Its Star Freshman | False | By Bill Pennington | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/winning-lottery-numbers-for-march-22-2014.html | Winning Lottery Numbers for March 22, 2014 | False | | 2015-03-18 | | |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/washington-mudslide.html | Danger Lingers After Landslide Kills 8 in Washington State | False | By Kirk Johnson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/books/a-man-called-destruction-about-alex-chilton.html | A Rocker Never Sure of His Step | False | By Janet Maslin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/television/none-of-the-above-hosted-by-tim-shaw.html | Putting Science What-Ifs to the Demonstration Test | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/international/us-official-lobbies-for-trans-atlantic-trade-pact.html | U.S. Official Lobbies for Trans-Atlantic Trade Pact | False | By James Kanter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s On Monday | False | By Lori Holcomb-Holland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/movies/james-rebhorn-character-actor-dies-at-65.html | James Rebhorn, an Actor Often Playing a Man in a Suit, Dies at 65 | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/de-blasio-strikes-conciliatory-tone-on-charter-schools.html | Gentler Words About Charter Schools From de Blasio | False | By Javier C. Hernã°Ã‚Â°ndez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/movies/in-brothers-hypnotic-a-funk-ensemble-remembers-its-roots.html | Brass Band of Brothers, a Dadâ€šÃ„Â´s Gift | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/dance/paul-taylor-dance-at-koch-theater.html | Extending the Reach of a Long Run, Twists Included | False | By Gia Kourlas | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/arts/design/auction-houses-taking-no-chances-on-american-royalties-too-act.html | Lobbyists Set to Fight Royalty Bill for Artists | False | By Patricia Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/arts/video-games/oculus-rift-and-morpheus-take-games-to-a-new-dimension.html | Virtual Reality Is Here. Can We Play With It? | False | By Chris Suellentrop | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/arts/music/illness-sidelines-gregg-allman.html | Illness Sidelines Gregg Allman | False | Compiled by Adam W. Kepler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/business/media/divergent-ticket-sales-justify-a-franchise.html | â€˜Divergentâ€™ Ticket Sales Justify a Franchise | False | By Brooks Barnes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/arts/music/matt-alber-in-lincoln-centers-american-songbook-series.html | Singing and Playing, With Emotions in Play | False | By Stephen Holden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/opinion/worker-abuse-at-american-bases.html | Worker Abuse at American Bases | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/opinion/ideas-for-the-criminal-justice-system.html | Ideas for the Criminal Justice System | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/business/after-huge-recall-gm-speaks-to-customers-through-social-media.html | G.M. Uses Social Media to Manage Customers and Its Reputation | False | By Vindu Goel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/sports/ncaabasketball/kentucky-hands-wichita-state-its-first-loss.html | For Wildcats, Win Over Shockers Is Perfectly Thrilling | False | By Bill Pennington | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/opinion/moroccos-progress-on-rights.html | Moroccoâ€™s Progress on Rights | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/opinion/an-app-where-nobody-knows-your-name.html | An App Where Nobody Knows Your Name | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/arts/dance/martha-graham-company-in-old-and-new-works.html | Odes to the Season of Rebirth Surround an Episode of Trauma | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/arts/television/all-of-me-an-obesity-documentary-on-pbs.html | For Those Hoping to Lose, a Hard Look in the Mirror | False | By Mike Hale | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/opinion/overseeing-the-internet.html | Overseeing the Internet | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/crosswords/bridge/at-the-lebhar-imp-pairs-a-declarer-in-control.html | At the Lebhar Imp Pairs, a Declarer in Control | False | By Phillip Alder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/opinion/confronting-putins-russia.html | Confronting Putinâ€™s Russia | False | By Michael A. McFaul | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/world/middleeast/standoff-over-prisoner-release-threatens-mideast-talks.html | Standoff Over Prisoner Release Threatens Mideast Talks | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/opinion/baird-queen-victoria-another-maligned-mother.html | Queen Victoria, Another Maligned Mother | False | By Julia Baird | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/world/middleeast/a-pay-strike-in-israel-stalls-premiers-trip-to-mexico.html | A Pay Strike in Israel Stalls Premierâ€™s Trip to Mexico | False | By Isabel Kershner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/business/media/childrens-tv-aims-to-profit-from-award-shows.html | Childrenâ€™s TV Aims to Profit From Award Shows | False | By Brooks Barnes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/world/asia/anger-grows-in-taiwan-against-deal-with-china.html | Anger Grows in Taiwan Against Deal With China | False | By Austin Ramzy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/sports/baseball/derek-jeters-meager-average-in-spring-training-does-not-worry-him-or-girardi.html | Jeterâ€™s Meager Average in Spring Training Does Not Worry Him or Girardi | False | By David Waldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/business/birchbox-seller-of-beauty-products-steps-out-from-web-with-a-store.html | Birchbox, Seller of Beauty Products, Steps Out From Web With a Store | False | By Hilary Stout | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/business/media/in-hollywood-news-wars-thewrap-rebounds.html | In Hollywood News Wars, TheWrap Rebounds | False | By Brooks Barnes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/world/africa/rwanda-reaches-for-new-economic-model.html | Rwanda Reaches for New Economic Model | False | By Nicholas Kulish | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/sports/ncaabasketball/dayton-coach-archie-miller-has-bright-future-but-focuses-on-now.html | His Future Bright, Daytonâ€™s Coach Focuses on the Now | False | By William C. Rhoden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/business/treasury-auctions-for-the-week-of-march-24.html | Treasury Auctions for the Week of March 24 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/world/americas/obama-and-allies-seek-united-response-on-crimea.html | Obama and Allies Seek Firm, United Response as Russia Grips Crimea | False | By Michael D. Shear, Alison Smale and David M. Herszenhorn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/opinion/krugman-wealth-over-work.html | Wealth Over Work | False | By Paul Krugman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/world/europe/3-presidents-and-a-riddle-named-putin.html | 3 Presidents and a Riddle Named Putin | False | By Peter Baker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/opinion/americas-underappreciated-entrepreneur-the-federal-government.html | Americaâ€™s Underappreciated Entrepreneur: The Federal Government | False | By Teresa Tritch | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/sports/baseball/montreal-hopes-mets-blue-jays-exhibition-is-just-the-beginning.html | City That Squandered Baseball Relishes Brief Return | False | By Ken Belson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/world/asia/dispute-on-sri-lanka-war-crimes-escalates.html | Dispute on Sri Lanka War Crimes Escalates | False | By Gardiner Harris and Dharisha Bastians | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/business/media/risks-abound-as-reporters-play-in-traffic.html | Risks Abound as Reporters Play in Traffic | False | By David Carr | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/iowa-states-deandre-kane-leads-a-rally-over-north-carolina.html | Iowa Stateâ€™s Do-It-All Kane Leads a Rally Over North Carolina | False | By Ben Shpigel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/us/rhode-island-legislators-vie-to-fill-speaker-post-after-hasty-resignation.html | Rhode Island Legislators Vie to Fill Speaker Post After Hasty Resignation | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/rejuvenated-harlem-building-becomes-a-business-incubator-for-biotechnology.html | Rejuvenated Harlem Building Becomes a Business Incubator for Biotechnology | False | By Sandra E. Garcia | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/europe/far-right-party-stirs-municipal-elections-in-france.html | Far-Right Party Stirs Municipal Elections in France | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/tennessee-tops-mercer-with-story-of-its-own.html | Tennessee, With Story of Its Own, Tops Mercer | False | By Viv Bernstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/opinion/urbanizing-china.html | Urbanizing China | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/opinion/willfully-endangering-drivers.html | Willfully Endangering Drivers | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/us/politics/virginia-governor-finds-jollity-is-no-guarantee-against-gridlock.html | Virginia Governor Finds Jollity Is No Guarantee Against Gridlock | False | By Trip Gabriel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/asia/japan-to-let-us-assume-control-of-nuclear-cache.html | Japan to Let U.S. Assume Control of Nuclear Cache | False | By Michael D. Shear and David E. Sanger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/soccer/pro-soccer-players-are-victims-of-global-financial-crisis.html | Another Victim of Global Financial Crisis: Pro Soccer Players | False | By Sam Borden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://dealbook.nytimes.com/2014/03/23/start-up-data-storage-firm-actifio-hits-1-billion-mark/ | Start-Up Data Storage Firm Actifio Hits $1 Billion Mark | False | By William Alden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/asia/breaking-with-the-west-afghan-leader-supports-russias-annexation-of-crimea.html | Breaking With the West, Afghan Leader Supports Russiaâ€™s Annexation of Crimea | False | By Matthew Rosenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/us/washington-group-sees-a-cutting-edge-museum-in-a-vacant-school-building.html | Washington Group Sees a Cutting-Edge Museum in a Vacant School Building | False | By Elena Schneider | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/for-subway-line-reputation-lags-reality.html | Upgrades for L Train, but Not More Praise | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/europe/russia-steps-up-economic-pressure-on-kiev.html | Russia Steps Up Economic Pressure on Kiev | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/middleeast/un-report-faults-syria-and-rebels-for-blocking-relief-supplies.html | U.N. Report Faults Syria and Rebels for Blocking Relief Supplies | False | By Somini Sengupta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/golf/matt-everys-first-win-comes-at-event-that-was-a-boyhood-ritual.html | Matt Everyâ€™s First Win Comes at Event That Was a Boyhood Ritual | False | By Karen Crouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/theater/les-miserables-returns-to-broadway.html | Bringing Him Home, Yet Again | False | By Charles Isherwood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/after-filling-the-brackets-figuring-out-the-charters.html | After Filling the Brackets, Finding the Charters | False | By John Branch | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/hurricane-damaged-boilers-will-be-replaced-in-new-york-public-housing.html | Hurricane-Damaged Boilers Will Be Replaced in New York Public Housing | False | By Vivian Yee | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/soccer/after-barcelona-beats-real-madrid-in-clasico-spanish-league-race-tightens.html | Scintillating ClÃ¡sico Sets Up Compelling Race for the Spanish Title | False | By Raphael Minder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/patric-young-leads-the-gators-by-lurking-on-defense.html | Young Leads the Gators by Lurking on Defense | False | By Tim Rohan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/after-dream-acts-narrow-defeat-focus-is-on-timing-of-the-vote.html | After Dream Actâ€™s Narrow Defeat, Focus Is on Timing of the Vote | False | By Jesse McKinley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/technology/web-fiction-serialized-and-social.html | Web Fiction, Serialized and Social | False | By David Streitfeld | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/death-raises-on-set-safety-questions.html | Death Raises Questions About On-Set Safety | False | By Michael Cieply | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/basketball/knicks-streak-ends-and-playoffs-slip-further-away.html | Knicksâ€™ Streak Ends, and Playoffs Slip Further Away | False | By Clifton Brown | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/winning-lottery-numbers-for-march-23-2014.html | Winning Lottery Numbers for March 23, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/africa/obama-is-sending-more-resources-for-joseph-kony-search.html | More U.S. Troops to Aid Uganda Search for Kony | False | By Helene Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/indie-label-big-machine-to-start-dot-records.html | Indie Label Big Machine to Start Dot Records | False | By Ben Sisario | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/basketball/nets-come-from-behind-for-overtime-win-against-mavericks.html | Netsâ€™ Newfound Confidence Passes the First Part of a Road Test | False | By Andrew Keh | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://cityroom.blogs.nytimes.com/2014/03/23/big-guns-will-return-to-watch-over-park/ | Big Guns Will Return to Watch Over Park | False | By Sam Roberts | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/slate-to-introduce-a-variation-on-the-paywall.html | Slate to Introduce a Membership Plan | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/kyle-anderson-helps-ucla-stroll-into-round-of-16.html | Anderson Helps Bruins Stroll into Round of 16 | False | By Billy Witz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/inquiry-is-said-to-clear-christie-but-thats-his-lawyers-verdict.html | Inquiry Is Said to Clear Christie, but Thatâ€šÃ„Â´s His Lawyersâ€šÃ„Â´ Verdict | False | By Michael Barbaro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/beneath-cities-a-decaying-tangle-of-gas-pipes.html | Beneath Cities, a Decaying Tangle of Gas Pipes | False | By Patrick McGeehan, Russ Buettner and David W. Chen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/selling-a-poison-by-the-barrel-liquid-nicotine-for-e-cigarettes.html | Selling a Poison by the Barrel: Liquid Nicotine for E-Cigarettes | False | By Matt Richtel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://well.blogs.nytimes.com/2014/03/24/stress-may-affect-fertility/ | Stress May Affect Fertility | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://well.blogs.nytimes.com/2014/03/24/a-viral-misery-that-loves-company/ | A Viral Misery That Loves Company | False | By Jane E. Brody | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/buzzfeed-unites-with-an-alumnus-of-gawker.html | BuzzFeed Unites With an Alumnus of Gawker | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/top-seeded-virginia-stops-memphis-by-slowing-things-down.html | Top-Seeded Virginia Stops Memphis by Slowing Things Down | False | By Viv Bernstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/deadline-in-gm-inquiry-game-makers-ipo-price.html | Deadline in G.M. Inquiry; Game Makerâ€šÃ„Â´s I.P.O. Price | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/baylor-uses-a-3-point-barrage-to-eliminate-creighton.html | Baylor Uses a 3-Point Barrage to Eliminate Creighton | False | By Ben Shpigel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/pageoneplus/corrections-march-24-2014.html | Corrections: March 24, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/nick-johnson-and-arizona-turn-back-gonzaga.html | Johnson and Arizona Turn Back Gonzaga | False | By Billy Witz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/24/world/asia/malaysia-airlines-flight-370.html | Jet Fell Into Ocean With All Lost, Premier Says | False | By Thomas Fuller and Chris Buckley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/top-china-banker-for-jpmorgan-to-retire-amid-hiring-inquiry/ | Under Scrutiny, Top JPMorgan Chase Executive in China to Leave | False | By Neil Gough | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/24/world/europe/obama-russia-crimea.html | Russia Is Ousted From Group of 8 by U.S. and Allies | False | By Alison Smale and Michael D. Shear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/atp-private-equity-firms-to-buy-danish-payments-company/ | ATP and 2 Private Equity Firms to Buy Danish Payments Company | False | By Chad Bray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/middleeast/529-egyptians-sentenced-to-death-in-killing-of-a-police-officer.html | Hundreds of Egyptians Sentenced to Death in Killing of a Police Officer | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/nokia-handset-sale-to-microsoft-delayed/ | Nokia Handset Sale to Microsoft Delayed | False | By Mark Scott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/new-clues-to-alzheimers.html | New Clues to Alzheimerâ€šÃ„Â´s | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/asia/taiwan-defends-use-of-force-against-protesters.html | Taiwan Stands Behind Use of Force Against Protesters | False | By Austin Ramzy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/cohen-story-of-the-century.html | Story of the Century | False | By Roger Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/icahn-to-get-3-additional-seats-on-herbalife-board/ | In Battle of Billionaires, Icahn Gains Three Seats on the Herbalife Board | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/international/euro-zone-economy-expands-further-in-march.html | Euro Zone Economy Expanded Further in March, With Unexpected Gains in France | False | By David Jolly | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/politics/ukraine-aid-leads-agenda-as-congress-returns.html | Aid Package for Ukraine Advances in the Senate | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/europe/ukraine-pulls-all-its-forces-out-of-crimea.html | Kiev Blamed for Blackout in Capital of Crimea | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/a-great-depression.html | Is the World More Depressed? | False | By T. M. Luhrmann | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/design/Kaffe-Fassett-exhibition-king-of-color.html | King of Color Takes on a Gray World | False | By Suzy Menkes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/contraception-ruling-could-have-reach-far-beyond-womens-rights.html | Ruling Could Have Reach Beyond Issue of Contraception | False | By Adam Liptak | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/asia/thailand-detains-more-migrants-believed-to-be-uighurs.html | Thais Detain More Migrants Believed to Be Ethnic Uighurs | False | By Edward Wong | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/design/konstantin-grcic-time-travel.html | A Witty Designerâ€šÃ„Â´s Time Travel | False | By Alice Rawsthorn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/search-continues-after-washington-state-landslide.html | Search List Expands in Washington State Mudslide | False | By Kirk Johnson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/asia/after-reports-on-nsa-china-urges-halt-to-cyberspying.html | After Reports on N.S.A., China Urges End to Spying | False | By Andrew Jacobs | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/storm-damaged-their-art-now-it-may-take-their-studio-space.html | Storm Damaged Their Art, and Now It May Take Their Studio Space | False | By Julie Satow | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/former-f-b-i-director-joins-wilmerhale/ | Former F.B.I. Director Joins WilmerHale | False | By Dealbook | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://artsbeat.blogs.nytimes.com/2014/03/24/ailing-dudamel-to-miss-concerts-with-new-york-philharmonic/ | Ailing Dudamel to Miss Concerts With New York Philharmonic | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/correction-officer-charged-with-indifference-in-death-of-rikers-island-inmate.html | U.S. Accuses Rikers Officer of Ignoring Dying Plea | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/politics/humor-and-other-rarities-emerge-in-a-case-about-of-lying.html | In Ohio, a Law Bans Lying in Elections. Justices and Jesters Alike Get a Say. | False | By Adam Liptak | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/deducting-the-costs-of-a-government-settlement/ | Deducting the Costs of a Government Settlement | False | By Peter J. Henning | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/europe/italys-historic-multicultural-compromise.html | Italyâ€šÃ„Â´s Historic Multicultural Compromise | False | By Celestine Bohlen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://artsbeat.blogs.nytimes.com/2014/03/24/rembrandt-recovered-in-southern-france/ | Rembrandt Recovered in Southern France | False | By Doreen Carvajal | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/media/patrick-j-mcgovern-founder-of-publishing-empire-dies-at-76.html | Patrick McGovern Dies at 76; Founded Publishing Empire | False | By William Yardley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/europe/turkeys-ban-on-twitter.html | Journalists Group and Internet Lawyers Challenge Turkeyâ€šÃ„Â´s Ban on Twitter | False | By Sebnem Arsu and Dan Bilefsky | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/media/ben-sherwood-of-abc-news-is-named-top-disney-tv-executive.html | ABC News President to Be Top Disney TV Executive | False | By Bill Carter and Brooks Barnes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/fruit-of-the-bartered-vine.html | Fruit of the Bartered Vine | False | By Eric Asimov | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://well.blogs.nytimes.com/2014/03/24/caffeinated-a-history-of-our-favorite-stimulant/ | â€šÃ„Â´Caffeinated,â€šÃ„Â¹ a History of Our Favorite Stimulant | False | By Abigail Zuger, M.d. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://artsbeat.blogs.nytimes.com/2014/03/24/new-911-museum-announces-it-will-open-may-21/ | New 9/11 Museum Announces It Will Open May 21 | False | By Patricia Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/asia/afghans-visas-us.html | Afghans Who Helped the U.S. Fear That Time for Visas Has Run Out | False | By Azam Ahmed | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://well.blogs.nytimes.com/2014/03/24/the-dreaded-turning-50-test/ | The Dreaded Turning-50 Test | False | By Denise Grady | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/a-chesapeake-homecoming.html | A Chesapeake Homecoming | False | By Julia Moskin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/moving-past-gender-barriers-to-negotiate-a-raise.html | Moving Past Gender Barriers to Negotiate a Raise | False | By Tara Siegel Bernard | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/5-former-madoff-employees-found-guilty-of-fraud/ | Jury Says 5 Madoff Employees Knowingly Aided Swindle of Clientsâ€šÃ„Â´ Billions | False | By Rachel Abrams and DIANA B. HENRIQUES | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://newoldage.blogs.nytimes.com/2014/03/24/guidelines-may-double-statin-use/ | Guidelines May Double Statin Use | False | By Catherine Saint Louis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/detectives-questioning-parents-of-baby-found-alone-in-harlem-park.html | Mother Is Charged With Abandoning Infant | False | By J. David Goodman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/space/a-study-of-twins-separated-by-orbit.html | A Study of Twins, Separated by Orbit | False | By John Schwartz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/health/easing-epilepsy-with-battery-power.html | Easing Epilepsy With Battery Power | False | By Catherine Saint Louis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/health/china-reports-gains-in-fighting-tuberculosis.html | China Reports Gains in Fighting Tuberculosis | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://bits.blogs.nytimes.com/2014/03/24/cisco-bets-a-billion-on-the-cloud/ | Cisco Bets a Billion on the Cloud | False | By Quentin Hardy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/education/former-yale-president-to-join-online-education-venture.html | Ex-Yale President to Join Online Education Venture | False | By Tamar Lewin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/health/smoking-stays-stubbornly-high-among-the-poor.html | Smoking Proves Hard to Shake Among the Poor | False | By Sabrina Tavernise and Robert Gebeloff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/asia/maldives-parliamentary-elections.html | Ex-Presidentâ€šÃ„Â´s Party Concedes Defeat in Maldives Parliamentary Elections | False | By Nida Najar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/basketball/the-man-in-the-middle-of-the-knicks-deal-with-jackson.html | The Man in the Middle | False | By Scott Cacciola | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/david-einhorn-gets-his-blogger/ | Having Identified Blogger, Hedge Fund Drops Lawsuit | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/teaching-as-a-second-act-or-maybe-even-a-third.html | Teaching as a Second Act, or Maybe Even a Third | False | By Motoko Rich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/europe/ukraine.html | In Crimea, Russia Moved to Throw Off the Cloak of Defeat | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/deadline-nearing-health-insurers-make-a-final-push-to-sign-people-up.html | Insurers Push to Enroll People as Health Care Deadline Nears | False | By Reed Abelson and Katie Thomas | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/politics/ethics-panel-releases-details-of-charges-against-republican-leader.html | House Ethics Panel Releases Details of Charges Against 2 Republican Lawmakers | False | By Eric Lipton | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/design/pritzker-architecture-prize-goes-to-shigeru-ban.html | Pritzker Architecture Prize Goes to Shigeru Ban | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/seeking-autisms-biochemical-roots.html | Seeking Autismâ€šÃ„Ã´s Biochemical Roots | False | By Claudia Dreifus | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/design/shigeru-ban-an-architect-of-social-change.html | With Paper Tubes, Building Social Change | False | By Michael Kimmelman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://artsbeat.blogs.nytimes.com/2014/03/24/allman-brothers-postpone-remaining-beacon-shows/ | Allman Brothers Postpone Remaining Beacon Shows | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://artsbeat.blogs.nytimes.com/2014/03/24/of-mice-and-men-starts-well-at-broadway-box-office/ | â€šÃ„Ã²Of Mice and Menâ€šÃ„Ã´ Starts Well at Broadway Box Office | False | By Scott Heller | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/under-the-streets-a-lurking-danger.html | Under the Streets, a Lurking Danger | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/restaurants-for-robins.html | Restaurants for Robins | False | By C. Claiborne Ray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/a-porpoise-with-a-big-chin.html | A Porpoise With a Big Chin | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/these-vultures-get-first-dibs-on-the-good-parts.html | These Vultures Get First Dibs on the Good Parts | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/no-monkeying-around-for-these-partners.html | No Monkeying Around for These Partners | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/reactions.html | Reactions | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/leaving-the-comfort-zone-to-learn-computer-code.html | Leaving the Comfort Zone to Learn Computer Code | False | By Paul Sullivan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/birds-extinction-is-tied-to-the-arrival-of-humans.html | Birdâ€šÃ„Ã´s Extinction Is Tied to the Arrival of Humans | False | By Rachel Nuwer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã´s On Tuesday | False | By Adam W. Kepler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/music/anita-hartig-stars-in-la-boheme-at-the-met.html | Bohemians in Chaos, With Flair and Drama | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/books/john-wayne-the-life-and-legend-explains-a-stars-power.html | He Acted Like the Man You Wanted to Be | False | By Michiko Kakutani | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/space/ripples-from-the-big-bang.html | Ripples From the Big Bang | False | By Dennis Overbye | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/smaller-airports-are-being-left-behind.html | Smaller Airports Are Being Left Behind | False | By Joe Sharkey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/movies/new-directors-new-films-highlights-include-fish-cat.html | Festival Focus Is on Quality, Not Diversity | False | By Manohla Dargis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/music/colin-stetson-and-brooklyn-youth-chorus-at-merkin-hall.html | Interpretations Looking Back and to the Future | False | By Steve Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/scare-tactics-over-foreign-drugs.html | Scare Tactics Over Foreign Drugs | False | By Gabriel Levitt | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/music/daniel-s-lee-plays-the-crucifixion-for-tenets-tenebrae.html | Violin Sonatas Suffuse Lent | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-26 | https://www.nytimes.com/2014/03/25/theater/sir-patient-fancy-features-the-all-female-queens-company.html | A Risquã©â€šÃ© Romp in Any Century | False | By Andy Webster | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/music/new-music-by-the-hold-steady-future-islands-caetano-veloso.html | New Music by the Hold Steady, Future Islands, Caetano Veloso | False | By Jon Pareles, Jon Caramanica and Ben Ratliff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/freelancers-piece-together-a-living-in-the-temp-economy.html | Freelancers Piece Together a Living in the Temp Economy | False | By Adriene Hill | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/millennials-at-work-young-and-callow-like-their-parents.html | Millennials at Work: Young and Callow, Like Their Parents | False | By Mitchell Hartman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/a-side-business-as-a-way-to-gain-financial-security.html | A Side Business as a Way to Gain Financial Security | False | By Kimberly Palmer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/home-is-where-the-work-is-for-some-people.html | Older, They Turn a Phone Into a Job | False | By Paul Sullivan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/sweet-smell-of-money-for-plumbers.html | Sweet Smell of Money for Plumbers | False | By Ann Carrns | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/dance/rocio-molina-and-la-tremendita-in-flamenco-festival.html | Playing With Boundaries | False | By Siobhan Burke | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/theater/the-junket-mike-albos-take-on-the-freelancers-life.html | A Freebie That Proved Quite Costly | False | By Frank Rizzo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/discriminate-against-the-old-even-the-old-do-it.html | Discriminate Against the Old? Even the Old Do It | False | By Helaine Olen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/a-degree-in-hand-but-a-slow-start-up-the-career-ladder.html | A Degree in Hand, but a Slow Start Up the Career Ladder | False | By Amy Scott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/dance/juilliard-dances-repertory-in-modern-classics.html | Fluid Moves, Just Like Pros | False | By Siobhan Burke | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/international/with-start-ups-greeks-make-recovery-their-own-business.html | With Start-Ups, Greeks Make Recovery Their Own Business | False | By Niki Kitsantonis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/faith-and-rights-a-test-for-the-justices.html | Faith and Rights: A Test for the Justices | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/gloria-steinem-at-80.html | Gloria Steinem at 80 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/how-the-irs-created-a-campaign-spending-mess.html | How the I.R.S. Created a Campaign-Spending Mess | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/botox-for-depression.html | Botox for Depression? | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/obama-and-the-pope.html | Obama and the Pope | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/allow-pre-k-at-charters.html | Allow Pre-K at Charters | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-27 | https://www.nytimes.com/2014/03/25/theater/adoration-of-the-old-woman-at-intar.html | Torn Between Two Lands, and Two Suitors | False | By Claudia La Rocco | 2015-03-18 | TX 8-068-160 | |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/middleeast/after-the-death-of-their-daughter-a-verdict-looms.html | After the Death of Their Daughter, a Verdict Looms | False | By Rick Gladstone | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/loyalty-programs-for-one-of-a-kind-hotels.html | Loyalty Programs for One-of-a-Kind Hotels | False | By Julie Weed | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/residents-left-scrambling-as-brooklyn-assisted-living-home-prepares-to-close.html | Closing on Short Notice, Brooklyn Assisted-Living Home Angers Families | False | By Vivian Yee | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/encounters-with-celebrities-and-wild-dogs.html | Encounters With Celebrities and Wild Dogs | False | By Brian Dunn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/inside-johny-hendricks-ufc-title-fight-training-regimen.html | U.F.C.â€šÃ„Ã´s Big Daddy | False | By Cooper Neill | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/case-spurs-fan-debate-over-boston-announcer.html | Case Spurs Fan Debate Over Boston Announcer | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/technology/box-a-cloud-storage-firm-plans-ipo.html | Box, a Cloud Storage Firm, Plans I.P.O. | False | By Quentin Hardy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/fish-embryos-exposed-to-oil-from-bp-spill-develop-deformities-a-study-finds.html | Fish Embryos Exposed to Oil From BP Spill Develop Deformities, a Study Finds | False | By Michael Wines | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/africa/ugandas-anti-gay-law-complicates-us-aid-in-rebel-hunt.html | Ugandaâ€šÃ„Ã´s Anti-Gay Law Complicates U.S. Aid in Rebel Hunt | False | By Helene Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/ncaabasketball/sportvu-offers-college-basketball-data-for-those-who-can-afford-it.html | College Basketball Data Aplenty for Those Who Can Afford It | False | By Billy Witz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/hurt-in-crisis-tpg-pursues-smaller-deals/ | Hurt in Crisis, TPG Pursues Smaller Deals | False | By William Alden and Michael J. de la Merced | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/americas/venezuela-takes-steps-to-ease-curbs-on-currency.html | Venezuela Takes Steps to Ease Curbs on Currency | False | By William Neuman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/lethal-liquid-nicotine.html | Lethal Liquid Nicotine | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/a-question-of-whats-a-reasonable-reward/ | A Question of Whatâ€šÃ„Ã´s a Reasonable Reward | False | By Andrew Ross Sorkin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/egypts-miscarriage-of-justice.html | Egyptâ€šÃ„Ã´s Miscarriage of Justice | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/asia/obama-juggles-itinerary-in-bid-to-ease-tensions-between-two-asian-allies.html | Obama Juggles Itinerary in Bid to Ease Tensions Between Two Asian Allies | False | By Mark Landler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/lawyers-sum-up-cases-at-trial-of-bin-laden-relative.html | Lawyers Sum Up Cases at Bin Laden Relativeâ€šÃ„Ã´s Trial | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/obama-to-seek-nsa-curb-on-call-data.html | Obama to Call for End to N.S.A.â€šÃ„Ã´s Bulk Data Collection | False | By Charlie Savage | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/baseball/mark-teixeiras-roundabout-trip-to-first-proves-right-path.html | Teixeiraâ€šÃ„Ã´s Roundabout Trip to First Proves Right Path | False | By David Waldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/judge-says-arpaio-defied-order-on-profiling-latinos.html | Angry Judge Says Sheriff Defied Order on Latinos | False | By Fernanda Santos | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/baseball/daisuke-matsuzaka-looks-strong-in-bid-for-mets-rotation.html | Matsuzaka Looks Strong in Bid for a Rotation Spot | False | By Tim Rohan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/tennis/andy-murray-moving-on-after-parting-with-ivan-lendl.html | Murray Faces Crossroads After Lendl | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/brooks-the-republic-of-fear.html | The Republic of Fear | False | By David Brooks | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/pageoneplus/quotation-of-the-day-for-tuesday-march-25-2014.html | Quotation of the Day for Tuesday, March 25, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/parachutists-admit-jumping-from-trade-center-tower.html | Parachutists Admit Jumping From Trade Center Tower | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/basketball/nba-denies-clearing-prokhorov-to-make-nets-russian.html | N.B.A. Denies Clearing Nets to Become â€˜Â…Â°Russianâ€˜Â…Â° | False | By Richard Sandomir | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/absence-of-contention-at-council-hearing-helps-reinforce-the-de-blasio-effect.html | Absence of Contention at Council Hearing Seems to Shore Up the de Blasio Effect | False | By Kate Taylor | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/carmaker-misled-grieving-families-on-a-lethal-flaw.html | General Motors Misled Grieving Families on a Lethal Flaw | False | By Hilary Stout, Bill Vlasic, Danielle Ivory and Rebecca R. Ruiz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/theater/mothers-and-sons-an-aids-tale-starring-tyne-daly.html | Paths That Crossed Cross Again | False | By Ben Brantley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/pageoneplus/corrections-march-25-2014.html | Corrections: March 25, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/football/roger-goodell-holds-off-on-discipline-for-irsay-and-dolphins-players.html | Goodell Holds Off on Discipline for Irsay and Dolphins Players | False | By Ken Belson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/technology/biggest-eyewear-company-signs-on-with-google-glass.html | Biggest Eyewear Company Signs On With Google Glass | False | By Claire Cain Miller | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/amid-wave-of-pro-gun-legislation-georgia-proposes-sweeping-law.html | Amid Wave of Pro-Gun Legislation, Georgia Proposes Sweeping Law | False | By Herbert Buchsbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/17-months-after-hurricane-recovery-effort-plods-along.html | 17 Months After Hurricane, Recovery Effort Plods Along | False | By Michael Powell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/middleeast/israel-reporter-denied-saudi-visa.html | Israel: Reporter Denied Saudi Visa | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/5-bidders-face-hurdle-to-save-hospital.html | 5 Bidders Face Hurdle to Save Long Island College Hospital | False | By Anemona Hartocollis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/crash-kills-boy-11-stepfather-charged.html | Crash Kills Boy, 11; Stepfather Charged | False | By Emma G. Fitzsimmons and J. David Goodman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/hockey/after-honoring-lundqvist-the-rangers-rally-for-an-important-victory.html | After Honoring Lundqvist, Sluggish Rangers Rally for a Stirring Victory | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/winning-lottery-numbers-for-march-24-2014.html | Winning Lottery Numbers for March 24, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/basketball/joe-johnson-is-nets-first-player-of-the-week-in-five-years.html | After 5 Years, Nets Have a Player of the Week | False | By Andrew Keh | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/health/ebola-killing-scores-in-guinea-threatens-nearby-nations.html | Ebola, Killing Scores in Guinea, Threatens Nearby Nations | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/basketball/in-working-extra-time-again-nets-break-down.html | In Working Extra Time Again, Nets Break Down | False | By Andrew Keh | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/car-companies-take-expertise-in-battery-power-beyond-the-garage.html | Car Companies Take Expertise in Battery Power Beyond the Garage | False | By Todd Woody | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/movies/wu-tianming-film-director-who-reshaped-chinese-cinema-dies-at-74.html | Wu Tianming, Who Shaped Chinese Cinema in 1980s, Dies at 74 | False | By Margalit Fox | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-30 | https://www.nytimes.com/2014/03/25/arts/music/joseph-kerman-colorful-critic-of-musicology-dies-at-89.html | Joseph Kerman, Colorful Critic of Musicology, Dies at 89 | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/asia/malaysia-flight-370.html | Malaysia Says Missing Plane Sent One Last Partial Signal | False | By Keith Bradsher, Edward Wong and Thomas Fuller | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/who-needs-a-boss.html | Who Needs a Boss? | False | By Shaila Dewan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/once-intent-on-bringing-down-a-clinton-now-raising-up-another.html | Once an Enemy of Bill, Now a Friend of Hillary | False | By Amy Chozick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/centrica-and-investors-to-buy-irish-energy-supplier/ | Centrica and 2 Investment Firms to Buy Irish Energy Assets | False | By Chad Bray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/music/an-andrea-chenier-short-on-star-power.html | A War Horse Revived, With No Stars Riding | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/cvc-capital-acquires-nordic-eyewear-retailer/ | CVC Capital Acquires Nordic Eyewear Retailer | False | By Chad Bray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/kauffmann-frances-springtime-secrets.html | Franceâ€˜Â…Â°s Springtime Secrets | False | By Sylvie Kauffmann | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/following-nepals-lead-on-wildlife.html | Following Nepalâ€˜Â…Â°s Lead on Wildlife | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/a-cappuccino-with-the-cia.html | A Cappuccino With the C.I.A. | False | By Roya Hakakian | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/livesafe-a-mobile-safety-app-raises-6-5-million-from-iac-and-others/ | LiveSafe, a Safety App, Raises $6.5 Million From IAC and Others; Diller Joins Board | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/australias-guantanamo-problem.html | Australiaâ€˜Â…Â°s Guantâ€šŠ°namo Problem | False | By Ben Saul | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/soccer/for-barcelona-and-2-madrid-rivals-plenty-left-to-say.html | For Barcelona and 2 Madrid Rivals, Plenty Left to Say | False | By Rob Hughes | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/venezuelas-failing-state.html | Venezuelaâ€™s Failing State | False | By Leopoldo Lã³³ez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/stand-up-to-russia-now.html | Stand Up to Russia Now | False | By Zalmay Khalilzad | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/technology/personaltech/choosing-a-tablet-computer.html | Choosing a Tablet Computer | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/jpmorgan-co-head-of-investment-banking-to-leave/ | A Likely Heir Is Leaving JPMorgan Chase | False | By Jessica Silver-Greenberg and Michael Corkery | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/monopoly-fans-invited-to-rethink-rulebook.html | Canâ€™t Play by the Rules? Itâ€™s Fine by Mr. Monopoly | False | By Mary Pilon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/washington-mudslide-search-continues.html | In Ocean of Mud, a Plea: Leave Me and Find My Wife | False | By Kirk Johnson, Ian Lovett and Alan Blinder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/europe/for-putin-out-with-the-old-favorites.html | For Putin, Out With the Old Favorites | False | By Ellen Barry | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/2-killed-in-shooting-aboard-destroyer-at-norfolk-naval-base.html | 2 Killed in Shooting Aboard Destroyer at Norfolk Naval Base | False | By Emmarie Huetteman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/americas/suspected-of-shielding-mexican-drug-profits-but-hiding-in-plain-sight.html | Vast Web Hides Mexican Drug Profits in Plain Sight, U.S. Authorities Say | False | By Randal C. Archibold | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/at-carlyle-an-outsider-is-now-a-potential-heir/ | For Carlyle, Recruiting an Outsider Is Not Unusual | False | By William Alden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/middleeast/un-expresses-alarm-over-egyptian-death-sentences.html | U.N. Expresses Alarm Over Egyptian Death Sentences | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/report-details-killing-of-chechen-by-fbi-agent.html | F.B.I. Agent Killed Chechen After Lunge, Reports Say | False | By Michael S. Schmidt | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/europe/hague-summit-focuses-on-preventing-trafficking-of-nuclear-materials.html | Obama Answers Critics, Dismissing Russia as a â€˜Regional Powerâ€™ | False | By Michael D. Shear and Peter Baker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/international/David-Munoz-Spains-New-Culinary-Enfant-Terrible.html | David Muã±oz: Spainâ€™s New Culinary Enfant Terrible | False | By Stephen Heyman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/white-house-fills-office-of-legal-counsel-post.html | White House Fills Top Post at Justice Department | False | By Charlie Savage | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/write-what-you-know-helpful-advice-or-idle-cliche.html | â€˜Write What You Knowâ€™: â€˜Helpful Advice or Idle Clichã©? | False | By Zoe Heller and Mohsin Hamid | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/new-tappan-zee-bridge-rises-amid-unanswered-questions-over-funding.html | As New Tappan Zee Bridge Goes Up (Along With Tolls), Funding Questions Remain | False | By Joseph Berger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/trying-to-close-a-knowledge-gap-word-by-word.html | Trying to Close a Knowledge Gap, Word by Word | False | By Motoko Rich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/asia/killings-in-kabul-as-taliban-target-election-offices.html | Taliban Attack Stirs Security Concerns as Afghan Presidential Vote Nears | False | By Azam Ahmed | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/international/siemens-to-invest-264-million-in-british-wind-turbine-project.html | Siemens to Invest $264 Million in British Wind Turbine Project | False | By Stanley Reed | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/senators-push-for-better-auto-safety-reporting.html | Spurred by G.M. Recall, Senators Push for Better Auto Safety Reporting | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/contraceptive-coverage-challenge-supreme-court.html | Justices Seem Open to Religious Claims by Companies | False | By Adam Liptak | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/invitation-to-a-dialogue-parents-chill-out.html | Invitation to a Dialogue: Parents, Chill Out | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/media/new-novel-from-shteyngart-will-be-an-international-thriller.html | New Novel From Shteyngart Will Be an â€˜International Thrillerâ€™ | False | By Julie Bosman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/restaurant-review-allonda-in-greenwich-village.html | A Gondola, Bobbing Toward Japan | False | By Pete Wells | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/ncaabasketball/dont-blame-calipari-if-kentucky-looks-like-a-winner.html | Donâ€™t Blame John Calipari if Kentucky Looks Like a Winner | False | By Bill Pennington | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/court-rejects-rajat-guptas-appeal/ | Federal Court Rejects Guptaâ€™s Appeal for New Trial | False | By Ben Protess | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/british-government-to-sell-a-big-stake-in-lloyds-banking/ | British Government to Sell a Big Stake in Lloyds Banking | False | By Chad Bray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/middleeast/with-mideast-peace-talks-faltering-kerry-to-meet-abbas.html | With Mideast Peace Talks Faltering, Kerry Will See Abbas | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/i-r-s-says-bitcoin-should-be-considered-property-not-currency/ | I.R.S. Takes a Position on Bitcoin: Itâ€™s Property | False | By Rachel Abrams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/design/san-francisco-museum-of-modern-art-is-closed-but-active.html | Its Art Elsewhere, a Museum Tries to Stay Relevant | False | By Jori Finkel | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-25 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/25/european-tech-start-ups-pin-hopes-on-candy-crush-maker/ | Candy Crush Maker King Digital Set to Trade at $22.50, a Midpoint | False | By Michael J. de la Merced and Mark Scott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/the-gander-a-new-restaurant-from-the-chef-of-recette.html | The Gander, a New Restaurant from the Chef of Recette | False | By Florence Fabricant | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-27 | https://www.nytimes.com/2014/03/27/technology/personaltech/messaging-services-bypass-the-old-sms-route.html | Messaging Services Bypass the Old SMS Route | False | By Kit Eaton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/in-georgia-carry-a-gun-just-not-in-the-capitol.html | In Georgia, Carry a Gun, Just Not in the Capitol | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/books/every-day-is-for-the-thief-by-teju-cole.html | It’s Home, Malevolent Yet Oddly Captivating | False | By Dwight Garner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/asia/judge-in-mumbai-gang-rape-case-slams-tests-used-on-victims.html | Judge in Mumbai Rape Case Calls Test on Women Archaic | False | By Mansi Choksi and Ellen Barry | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/a-new-guide-from-patricia-wells-stout-glasses-brooklyn-yogurt-and-more.html | A New Guide from Patricia Wells, Stout Glasses, Brooklyn Yogurt and More | False | By Florence Fabricant | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/daniel-loeb-sues-sothebys-over-poison-pill/ | Loeb Files Suit Against Sotheby’s, Seeking to Eliminate Its Poison Pill | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/economy/making-sense-of-income-inequality.html | Income Equality: A Search for Consequences | False | By Eduardo Porter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/realestate/commercial/a-midtown-landlord-sells-a-lifestyle-to-lure-creative-tenants.html | A Midtown Landlord Sells a Lifestyle to Lure Creative Tenants | False | By Julie Satow | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/goldens-bridge-exurb-with-room-to-exhale.html | Goldens Bridge: Exurb With Room to Exhale | False | By Elsa Brenner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/football/ralph-wilson-founding-owner-of-buffalo-bills-dies-at-95.html | Ralph Wilson, Founding Owner of the Buffalo Bills, Dies at 95 | False | By Richard Goldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/realestate/commercial/barbara-blair-randall.html | Barbara Blair Randall | False | By Vivian Marino | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/a-real-treat-or-half-baked.html | A Real Treat or Half-Baked? | False | By Julia Moskin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/court-hearing-suggests-serious-challenge-to-health-care-law.html | Arguments Against Health Law Subsidies Gain Traction | False | By Robert Pear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/music/emerson-string-quartet-plays-shostakovich-at-tully-hall.html | A Live String Ensemble, With Death on Its Program | False | By Steve Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/the-casserole-catches-up.html | The Casserole Catches Up | False | By Melissa Clark | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/television/final-episode-of-psych-is-to-air-on-usa-on-wednesday.html | As Basic Cable Finds Legs, a Veteran Show Jumps Off | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/theater/uriel-acosta-i-want-that-man-recalls-a-jewish-freethinker.html | A Heretic and Hero Speaks in Many Tongues | False | By Ben Brantley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/europe/senate-democrats-drop-imf-reforms-from-ukraine-aid-package.html | Senate Democrats Drop I.M.F. Reforms From Ukraine Aid | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/dance/paul-taylor-dance-company-will-showcase-other-choreographers.html | Six Decades and Counting: A Dance Troupe Recalculates | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/chasing-kurt-cobain-in-washington-state.html | Chasing Kurt Cobain in Washington State | False | By Dave Seminara | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/dance/from-emery-lecrone-two-dances-to-one-bach-partita.html | 2 Visions of Bach, Majestic and Wild | False | By Brian Seibert | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/theater/paula-vogels-and-baby-makes-seven-is-revived.html | The Inner Children of Parents-to-Be | False | By Eric Grode | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/music/for-sale-playing-a-heady-tune.html | For Sale, Playing a Heady Tune | False | By Michael Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/theater/fast-company-carla-chings-tale-of-grift.html | Honesty Is Not the Family Policy | False | By Alexis Soloski | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/international/swiss-watchmakers-skeptical-of-digital-revolution.html | Swiss Watchmakers Skeptical of Digital Revolution | False | By Raphael Minder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/carven-dresses-a-house-and-its-perpetual-spring.html | A House and Its Perpetual Spring | False | By Alexandra Jacobs | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/technology/facebook-to-buy-oculus-vr-maker-of-virtual-reality-headset.html | Facebook in $2 Billion Deal for Virtual Reality Company | False | By Nick Wingfield and Vindu Goel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/cleaning-up-fukushima.html | Cleaning Up Fukushima | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/gop-and-food-stamps.html | G.O.P. and Food Stamps | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/going-back-in-therapy.html | ‘Going Back,’ in Therapy | False | | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/media/commercials-to-go-live-with-show-cast-members.html | Commercials to Go Live With Show Cast Members | False | By Stuart Elliott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/dealing-with-russia-under-putin.html | Dealing With Russia Under Putin | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/international/macau-rides-high-on-new-round-of-casino-construction.html | Macau Rides High on New Round of Casino Construction | False | By Bettina Wassener | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/football/ryan-sees-michael-vick-as-motivation-for-geno-smith.html | Ryan Sees Michael Vick as Motivation for Geno Smith | False | By Ken Belson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/africa/prosecution-rests-case-in-pistorius-murder-trial.html | Prosecution Rests Case in Pistorius Murder Trial | False | By Sarah Lyall | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/jurors-begin-deliberations-in-osama-bin-laden-relatives-case.html | Terror Case Against Aide to Bin Laden Goes to Jury | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/soccer/american-soccer-owners-oversee-a-roman-renaissance.html | American Owners Oversee a Soccer Renaissance in Rome | False | By Sam Borden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/why-im-jealous-of-my-dogs-insurance.html | Why Iâ€šÃ„Â´m Jealous of My Dogâ€šÃ„Â´s Insurance | False | By Eric L. Wee | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/bittman-butter-is-back.html | Butter Is Back | False | By Mark Bittman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/asia/search-for-missing-flights-wreckage-is-hampered-by-a-sea-of-detritus.html | Search for Missing Flightâ€šÃ„Â´s Wreckage Is Hampered by a Sea of Detritus | False | By Henry Fountain | 2015-03-18 | TX 8-068-160 | |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/detroit-threatens-to-cut-water-service-to-delinquent-customers.html | Detroit Threatens to Cut Water Service to Delinquent Customers | False | By John Eligon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/nitroglycerin-a-staple-of-emergency-rooms-is-in-short-supply.html | Nitroglycerin, a Staple of Emergency Rooms, Is in Short Supply | False | By Katie Thomas and Sabrina Tavernise | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/hockey/bu-or-bc-hockey-star-let-brother-pick.html | B.U. or B.C.? Hockey Star Let Brother Pick | False | By Peter May | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/pollution-killed-7-million-people-worldwide-in-2012-report-finds.html | Pollution Killed 7 Million People Worldwide in 2012, Report Finds | False | By Andrew Jacobs and Ian Johnson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/david-flaum-quietly-buys-orange-county-land-for-new-york-casino.html | A Casino License Bidder With 4 Irons in the Fire | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/hockey/giroux-carries-flyers-into-playoff-picture.html | Giroux Carries Flyers Into Playoff Picture | False | By Pat Pickens | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/basketball/prokhorov-tempers-talk-of-nets-becoming-russian.html | Prokhorov Tempers Talk of Nets Becoming Russian | False | By Richard Sandomir | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/asia/michelle-obama-mixes-some-politics-into-china-trip.html | On Visit to China, Michelle Obama Eases In Some Political Messages | False | By Jane Perlez and Mark Landler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/americas/protesting-in-venezuela-with-antipathy-toward-cuba.html | Protesting in Venezuela, With Antipathy Toward Cubaâ€šÃ„Â´s Government | False | By Victoria Burnett and William Neuman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/baseball/footage-offers-rare-look-at-babe-ruth-and-lou-gehrig.html | Capturing a Piece of Yankee History | False | By Richard Sandomir | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/obama-says-nsa-curbs-would-address-worries.html | Obama Says N.S.A. Curbs Would Address Worries | False | By Charlie Savage | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/europe/us-challenge-now-is-stopping-further-putin-moves.html | U.S. Challenge Now Is to Stop Further Putin Moves | False | By Peter Baker and Michael D. Shear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/andrew-cuomo-and-bill-de-blasio-clashing-again-this-time-over-homelessness.html | Cuomo and de Blasio Clash Again, This Time Over Homelessness | False | By Kate Taylor and Thomas Kaplan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/friedman-putin-and-the-laws-of-gravity.html | Putin and the Laws of Gravity | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/the-verdict-for-now-from-france.html | The Verdict, for Now, From France | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/measured-progress-on-nuclear-security.html | Measured Progress on Nuclear Security | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/baseball/in-second-chance-pineda-is-named-the-yankees-fifth-starter.html | In Second Chance, Pineda Is Named the Yankeesâ€šÃ„Â´ Fifth Starter | False | By David Waldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/baseball/after-years-in-minors-a-met-has-tenuous-hope-of-making-the-cut.html | After Years in Minors, a Met Has Tenuous Hope of Making the Cut | False | By Tim Rohan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/mr-obamas-limits-on-phone-records.html | Mr. Obamaâ€šÃ„Â´s Limits on Phone Records | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/democrats-as-part-of-midterm-strategy-to-schedule-votes-on-pocketbook-issues.html | Democrats, as Part of Midterm Strategy, to Schedule Votes on Pocketbook Issues | False | By Jeremy W. Peters and Michael D. Shear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/complaint-by-fired-correction-officer-adds-details-about-a-death-at-rikers-island.html | Complaint by Fired Correction Officer Adds Details About a Death at Rikers Island | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/middleeast/qaeda-militants-seek-syria-base-us-officials-say.html | Qaeda Militants Seek Syria Base, U.S. Officials Say | False | By Eric Schmitt | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/ncaabasketball/at-byu-taking-a-path-they-never-imagined.html | At B.Y.U., Taking a Path They Never Imagined | False | By Billy Witz | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/ncaabasketball/manhattan-is-likely-to-lose-coach.html | Manhattan Is Likely to Lose Coach | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/orange-is-the-new-blacks-kaufman-astoria-set-recalls-century-of-movie-lore.html | â€šÂ„Â²Orange Is the New Blackâ€šÂ„Â´ Set Recalls Century of Movie Lore | False | By Jim Dwyer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/media/bookstores-forsake-manhattan-as-rents-surge.html | Literary City, Bookstore Desert | False | By Julie Bosman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/pageoneplus/corrections-march-26-2014.html | Corrections: March 26, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/judge-imposes-16-year-term-for-manhattan-man-in-pipe-bomb-case.html | Judge Imposes 16-Year Term for Manhattan Man in Pipe Bomb Case | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/obama-administration-extends-health-enrollment-for-some.html | U.S. to Extend Sign-Up Period for Insurance | False | By Robert Pear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/rhode-island-house-elects-a-speaker-after-an-abrupt-resignation.html | Rhode Island House Elects a Speaker After an Abrupt Resignation | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/de-blasio-proposes-taxi-surcharge-to-fund-wheelchair-accessibility.html | Plan Would Add 30â€‹Â¢ Per Ride to Pay for Accessible Taxis | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/middleeast/white-house-protests-saudis-denial-of-visa-to-journalist.html | White House Protests Saudiâ€šÂ„Â´s Denial of Visa to Journalist | False | By Peter Baker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/court-hears-appeal-by-son-of-scholar-on-dead-sea-scrolls.html | Court Hears Appeal by Son of Scholar on Dead Sea Scrolls | False | By John Leland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/2-cnn-producers-are-held-in-trespass-at-world-trade-center.html | 2 CNN Producers Are Held in Trespass at World Trade Center | False | By J. David Goodman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/winning-lottery-numbers-for-march-25-2014.html | Winning Lottery Numbers for March 25, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/asia/north-korea-launches-two-midrange-missiles.html | North Korea Launches Two Midrange Missiles | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/momentum-is-building-for-museum-on-women.html | Momentum Is Building for Museum on Women | False | By David S. Joachim | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/a-start-up-is-offering-an-online-way-to-invest-in-hollywood/ | A Start-Up Is Offering an Online Way to Invest in Hollywood | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/pageoneplus/quotation-of-the-day-for-wednesday-march-26-2014.html | Quotation of the Day for Wednesday, March 26, 2014 | False | | 2015-03-18 | | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/basketball/jackson-becomes-a-visitor-in-lakers-territory-again.html | Knicks Are Routed in a Display That Jackson Calls â€šÂ„Â²Awfulâ€šÂ„Â´ | False | By Billy Witz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/secret-service-pulls-agents-from-detail-for-drinking.html | Secret Service Pulls Agents From Detail for Drinking | False | By Michael S. Schmidt | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/television/whats-on-wednesday.html | Whatâ€šÂ„Â´s On Wednesday | False | By Adam W. Kepler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/with-help-from-sponsors-women-rowers-catch-up-with-men.html | In Rowing, Women Catch Up With the Men | False | By Ashling Oâ€šÂ„Â´Connor | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/a-fight-is-brewing.html | A Fight Is Brewing | False | By Jonah Weiner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/asia/missing-malaysia-airlines-flight-370.html | New Satellite Images Said to Be â€šÂ„Â²Credible Leadâ€šÂ„Â´ in Malaysia Jet Hunt | False | By Keith Bradsher and Nicola Clark | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/obama-europe.html | Obama Renewing U.S. Commitment to NATO Alliance | False | By Michael D. Shear and Peter Baker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/media/the-times-is-expanding-its-digital-subscriptions-offerings.html | With App and Premium Plan, The Times Expands Online Offerings | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/fishing-more-catching-less.html | Fishing More, Catching Less | False | By Daniel Pauly | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/mutiga-in-africa-all-conservation-is-local.html | In Africa, All Conservation Is Local | False | By Murithi Mutiga | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/alibaba-enters-the-movie-business-with-a-kind-of-crowdfunding/ | Alibaba to Make Movies With Crowdfunding Idea | False | By Neil Gough | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/berezovsky-inquest-set-to-resume.html | Russian Oligarch Was Depressed Before Death, Bodyguard Testifies | False | By Alan Cowell and Stephen Castle | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/pope-accepts-resignation-of-high-spending-german-bishop.html | Pope Accepts Resignation of High-Spending German Bishop | False | By Melissa Eddy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/lachlan-murdoch-is-named-to-a-top-news-corp-position.html | Putting 2 Sons in Top Posts, Murdoch Guards His Dynasty | False | By Ravi Somaiya, David Carr and Brooks Barnes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/mt-gox-seeks-advice-from-japanese-police/ | Mt. Gox Seeks Advice From Japanese Police | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/activist-investor-calls-for-darden-to-consider-a-new-c-e-o/ | Activist Investor Calls for Darden to Consider a New C.E.O. | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/start-up-unveils-bitcoin-payments-product-and-additional-financing/ | Start-Up Unveils Bitcoin Payments Product | False | By William Alden | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/international/china-export-quotas-on-rare-earths-violate-law-wto-panel-says.html | China Export Restrictions on Metals Violate Global Trade Law, Panel Finds | False | By David Jolly | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/portugals-move-to-sell-miro-works-raises-debate-of-preservation-vs-privatization.html | Most Anything Is Fair Game in Portugalâ€šÃ„Ã´s Quest for Cash, Including the Mirã³â€°s | False | By Raphael Minder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/international/stage-guide.html | Stage Guide | False | Compiled by Elisabeth Hopkins | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/international/italys-financial-woes-play-out-on-the-opera-stage.html | Italyâ€šÃ„Ã´s Financial Woes Play Out on the Opera Stage | False | By George Loomis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/international/an-american-company-brings-a-french-tradition-back-to-france.html | An American Company Brings a French Tradition Back to France | False | By Celestine Bohlen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/international/turin-seizes-its-moment.html | Turin Seizes Its Moment | False | By George Loomis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/international/opera-companies-turn-to-musicals.html | Musical or Opera? Stage Companies Are Drawing on Both Art Forms | False | By David Belcher | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/music/michael-volles-opera-profile-is-rising.html | Baritone in a Hurry to Reach Valhalla | False | By Michael Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/theater/yup-thats-doogie-in-drag.html | Yup, Thatâ€šÃ„Ã´s Doogie in Drag | False | By Jason Zinoman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/citic-group-negotiating-a-listing-in-hong-kong/ | Citic Group Negotiating a Listing in Hong Kong | False | By Neil Gough | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/candy-crush-maker-king-falls-in-trading-debut/ | App Maker Buckles on 1st Day of Trading | False | By William Alden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/soccer/change-brings-chaos-not-in-munich.html | Change Brings Chaos? Not in Munich | False | By Rob Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/automobiles/nissan-recalls-990000-cars-and-trucks-for-air-bag-malfunction.html | Nissan Recalls 990,000 Vehicles for Air Bag Malfunction | False | By Christopher Jensen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/bin-ladens-son-in-law-is-convicted-in-terror-trial.html | Jurors Convict Abu Ghaith, Bin Laden Son-in-Law, in Terror Case | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/design/a-christies-contemporary-art-auction-with-an-edge.html | For Those Who Can Afford It, Christieâ€šÃ„Ã´s Is Selling Anxiety | False | By Carol Vogel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/britain-reaches-deal-to-clear-trades-in-chinese-currency/ | Britain Gains Renminbi Trading Deal | False | By Jenny Anderson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/technology/personaltech/why-movie-streaming-services-are-unsatisfying-and-will-stay-so.html | Why Movie Streaming Sites So Fail to Satisfy | False | By Farhad Manjoo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/smallbusiness/dealing-with-online-reviews-you-cant-take-this-personally.html | Dealing With Online Reviews: â€šÃ„Ã²You Canâ€šÃ„Ã´t Take This Personallyâ€šÃ„Ã´ | False | By Ian Mount | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/red-brick-remnant-of-yorkvilles-brewing-past-is-unearthed-only-to-vanish.html | Red-Brick Remnant of Manhattanâ€šÃ„Ã´s Brewing Past Is Unearthed, Only to Vanish | False | By David W. Dunlap | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/washington-mudslide-search.html | After Mountainâ€šÃ„Ã´s Collapse, Uncertainty and Loss | False | By Kirk Johnson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/ncaabasketball/manhattan-coach-denied-south-florida-job-after-resume-check.html | Manhattan Coach Is Denied South Florida Job After Rã©sã©sumã©Ã© Check | False | By Zach Schonbrun and Matt Krupnick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/middleeast/turkey-twitter.html | Turkish Court Overturns the Governmentâ€šÃ„Ã´s Ban on Twitter | False | By Sebnem Arsu | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/politics/mississippi-senate-race-boils-down-to-gop-vs-tea-party.html | In Mississippi, Itâ€šÃ„Ã´s G.O.P. vs. Tea Party | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/suicides-mounting-golden-gate-looks-to-add-a-safety-net.html | Suicides Mounting, Golden Gate Looks to Add a Safety Net | False | By Carol Pogash | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/a-look-at-global-travel-trends.html | A Look at Global Travel Trends | False | By Kenan Christiansen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/from-airlines-to-hotels-a-quest-to-help-you-sleep.html | From Airlines to Hotels, a Quest to Help You Sleep | False | By Stephanie Rosenbloom | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/restaurant-report-senator-restaurant-in-toronto.html | Restaurant Report: Senator Restaurant in Toronto | False | By Michael Kaminer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/hotel-review-laura-ashleys-the-manor-hotel-in-elstree-england.html | Hotel Review: Laura Ashleyâ€šÃ„Ã´s The Manor Hotel in Elstree, England | False | By Julia Werdigier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/politics/mcconnell-increases-lead-in-embarrassing-viral-videos.html | With Videos, McConnell Finds More Bloopers Than Hits | False | By David S. Joachim | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/football/coughlin-doubts-john-jerry-will-be-suspended-for-bullying-role.html | New Giant John Jerry Unlikely to Be Barred for Bullying, Coughlin Says | False | By Ken Belson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-04-06 | https://intransit.blogs.nytimes.com/2014/03/26/in-greenland-a-safari-style-camp/ | In Greenland, a Safari-Style Camp | False | By Elaine Glusac | 2015-03-18 | TX 8-068-174 | |
| 2014-03-26 | 2014-03-27 | https://artsbeat.blogs.nytimes.com/2014/03/26/janine-nabers-wins-yale-drama-series-prize/ | Janine Nabers Wins Yale Drama Series Prize | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/crown-heights-brooklyn-a-place-of-her-own.html | Crown Heights, Brooklyn: A Place of Her Own | False | By Joyce Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/theater/barber-and-figaro-stick-to-the-period-at-mccarter.html | Figaro Serves a New Master | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/asia/geopolitical-rivalries-jet.html | Search for Lost Jet Is Complicated by Geopolitics and Rivalries | False | By Edward Wong | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/ncaabasketball/barclays-works-out-deals-with-acc-and-atlantic-10.html | Barclays Works Out Deals With A.C.C. and Atlantic 10 | False | By Seth Berkman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-28 | https://artsbeat.blogs.nytimes.com/2014/03/26/outkast-and-eminem-top-lollapalooza-festival-lineup/ | Outkast and Eminem Top Lollapalooza Festival Lineup | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/science/space/a-new-planetoid-reported-in-far-reaches-of-solar-system.html | Discovery of Planetoid Hints at Bigger Cousin in Shadows | False | By Kenneth Chang | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/as-citi-bike-approaches-anniversary-worries-abound.html | Citi Bike System Successful, but Wobbly From the Start | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/asia/sri-lanka.html | Facing a War Crimes Inquiry, Sri Lanka Continues to Vex the U.N. | False | By Somini Sengupta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/justices-view-gun-curbs-broadly-in-domestic-violence-cases.html | Sweeping Ruling on Domestic Violence | False | By Adam Liptak | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/belgium-satire-racism-obama.html | Racist Satire of Obamas Hits a Nerve in Belgium | False | By Doreen Carvajal | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/music/minnesota-orchestra-conductor-returns-for-now.html | Minnesota Orchestra Conductor Returns ... For Now | False | By James R. Oestreich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://artsbeat.blogs.nytimes.com/2014/03/26/moscows-garage-art-center-to-transform-into-museum/ | Moscowâ€šÃ„ôs Garage Art Center to Transform Into Museum | False | By Randy Kennedy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/26/dining/la-grenouilles-mainstay-leaves-amid-family-rift.html | From France to Midtown, a Rift Rocks La Grenouille | False | By Florence Fabricant and Julia Moskin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/politics/house-republican-accuses-irs-head-of-stonewalling.html | House Oversight Leader Accuses I.R.S. Commissioner of Stonewalling Inquiry | False | By David S. Joachim | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/middleeast/general-el-sisi-egypt.html | General Who Led Takeover of Egypt to Run for President | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/technology/personaltech/the-curved-shape-of-electronics-to-come.html | Grading the Curve in Consumer Electronics | False | By Molly Wood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/the-wrong-way-to-protect-elephants.html | The Wrong Way to Protect Elephants | False | By Godfrey Harris and Daniel Stiles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/ncaafootball/national-labor-relations-board-rules-northwestern-players-are-employees-and-can-unionize.html | College Players Granted Right to Form Union | False | By Ben Strauss and Steve Eder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/fed-rebuffs-citigroup-on-capital-plans/ | Citigroup Fails Federal Reserveâ€šÃ„ôs Stress Test for 2nd Time in 3 Years | False | By Michael Corkery | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/tsa-calls-for-armed-guards-at-airport-checkpoints.html | T.S.A. Calls for Armed Guards at Airport Checkpoints | False | By Ron Nixon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/spring-fashion-its-all-about-wearing-your-slogan-on-your-sleeve.html | With Spring Fashion, Itâ€šÃ„ôs All About Wearing Your Slogan on Your Sleeve | False | By Erica M. Blumenthal | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/technology/personaltech/they-do-windows-more-dreaded-chores-being-outsourced-to-robots.html | More Dreaded Chores Outsourced to Robots (They Do Windows) | False | By Roxie Hammrill and Mike Hendricks | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/at-vatican-meeting-pope-and-president-may-find-a-common-cause.html | Pontiff and President Seek Common Cause Amid Prickly Issues | False | By Jim Yardley and Michael D. Shear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/books/tessa-hadleys-clever-girl-and-more.html | Newly Released Books | False | By John Williams | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/books/you-should-have-known-by-jean-hanff-korelitz.html | Above It All Until Her World Turns Upside Down | False | By Janet Maslin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/politics/carter-says-he-would-consider-pardon-for-snowden.html | Carter Says He Would Think About Pardoning Snowden | False | By Sheryl Gay Stolberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/new-york-legislators-economize-to-stretch-their-per-diem-pay.html | While in Albany, Lawmakers Squeeze Their Stipends | False | By Susanne Craig and Thomas Kaplan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/music/piano-by-jacob-greenberg-and-reinier-van-houdt-at-spectrum.html | A Bit of Beethoven in a Mix of Modern | False | By Steve Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/justices-put-us-in-odd-spot-in-case-on-protesters-rights.html | U.S. in Odd Spot in Case on Protester Rights | False | By Adam Liptak | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/lion-killing-at-danish-zoo-provokes-fresh-outrage.html | Danish Zoo, Reviled in the Death of a Giraffe, Kills 4 Lions | False | By Dan Bilefsky | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/young-designers-reimagine-jewelry.html | Young Designers Reimagine Jewelry | False | By Caroline Tell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/dance/casus-performs-knee-deep-at-new-victory-theater.html | Break a Leg, but Spare Those Eggs | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/dance/geneva-ballet-and-melodrama-at-the-joyce.html | One Free Spirit Amid the Fog and the Frenzy | False | By Gia Kourlas | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/isabel-toledo-and-lane-bryant-see-a-plus-in-collaboration.html | Isabel Toledo and Lane Bryant See a Plus in Collaboration | False | By Bee Shapiro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/opening-night-for-terrence-mcnallys-broadway-play-mothers-and-sons.html | On Opening Night, Relishing a Label Debate | False | By John Koblin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/police-scandals-irish-government.html | Police Scandals Reach Crisis Stage for Irish Government | False | By Douglas Dalby | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/crosswords/bridge/titles-decided-at-spring-north-american-championships.html | Titles Decided at Spring North American Championships | False | By Phillip Alder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/bank-of-america-to-pay-6-3-billion-to-settle-mortgage-securities-suit/ | Bank of America to Pay $6.3 Billion to Settle Mortgage Securities Suit | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/fashion-harlem-new-york-city-a-place-of-style-and-confidence.html | Fashion in Harlem: A Place of Style and Confidence | False | By Fritzie Andrade | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/media/gone-with-the-wind-prequel-coming-in-october.html | Mammy Revealed, and Not Just Her Red Petticoat | False | By Julie Bosman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/holiday-a-travel-magazine-is-reborn.html | Of Sojourns Past and Future | False | By Matthew Schneier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/television/surviving-jack-with-christopher-meloni-as-a-crusty-dad.html | When We Were Young, and Dads Were Men | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/michelle-obama-and-peng-liyuan-show-their-distinctive-fashion-flair.html | Two Women of Style | False | By Matthew Schneier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/media/huffington-post-editor-named-director-of-uscs-journalism-school.html | Huffington Post Editor Named Director of U.S.C.â€š,Â´s Journalism School | False | By Brooks Barnes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/etsy-the-makeup-counterculture.html | Etsy, the Makeup Counterculture | False | By Christina Valhouli | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/asia/killing-of-afghan-journalist-and-family-members-stuns-media-peers.html | Killing of Afghan Journalist and Family Members Stuns Media Peers | False | By Rod Nordland and Habib Zahori | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/at-the-albright-fashion-library-a-one-stop-shop-for-costume-designers.html | Seeking an Image, but First, a Dress | False | By Bee Shapiro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/a-tortured-policy-toward-russia.html | A Tortured Policy Toward Russia | False | By Ian Bremmer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/arresting-the-homeless.html | Arresting the Homeless | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/in-a-book-group-share-your-story.html | In a Book Group? Share Your Story | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/children-and-e-cigarettes.html | Children and E-Cigarettes | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/sexual-abuse-of-girls.html | Sexual Abuse of Girls | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/in-need-of-a-jewish-divorce.html | In Need of a Jewish Divorce | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/the-accidental-wanderer.html | The Accidental Wanderer | False | By Elaine Louie | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/asia/pakistanis-said-to-meet-with-taliban-to-lay-groundwork-for-more-talks.html | Pakistanis Said to Meet With Taliban to Lay Groundwork for More Talks | False | By Ismail Khan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/making-it-fun-to-turn-on-the-lamp.html | Making It Fun to Turn on the Lamp | False | By Sandy Keenan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/decanters-to-pop-your-cork-over.html | Decanters to Pop Your Cork Over | False | By Rima Suqi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/Michael-Walrath-Right-Media-Founder-Wealth-of-Ideas-.html | A Wealth of Ideas | False | By George Gurley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/greathomesanddestinations/one-singular-sensation.html | One Singular Sensation | False | By Rima Suqi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/the-ring-cycle-coasters-star-turn.html | The Ring Cycle: Coastersâ€š,Â´ Star Turn | False | By Julie Lasky | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/an-american-makeover-for-a-classic-chair.html | An American Makeover for a Classic Chair | False | By Arlene Hirst | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/dashes-of-sweetness-at-kartell.html | Dashes of Sweetness at Kartell | False | By Julie Lasky | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/sales-at-dwellstudio-iittala-viyet-and-evanson.html | Sales at DwellStudio, Iittala, Viyet and Evanson | False | By Rima Suqi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/if-the-paper-could-talk-about-itself.html | If the Paper Could Talk About Itself | False | By Steven Kurutz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/law-firms-scrutinized-as-hacking-increases/ | Law Firms Are Pressed on Security for Data | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/music/using-rap-lyrics-as-damning-evidence-stirs-legal-debate.html | Legal Debate on Using Boastful Rap Lyrics as a Smoking Gun | False | By Lorne Manly | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/shopping-openings-and-events-for-the-week-of-march-26.html | Shopping Openings and Events for the Week of March 26 | False | By Alison S. Cohn | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/bringing-3-d-power-to-the-people.html | Bringing 3-D Power to the People | False | By Steven Kurutz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/new-mayor-of-charlotte-took-bribes-officials-say.html | Mayor Quits in Charlotte After Arrest Over Bribes | False | By Campbell Robertson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/infections-at-hospitals-are-falling-cdc-says.html | Infections at Hospitals Are Falling, C.D.C. Says | False | By Sabrina Tavernise | 2015-03-18 | TX 8-068-160 | |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/pitfalls-of-reverse-mortgages-may-pass-to-borrowers-heirs/ | Pitfalls of Reverse Mortgages May Pass to Borrowerâ€šÃ„Ã´s Heirs | False | By Jessica Silver-Greenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/fda-unveils-deal-to-limit-antibiotic-use-in-animal-feed.html | F.D.A. Unveils Deal to Limit Antibiotic Use in Animal Feed | False | By Sabrina Tavernise | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/court-weighs-delay-of-strict-limits-to-drug-induced-abortions-in-arizona.html | Court Weighs Delay of Strict Limits to Drug-Induced Abortions in Arizona | False | By Fernanda Santos | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/media/a-tv-app-from-disney-lets-travelers-browse-its-vacation-offerings.html | A TV App From Disney Lets Travelers Browse Its Vacation Offerings | False | By Jane L. Levere | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/target-had-chance-to-stop-breach-senators-say.html | Target Had Chance to Stop Breach, Senators Say | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/oklahoma-told-it-cant-shield-suppliers-of-execution-drugs.html | Oklahoma Told It Canâ€šÃ„Ã´t Shield Suppliers of Execution Drugs | False | By Erik Eckholm | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/economy/proposed-housing-bill-would-create-a-co-op-of-mortgage-lenders.html | Proposed Housing Bill Would Create a Co-op of Mortgage Lenders | False | By Shaila Dewan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/amnesty-international-2013-death-penalty-report.html | Amnesty International Study Finds Executions Rose in 2013 | False | By Rick Gladstone | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/africa/guinea-government-bans-bat-soup-to-halt-ebola-outbreak.html | Guinea: Government Bans Bat Soup to Halt Ebola Outbreak | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/virginia-victim-in-naval-base-shooting-is-identified.html | Virginia: Victim in Naval Base Shooting Is Identified | False | By Emmarie Huetteman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/kristof-a-nation-of-takers.html | A Nation of Takers? | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/jonathan-schell-author-who-explored-war-dies-at-70.html | Jonathan Schell, 70, Author on War in Vietnam and Nuclear Age, Dies | False | By Margalit Fox | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/science/tanning-ads-by-salons-are-limited-in-new-york.html | Settlement Bars Misleading Health Claims by Tanning Salons in New York State | False | By Sabrina Tavernise | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/baseball/from-field-to-video-room-how-baseballs-instant-replay-review-will-work.html | From Field to Video Room: How Baseballâ€šÃ„Ã´s Replay Review Will Work | False | By Richard Sandomir | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/science/earth/in-a-state-known-for-landslides-a-deadly-mix-of-loose-sediments-and-heavy-rain.html | Deadly Mix of Loose Sediments and Heavy Rain in Washington | False | By Henry Fountain | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/baseball/mlb-and-players-union-close-in-on-tougher-penalties-for-drug-use.html | M.L.B. and Players Union Close In on Tougher Drug Penalties | False | By David Waldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/collins-the-season-of-the-twitch.html | The Season of the Twitch | False | By Gail Collins | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/car-dealers-tilting-at-tesla.html | Car Dealers Tilting at Tesla | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/technology/creator-of-a-virtual-reality-sensation.html | Creator of a Virtual Reality Sensation | False | By Jenna Wortham | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/technology/crowdfunders-of-the-maker-of-oculus-rift-denounce-a-facebook-buyout.html | Crowdfunders of the Maker of Oculus Rift Denounce a Facebook Buyout | False | By Nicole Perlroth | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/us-announces-further-exemptions-for-insurance-enrollment-deadline.html | U.S. Announces Further Exemptions for Insurance Enrollment Deadline | False | By Robert Pear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/mr-mcconnells-latest-mischief.html | Mr. McConnellâ€šÃ„Ã´s Latest Mischief | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/asia/indonesia-candidate-tied-to-human-rights-abuses-stirs-unease.html | Indonesia Candidate Tied to Human Rights Abuses Stirs Unease | False | By Joe Cochrane | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/updated-warnings-for-generic-drugs.html | Updated Warnings for Generic Drugs | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/giving-up-on-4-year-olds.html | Giving Up on 4-Year-Olds | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/military-cuts-render-nato-less-formidable-as-deterrent-to-russia.html | Military Cuts Render NATO Less Formidable as Deterrent to Russia | False | By Helene Cooper and Steven Erlanger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/german-man-to-return-nazi-looted-art.html | German Man to Return Nazi-Looted Art | False | By Melissa Eddy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/new-behavior-problems-at-secret-service-amid-tougher-rules-and-scrutiny.html | Amid New Rules and Scrutiny, Secret Service Confronts Agentsâ€šÃ„Ã´ Conduct | False | By Michael S. Schmidt | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/hanging-stockings-but-expecting-budget-coal.html | Hanging Stockings, but Expecting Budget Coal | False | By Michael Powell | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/pageoneplus/quotation-of-the-day-for-thursday-march-27-2014.html | Quotation of the Day for Thursday, March 27, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/a-25-game-skid-but-all-is-not-lost-for-the-sixers.html | A 25-Game Skid, but All Is Not Lost for the Sixers | False | By Jeráˆsâ© Longman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/politics/governor-wants-to-keep-tax-increase-setting-terms-for-re-election-in-illinois.html | Governor Wants to Keep Tax Increase, Setting Terms for Re-Election in Illinois | False | By Steven Yaccino | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/pageoneplus/corrections-march-27-2014.html | Corrections: March 27, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/theater/jasper-in-deadland-is-a-musical-about-the-underworld.html | Diving To Great Depths For a Pal | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/theater/hellman-v-mccarthy-at-abingdon-theater-company.html | A Literary Catfight, With Context by Cavett | False | By Charles Isherwood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/27/business/international/european-banks-feel-effects-of-crimea-crisis-with-austria-bearing-brunt.html | European Banks Feel Effects of Crimea Crisis, With Austria Bearing Brunt | False | By Jack Ewing | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/now-on-track-30-for-a-2-hour-listening-tour-metro-norths-new-president.html | Now on Track 30 for a 2-Hour Listening Tour, Metro-Northâˆ€Â´s New President | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/ncaabasketball/bruins-keep-link-alive-over-decades.html | U.C.L.A. Link Stays Intact Over Decades | False | By Billy Witz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/middleeast/environmental-poisoning-of-iraq-is-claimed.html | âˆ€Â´Environmental Poisoningâˆ€Â´ of Iraq Is Claimed | False | By Jada F. Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/ex-development-official-to-direct-hurricane-recovery.html | Ex-Development Official to Direct Hurricane Sandy Recovery | False | By Kia Gregory | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/ncaabasketball/nurturing-a-new-york-core-at-uconn.html | For Connecticut, New York Has Provided a Foundation | False | By Seth Berkman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/winning-lottery-numbers-for-march-26-2014.html | Winning Lottery Numbers for March 26, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/basketball/bobcats-take-another-step-forward-and-hand-the-nets-a-setback.html | Bobcats Take Another Step Forward and Hand the Nets a Setback | False | By Viv Bernstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/basketball/leaky-defense-leaves-the-knicks-spirits-sinking.html | Leaky Defense Leaves Knicksâˆ€Â´ Spirits Sinking | False | By Scott Cacciola | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/oswald-morris-artful-cinematographer-is-dead-at-98.html | Oswald Morris, Artful Cinematographer, Is Dead at 98 | False | By Paul Vitello | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/hockey/overcoming-latest-adversity-rangers-beat-flyers-for-fifth-straight.html | Overcoming Latest Adversity, Rangers Win a Possible Playoff Preview | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/27/world/zbigniew-romaszewski-physicist-who-resisted-polands-communists-dies-at-74.html | Zbigniew Romaszewski, Physicist Who Resisted Polandâˆ€Â´s Communists, Dies at 74 | False | By William Yardley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/in-astoria-arts-district-a-once-gritty-pocket-will-embody-culture.html | In Astoria Arts District, a Once-Gritty Pocket Will Embody Culture | False | By Sarah Maslin Nir | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/population-growth-in-new-york-city-is-reversing-decades-old-trend-estimates-show.html | Population Growth in New York City Is Reversing Decades-Old Trend, Estimates Show | False | By Sam Roberts | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/ncaabasketball/in-florida-ucla-matchup-a-clash-of-tempo.html | In Florida-U.C.L.A. Matchup, a Clash of Tempo | False | By Ray Glier, Karen Crouse and Andrew Das | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/television/whats-on-thursday.html | Whatâˆ€Â´s on Thursday | False | By Adam W. Kepler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/asia/missing-malaysia-airlines-flight-370.html | Search for Missing Jet Is Moved Nearly 700 Miles, Based on Radar Analysis | False | By Keith Bradsher and Michelle Innis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/objects-that-make-a-house-a-home.html | Objects That Make a House a Home | False | By Monica Khemsurov | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/the-san-francisco-envy-chain.html | The San Francisco Envy Chain | False | By Elizabeth Weil | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/middleeast/american-couple-in-qatar-sentenced-to-three-years-jail.html | Qatar Finds U.S. Couple Guilty in Daughterâˆ€Â´s Death | False | By Shabina S. Khatri and Alan Cowell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/americas-role-in-riyadh.html | Americaâˆ€Â´s Role in Riyadh | False | By Caryle Murphy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/cohen-obamas-anemic-speech-in-europe.html | Obamaâˆ€Â´s Anemic Speech in Europe | False | By Roger Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/when-china-bends-the-rules.html | When China Bends the Rules | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/breaking-the-ice-in-east-asia.html | Breaking the Ice in East Asia | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/autoracing/malaysia-by-night-and-day.html | Malaysia by Night and Day | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/28/sports/autoracing/quiet-formula-one-cars-spark-a-noisy-debate.html | Quiet Formula One Cars Spark a Noisy Debate | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/a-weak-eu-cant-stop-putin.html | A Weak E.U. Canâ€šÃ„Ã¢t Stop Putin | False | By Jason Pack and Brendan Simms | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/president-obama-pope-francis.html | An Exchange of Views, Some in Accord | False | By Michael D. Shear and Jim Yardley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/529-reasons-to-doubt-egyptian-justice.html | 529 Reasons to Doubt Egyptian Justice | False | By Louisa Loveluck | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/technology/microsofts-office-suite-for-ipad.html | Microsoft to Offer Office for iPad, Maybe a Bit Late | False | By Nick Wingfield | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/autoracing/a-new-era-renault-in-the-remaking.html | A New-Era Renault in the Remaking | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/autoracing/the-williams-formula-one-team-runs-in-the-family.html | The Williams Formula One Team Runs in the Family | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/the-attraction-for-nautical-folklore-in-watch-design.html | The Attraction for Nautical Folklore in Watch Design | False | By David Belcher | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/getting-back-to-the-essentials-of-time.html | Getting Back to the Essentials of Time | False | By Felicia Craddock | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/a-watch-innovator-with-a-retrograde-material-wood.html | Time for a Cabinetmaker | False | By Palko Karasz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/27/fashion/hodinkee-watch-cheerleader.html | Hodinkee, Watch Cheerleader | False | By Jake Cigainero | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/watches-that-follow-the-stars.html | Watches That Follow the Stars | False | By Victoria Gomelsky | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/u-s-to-reduce-stake-in-ally-financial/ | U.S to Shrink Stake in Ally Financial | False | By William Alden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/dusting-off-the-language-of-cold-war.html | Dusting Off the Language of the Cold War | False | By Alan Cowell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/greathomesanddestinations/sitting-atop-greener-and-cooler-acres-in-a-dubai-desert.html | Sitting Atop Greener and Cooler Acres in a Dubai Desert | False | By Nick Foster | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/greathomesanddestinations/In-Southern-England-a-Rare-Old-Rectory.html | In Southern England, a Rare Old Rectory | False | By Nicola Venning | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/economy/US-economic-growth-for-4th-quarter-revised-up.html | Growth in the Fourth Quarter Is Revised Up a Shade, to 2.6% | False | By Nelson D. Schwartz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/ukraine.html | Former Prime Minister Announces Candidacy for President of Ukraine | False | By Patrick Reevell and David M. Herszenhorn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/media/tweets-about-music-to-get-a-billboard-chart.html | Tweets About Music to Get Their Own Billboard Chart | False | By Ben Sisario | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/theater/michelle-williams-stretches-herself-in-cabaret.html | Life Is an Audition | False | By Charles McGrath | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/russell-crowe-confronts-lifes-nasty-weather-in-noah.html | Rain, Heavy at Times | False | By A.O. Scott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/asia/un-rights-council-sri-lanka.html | U.N. Approves Investigation of Civil War in Sri Lanka | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/emma-donoghue-by-the-book.html | Emma Donoghue: By the Book | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/36-hours-in-jamaica.html | 36 Hours in Jamaica | False | By Baz Dreisinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/a-taste-of-a-denver-art-district.html | A Taste of a Denver Art District | False | By Alison Gregor | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://artsbeat.blogs.nytimes.com/2014/03/27/david-chase-will-discuss-sopranos-at-museum-screening/ | David Chase Will Discuss â€šÃ„Ã²Sopranosâ€šÃ„Ã¢ at Museum Screening | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/history-offers-other-examples-of-gms-behavior.html | History Gives Other Cases of G.M.â€šÃ„Ã´s Behavior | False | By Floyd Norris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/soviet-echoes-in-call-for-artists-to-back-crimea-policy.html | Call to Artists on Crimea Echoes Soviet Ways | False | By Neil MacFarquhar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/chris-christie-lawyer-bridge-scandal-report.html | Report Details Claim by Ally: Christie Knew of Bridge Lane Closings | False | By Michael Barbaro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/navin-nagiah-of-dnn-intellectual-honesty-is-the-best-policy.html | Navin Nagiah of DNN: Intellectual Honesty Is the Best Policy | False | By Adam Bryant | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/fashion/a-wrist-worn-beacon.html | A Wrist-Worn Beacon | False | By David Belcher | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/fashion/turning-around-an-industry-steeped-in-tradition.html | Turning Around an Industry Steeped in Tradition | False | By Raphael Minder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/fashion/vintage-repair-be-careful.html | Vintage Repair: Be Careful! | False | By Arthur Touchot | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/fashion/luxury-with-a-midprice-flair.html | Luxury With a Midprice Flair | False | By Palko Karasz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/fashion/who-wears-what-why.html | Who Wears What, Why? | False | By Kathleen Beckett | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/politics/six-senators-fearing-political-cost-urge-changes-to-health-act.html | Jobs and Health Bills Make for Busy Day at Capitol | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/asia/nepal-considering-local-guide-requirement-for-peaks.html | Local-Guide Requirement Considered for Nepal Peaks | False | By Gardiner Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://artsbeat.blogs.nytimes.com/2014/03/27/tate-pledges-to-return-looted-constable-painting-to-family/ | Tate Pledges to Return Looted Constable Painting to Family | False | By Doreen Carvajal | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-30 | https://tmagazine.blogs.nytimes.com/2014/03/27/on-view-the-secret-history-of-homoerotic-illustration/ | The Secret History of Homoerotic Illustration | False | By Tim Murphy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://artsbeat.blogs.nytimes.com/2014/03/27/wu-tang-clan-plans-to-sell-just-one-copy-of-a-new-album/ | Wu-Tang Clan Plans to Sell Just One Copy of a New Album | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/General-Assembly-Vote-on-Crimea.html | Vote by U.N. General Assembly Isolates Russia | False | By Somini Sengupta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/new-mexico-reaps-pecan-bounty-as-other-states-struggle.html | New Mexico Is Reaping a Bounty in Pecans as Other States Struggle | False | By Dan Frosch | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/virginia-walk-on-jeff-jones-is-used-to-taking-a-back-seat.html | Walk-On Earns His Spot With Virginia | False | By Hillel Kuttler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-29 | https://artsbeat.blogs.nytimes.com/2014/03/27/getting-poetry-to-the-people-in-miami/ | Getting Poetry to the People in Miami | False | By William Grimes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/senate-approves-1-billion-in-aid-for-ukraine.html | Congress Approves Aid of $1 Billion for Ukraine | False | By Jonathan Weisman and David S. Joachim | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/tpg-said-to-be-in-talks-to-invest-in-chobani/ | TPG Said to Be in Talks to Invest in Chobani | False | By William Alden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-24 | https://www.nytimes.com/2014/03/26/world/asia/a-price-to-hong-kongs-progress.html | A Price to Hong Kongâ€™s Progress | False | By Bettina Wassener | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/politics/major-gop-donor-tests-his-influence-in-push-to-ban-online-gambling.html | Seeking to Ban Online Betting, G.O.P. Donor Tests Influence | False | By Nicholas Confessore and Eric Lipton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/asia/most-chinese-cities-fail-pollution-standard-china-says.html | Most Chinese Cities Fail Minimum Air Quality Standards, Study Says | False | By Edward Wong | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/music/new-music-by-shakira-juanes-enrique-iglesias-and-wisin.html | Itâ€™s All About the Amor | False | By Jon Pareles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/film-on-genocide-is-the-talk-of-the-indonesian-community-in-queens.html | Indonesians in Queens Are Beginning to Learn About Film on Genocide | False | By Prodita Sabarini | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/new-light-on-seamy-role-of-buzzers-in-horse-racing.html | Seamy Side of a Sport: Prodding Horses With Shocks | False | By Joe Drape | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/hungry-city-mountain-bird-in-harlem.html | The Bird, and Everything That Comes With It | False | By Ligaya Mishan | 2015-03-18 | TX 8-068-174 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/soccer/soccer-tourism-world-comes-out-for-clasico.html | Soccer Tourism: World Comes Out for ClÃ¡sico | False | By Raphael Minder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/politics/james-r-schlesinger-cold-war-hard-liner-dies-at-85.html | James R. Schlesinger, Willful Aide to Three Presidents, Is Dead at 85 | False | By Robert D. McFadden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/a-corporate-divorce-as-seen-on-twitter/ | A Nasty Corporate Divorce, With Insults Traded on Twitter | False | By Jenny Anderson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/international/airbus-and-boeing-to-share-16-6-billion-order-from-ana.html | All Nippon Airways Splits $16.6 Billion Aircraft Order | False | By Christopher Drew | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/letters-ozick-on-malamud.html | Letters: Ozick on Malamud | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/falcone-accused-of-using-company-assets-in-cash-crunch/ | Falcone Accused of Using Company Assets in Cash Crunch | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/audubons-aviary-returns-to-the-new-york-historical-society.html | An Exaltation of Birds and He Who Adored Them | False | By Holland Cotter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/details-in-avonte-oquendo-investigation-are-released.html | Report Says Mother Warned Queens School to Watch Autistic Boy | False | By Al Baker | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/health/project-to-improve-intellect-of-poor-children-lead-to-better-health-too-research-finds.html | Project to Improve Poor Childrenâ€™s Intellect Led to Better Health, Data Show | False | By Sabrina Tavernise | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/statement-by-ex-dewey-finance-director-points-to-co-workers/ | Ex-Finance Director of Dewey & LeBoeuf Says Its Chairman Feared Audit | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/yoga-classes-even-with-a-fused-spine.html | Yoga Classes, Even With a Fused Spine | False | By Natalie Shutler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/the-colorful-man-behind-the-carved-eagles.html | The Colorful Man Behind the Carved Eagles | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/a-tune-as-parisian-as-tin-pan-alley.html | A Tune as Parisian as Tin Pan Alley | False | By Pat Ryan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/books/the-empathy-exams-essays-by-leslie-jamison.html | Contemplating Other Peopleâ€™s Pain | False | By Dwight Garner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/soaking-up-ukrainian-culture-in-the-east-village.html | Soaking Up Ukrainian Culture in the East Village | False | By A. C. Lee | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/molly-lowe-sorry-excuse-me-thank-you.html | Molly Lowe: â€˜Sorry, Excuse Me, Thank Youâ€™ | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/brian-odoherty-connecting-the.html | Brian O'Doherty: 'Connecting the...' | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/william-beckman.html | William Beckman | False | By Ken Johnson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/for-marian.html | 'For Marian' | False | By Holland Cotter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/norbert-prangenberg-the-last-works.html | Norbert Prangenberg: 'The Last Works' | False | By Roberta Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/mika-tajima-negative-entropy.html | Mika Tajima: 'Negative Entropy' | False | By Roberta Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/media/sfx-reports-a-loss-but-draws-new-sponsors-for-dance-music-festivals.html | Despite Loss, SFX Draws Corporations as Sponsors | False | By Ben Sisario | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/porto-rico-a-venerable-old-timer-in-greenwich-village.html | Grinding Beans Long Before the Baristas Came | False | By Alex Witchel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/air-force-fires-9-officers-accused-in-cheating-scandal.html | Air Force Fires 9 Officers in Scandal Over Cheating on Proficiency Tests | False | By Helene Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/rossella-biscotti-and-others-at-sculpture-center.html | Social Analysis From the Edge | False | By Ken Johnson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/works-from-scotland-set-to-tour-america.html | Works From Scotland Set to Tour America | False | By Carol Vogel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/members-of-second-school-club-excel-on-sports-biggest-stage.html | Players Reach Biggest Stage in Their Second Act | False | By Karen Crouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/an-assertive-pasta-with-nebbiolos.html | An Assertive Pasta With Nebbiolos | False | By Florence Fabricant | 2015-03-18 | TX 8-068-174 | |
| 2014-03-27 | 2014-03-28 | https://artsbeat.blogs.nytimes.com/2014/03/27/finding-neverland-to-have-u-s-premiere-at-american-repertory-theater/ | 'Finding Neverland' to Have U.S. Premiere at American Repertory Theater | False | By Patrick Healy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/house-payments-a-priority-again.html | House Payments a Priority Again | False | By Lisa Prevost | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/playing-college-football-is-a-job.html | Playing College Football Is a Job | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/maria-lassnig-celebrates-the-artist-at-moma-ps1.html | A Painter, Well Aware, Takes Twists and Turns | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/Modern-Love-broken-not-bound-by-an-intimate-tie.html | Broken, Not Bound, by an Intimate Tie (Updated With Podcast) | False | By Mara Gordon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/traipsing-the-terroir-of-nebbiolo.html | Traipsing the Terroir of Nebbiolo | False | By Eric Asimov | 2015-03-18 | TX 8-068-174 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/theater/these-paper-bullets-opens-at-yale-rep.html | Making 'Much Ado' About a Fab 4 | False | By Charles Isherwood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/theater/national-theater-of-china-offers-richard-iii-in-mandarin.html | English King, Pacific Profile | False | By Jason Zinoman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/hero-worship-abounds-in-cesar-chavez.html | Amid Chants of '¡Huelga!,' an Embodiment of Hope | False | By A.O. Scott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/music/taxi-dancers-to-gaga-roselands-life-and-death.html | Taxi Dancers to Gaga: Roseland's Life and Death | False | By Jon Pareles and Lori Holcomb-Holland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/comedy-listings-for-march-28-april-3.html | Comedy Listings for March 28-April 3 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/theater/theater-listings-for-march-28-april-3.html | Theater Listings for March 28-April 3 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/movie-listings-for-march-28-april-3.html | Movie Listings for March 28-April 3 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/music/pop-rock-listings-for-march-28-april-3.html | Pop & Rock Listings for March 28-April 3 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/music/jazz-listings-for-march-28-april-3.html | Jazz Listings for March 28-April 3 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/finding-vivian-maier-explores-a-mysterious-photographer.html | The Nanny as Sphinx, Weaving Enigmatic Magic on the Sly | False | By Manohla Dargis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/music/opera-classical-music-listings-for-march-28-april-3.html | Opera & Classical Music Listings for March 28-April 3 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/dance/dance-listings-for-march-28-april-3.html | Dance Listings for March 28-April 3 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/museum-gallery-listings-for-march-28-april-3.html | Museum & Gallery Listings for March 28-April 3 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/jean-baptiste-carpeaux-a-french-artist-of-multiple-passions.html | Tortured Soul, Golden Touch | False | By Roberta Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/spare-times-for-children-for-march-28-april-3.html | Spare Times for Children for March 28-April 3 | False | By Laurel Graeber | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/music/paul-lewis-at-zankel-hall-with-beethoven-and-bach.html | Seas of Anger and Innocence | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/spare-times-for-march-28-april-3.html | Spare Times for March 28–April 3 | False | By Anne Mancuso and Andrew Boryga | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/coroner-unable-to-establish-cause-of-russian-businessmans-death.html | Russian Businessman's Death Remains Mystery, Coroner Says | False | By Alan Cowell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/hide-your-smiling-faces-explores-a-grim-childhood.html | A Boyhood Summer of Darkness | False | By Stephen Holden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/arnold-schwarzenegger-is-back-in-sabotage.html | Carnage and Chaos, Heavy on the Gore | False | By Manohla Dargis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/breathe-in-a-tense-marital-drama.html | Temptation in Suburbia, Amid a Midlife Crisis | False | By Stephen Holden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/high-level-leaks-rattle-turkey-officials.html | Recordings, Posted Online, Rattle Officials in Turkey | False | By Tim Arango | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/black-womens-book-clubs.html | Black Women's Book Clubs | False | | | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/limiting-ivory-saving-elephants.html | Limiting Ivory, Saving Elephants | False | | | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/giving-a-dying-woman-a-brief-moment-of-joy.html | Giving a Dying Woman a Brief Moment of Joy | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/suicide-in-asia.html | Suicide in Asia | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/visas-for-afghan-allies.html | Visas for Afghan Allies | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/guns-and-alcohol.html | Guns and Alcohol | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/mistaken-for-strangers-follows-the-band-the-nationals-tour.html | A Rock Star and a Roadie, Brothers After All | False | By Jeanette Catsoulis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/in-blumenthal-relatives-react-to-a-playwrights-death.html | He Died Laughing (Isn't That Sweet?) | False | By Jeanette Catsoulis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/cbs-outdoor-prices-shares-at-28-apiece/ | I.P.O. to Cut Ill-Fitting Ad Business From CBS | False | By David Gelles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/its-no-substitute-for-the-sun.html | It's No Substitute for the Sun | False | By Alissa Nutting | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/remembering-how-to-fight-measles.html | Remembering How to Fight Measles | False | By Paul A. Offit | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/in-cheap-thrills-two-friends-face-escalating-stakes.html | Facing Eviction, He Can't Resist a Dare | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/when-a-hot-shower-was-a-frill.html | When a Hot Shower Was a Frill | False | By Christopher Gray | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/is-this-listing-real-or-just-a-ghost.html | Is This Listing Real, or Just a Ghost? | False | By C. J. Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/in-the-raid-2-a-police-officer-goes-undercover.html | Nonstop Carnage, Indonesian-Style | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/a-tax-notion-that-conceals-a-math-problem.html | A Tax Notion That Conceals a Math Problem | False | By Ross Ramsey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/in-refuge-a-new-boyfriend-helps-a-burdened-woman-cope.html | She's Not Heavy, She's My Bar Pickup | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/settlement-in-medicaid-fraud-case-worries-health-providers.html | Settlement in Medicaid Fraud Case Worries Health Providers | False | By Becca Aaronson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/greencard-warriors-explores-immigrants-in-the-military.html | Gang Wars, Iraq Warfare | False | By Anita Gates | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/in-nothing-without-you-an-erotomaniac-as-prime-suspect.html | A Loopy Stalker, Protesting Her Innocence | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/grt.html | GTT | False | By Michael Hoinski | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/in-go-down-death-the-past-gets-murkier.html | Dreamy Postcards From Limbo | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/jews-of-egypt-about-the-end-of-a-more-tolerant-era.html | When 'Egyptian' Just Meant Egyptian | False | By Miriam Bale | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/energy-environment/potential-crackdown-on-russia-risks-also-punishing-western-oil-companies.html | Potential Crackdown on Russia Risks Also Punishing Western Oil Companies | False | By Clifford Krauss | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/candidates-views-on-drilling-begin-with-glance-back.html | Candidates' Views on Drilling Begin With Glance Back | False | By Jim Malewitz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/your-money/disabled-borrowers-trade-loan-debt-for-a-tax-bill-from-the-irs.html | Disabled Borrowers Trade Loan Debt for a Tax Bill From the I.R.S. | False | By Tara Siegel Bernard | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/middleeast/iraq-bombs-kill-at-least-33-in-baghdad.html | Iraq: Bombs Kill at Least 33 in Baghdad | False | By Duraid Adnan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/jury-has-case-in-08-killing-of-manhattan-therapist.html | Jury Has Case in '08 Killing of Manhattan Therapist | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/human-rights-panel-criticizes-us.html | Human Rights Panel Criticizes U.S. | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/media/at-big-on-mars-trying-to-get-a-handle-on-tomorrows-tech.html | At Big on Mars, Trying to Get a Handle on Tomorrowâ€™s Tech | False | By Stuart Elliott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-31 | https://bits.blogs.nytimes.com/2014/03/27/smartphones-the-disappointing-miracle/ | Smartphones, the Disappointing Miracle | False | By Quentin Hardy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/americas/us-investigates-brothers-from-ecuador-with-ties-to-campaigns.html | U.S. Investigates Brothers From Ecuador With Ties to Campaigns | False | By Frances Robles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/silence-is-deafening-in-report-on-george-washington-bridge-lane-closings.html | Silence Is Deafening in Bridge Report | False | By Jim Dwyer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/asia/pakistani-gets-death-penalty-for-blasphemy.html | Pakistani Gets Death Penalty for Blasphemy | False | By Waqar Gillani and Salman Masood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/technology/a-new-facebook-lab-is-intent-on-delivering-internet-access-by-drone.html | A New Facebook Lab Is Intent on Delivering Internet Access by Drone | False | By Vindu Goel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/verdict-doesnt-halt-debate-over-venue-for-terror-trials.html | Conviction of Bin Ladenâ€™s Son-in-Law Doesnâ€™t Halt Debate Over Terror Trialsâ€™ Venue | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/a-triple-for-baseball-fans.html | A Triple for Baseball Fans | False | By Jonah Engel Bromwich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/a-fierce-rivalry-divides-a-kentucky-united-by-basketball.html | A Fierce Rivalry Divides a Kentucky United by Basketball | False | By Trip Gabriel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/fate-of-a-picasso-hangs-on-a-court-case.html | Fate of a Picasso at the Four Seasons Hangs on a Court Case | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/calipari-and-pitino-open-to-changing-rtbg-age-rule.html | In East, Rematch of Classic Is Possible | False | By Seth Berkman and Ben Strauss | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/failing-stress-test-is-another-stumble-for-citigroup/ | Failing Stress Test Is Another Stumble for Citigroup | False | By Michael Corkery and Jessica Silver-Greenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/middleeast/obama-courts-a-crucial-ally-as-paths-split.html | Obama Seeks to Calm Saudis as Paths Split | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/court-panel-upholds-texas-law-on-abortion.html | Court Panel Upholds Texas Law on Abortion | False | By Erik Eckholm | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/irate-friends-see-sexism-in-report-on-former-christie-aide.html | Irate Friends See Sexism in Report on Former Christie Aide | False | By Kate Zernike and David W. Chen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/without-tenure-or-a-home.html | Without Tenure or a Home | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/krugman-americas-taxation-tradition.html | Americaâ€™s Taxation Tradition | False | By Paul Krugman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/welcome-help-for-ukraine.html | Welcome Help for Ukraine | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/international/eu-tries-to-assuage-fears-over-us-trade-deal.html | E.U. Tries to Assuage Fears Over U.S. Trade Deal | False | By James Kanter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/determining-the-legal-rights-of-slaves.html | Determining the Legal Rights of Slaves | False | By Michael Pollak | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/winning-lottery-numbers-for-march-27-2014.html | Winning Lottery Numbers for March 27, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/a-whitewash-for-gov-christie.html | A Whitewash for Gov. Christie | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/mayor-picks-5-for-city-panel-setting-rents.html | De Blasio Picks 5 Members for Rent Board | False | By Mireya Navarro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/christian-charity-backtracks-on-gays.html | Christian Charity Backtracks on Gays | False | By Laurie Goodstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/for-college-players-gaining-rights-amid-guarded-words.html | For College Players, Gaining Rights Amid Guarded Words | False | By Juliet Macur | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/judge-urges-dismissal-of-mortgage-suit-against-bank-of-america/issed/ | Judge Urges Dismissal of Mortgage Suit Against Bank of America | False | By Ben Protess | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/sisterhood-of-the-noodle.html | Sisterhood of the Noodle | False | By John Leland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/politics/deadline-near-health-signups-show-disparity.html | Deadline Near, Health Signups Show Disparity | False | By Sheryl Gay Stolberg and Robert Pear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/asia/freed-after-decades-on-death-row-man-indicts-justice-in-japan.html | Soul-Searching as Japan Ends a Manâ€™s Decades on Death Row | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaafootball/college-athletes-aim-to-put-price-on-priceless.html | College Athletes Aim to Put Price on â€˜Pricelessâ€™ | False | By Nelson D. Schwartz and Steve Eder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/events-on-long-island-for-march-30-april-5-2014.html | Events on Long Island for March 30-April 5 | False | | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/former-fort-revamped-for-work-on-ecology.html | Former Queens Fort Revamped for Work on Ecology | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/americas/discoveries-challenge-beliefs-on-humans-arrival-in-the-americas.html | Discoveries Challenge Beliefs on Humansâ€šÃ„Â´ Arrival in the Americas | False | By Simon Romero | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/using-flags-to-focus-on-veteran-suicides.html | Using Flags to Focus on Veteran Suicides | False | By Jada F. Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/new-york-council-sees-flawed-mental-health-system.html | New York Council Sees Flawed Mental Health System | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/education/in-a-buyers-market-colleges-become-fluent-in-the-language-of-business.html | In a Buyerâ€šÃ„Â´s Market, Colleges Become Fluent in the Language of Business | False | By Richard PÃ©rez-PeÃ±a | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/not-much-playing-time-for-kentucky-guard-but-many-famous-friends.html | Not Much Playing Time for Kentucky Guard, but Many Famous Friends | False | By Ben Strauss | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/theater/king-lear-with-michael-pennington-opens-in-brooklyn.html | Shakespeare Reimagined, Once Quietly, and Once Very Loud | False | By Ben Brantley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/events-in-westchester-for-march-30-april-5-2014.html | Events in Westchester for March 30-April 5 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/dayton-is-getting-used-to-this-upset-thing.html | Dayton Leaves Another Major Program in Its Wake | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/mass-of-earth-that-slid-and-killed-is-now-an-entombment.html | Mountain That Roared Down Turns Into a Tomb of Debris | False | By Kirk Johnson and Ian Lovett | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/connecticut-governor-signs-wage-bill.html | Connecticut Governor Signs Wage Bill | False | By Alison Leigh Cowan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/baylors-zone-is-no-problem-for-wisconsin.html | Badgers Shred Zone and Blow Past Bears | False | By Billy Witz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/pageoneplus/corrections-march-28-2014.html | Corrections: March 28, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/asia/un-condemns-north-korean-test.html | U.N. Condemns North Korean Test | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/basketball/a-knick-with-unmatched-pride-scars-and-all.html | Scarred Leaderâ€šÃ„Â´s Lesson to Knicks: Never Surrender | False | By Harvey Araton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/baseball/yankees-create-app-for-scouting-reports.html | Yankees Create App for Scouting Reports | False | By David Waldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/events-in-connecticut-for-march-30-april-5-2014.html | Events in Connecticut for March 30-April 5 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/baseball/looking-adrift-at-citi-field-mets-keep-their-wallet-closed.html | Looking Adrift at Citi Field, Mets Keep Their Wallet Closed | False | By Richard Sandomir and Ken Belson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/baseball/big-contract-for-cabrera-seems-near.html | Big Contract for Cabrera Seems Near | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/events-in-new-jersey-for-march-30-april-5-2014.html | Events in New Jersey for March 30-April 5 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/memories-flood-back-as-uconn-returns-to-madison-square-garden.html | Memories Flood Back as UConn Returns to Madison Square Garden | False | By Ben Shpigel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/rate-of-diagnosis-for-autism-grows.html | Rate of Diagnosis for Autism Grows | False | By Benedict Carey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/obama-nominates-new-chairman-for-consumer-protection-agency.html | Obama Nominates New Chairman for Consumer Protection Agency | False | By Steve Kenny | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/man-and-woman-shot-to-death-in-queens.html | Man and Woman Shot to Death in Queens | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-09 | https://www.nytimes.com/2014/03/28/t-magazine/a-picture-and-a-poem-charles-simic-francesco-vezzoli.html | Blossoms in the Snow | False | By T Magazine | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-04-01 | https://well.blogs.nytimes.com/2014/03/28/ask-well-weight-gain-at-menopause/ | Ask Well: Weight Gain at Menopause | False | By Anahad O'Connor | 2015-03-18 | TX 8-068-174 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/football/completing-a-circle-the-eagles-sign-sanchez-to-replace-vick.html | Completing a Circle, the Eagles Sign Sanchez to Replace Vick | False | By Ben Shpigel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/soccer/arsenal-is-coming-to-the-us.html | Arsenal Is Coming to the U.S. | False | By Jack Bell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/pageoneplus/quotation-of-the-day-for-friday-march-28-2014.html | Quotation of the Day for Friday, March 28, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Adam W. Kepler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/asia/facing-rising-seas-bangladesh-confronts-the-consequences-of-climate-change.html | Borrowed Time on Disappearing Land | False | By Gardiner Harris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/music/osmo-vanska-resigned-director-of-minnesota-orchestra-takes-spin-at-old-job.html | Resigned Director of Minnesota Orchestra Takes Spin at Old Job | False | By James R. Oestreich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/africa/judge-postpones-oscar-pistorius-defense-hearings.html | Murder Trial of Pistorius Is Postponed After Illness | False | By Sarah Lyall and Alan Cowell | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/asia/south-korea-returns-bodies-of-hundreds-of-chinese-soldiers.html | After Six Decades, Chinese Soldiers Killed in South Korea Head Home | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/rugby/no-money-no-problem-for-fiji-rugby-sevens-team.html | No Money, No Problem for Fiji Rugby Sevens Team | False | By Emma Stoney | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/jarbawi-palestinian-family-feuding.html | Palestinian Family Feuding | False | By Ali Jarbawi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/sierakowski-why-poland-loves-ukraine-for-now.html | Why Poland Loves Ukraine ... For Now | False | By Slawomir Sierakowski | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sunday-review/does-porn-hurt-children.html | Does Porn Hurt Children? | False | By David Segal | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/russia-ukraine-and-the-west.html | Russia, Ukraine and the West | False | | | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/chinas-war-on-pollution.html | Chinaâ€šÃ„Ã´s War on Pollution | False | | | TX 8-068-160 | |
| 2014-03-28 | 2014-03-31 | https://bits.blogs.nytimes.com/2014/03/28/google-flu-trends-the-limits-of-big-data/ | Google Flu Trends: The Limits of Big Data | False | By Steve Lohr | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/technology/despite-loss-blackberry-has-some-hope-for-future.html | BlackBerry Sees Hope for Future in Security | False | By Ian Austen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/your-money/the-argot-of-trusts-as-told-in-acronyms.html | The Argot of Trusts, as Told in Acronyms | False | By Paul Sullivan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/asia/missing-malaysia-airlines-flight-370.html | Aircrew With Latest Gear Trusts Its Eyes to Find Jet | False | By Thomas Fuller | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/europe/obama-saudi-arabia.html | Obama Offers Assurance to Saudis on Syria Stance | False | By Michael D. Shear and Michael R. Gordon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/bill-clinton-white-house-papers.html | Newly Released Clinton-Era Papers Show Damage Control During Scandal | False | By Amy Chozick and David S. Joachim | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/representative-mike-rogers-will-not-run-again.html | Head of Intelligence Panel in House Says Heâ€šÃ„Ã´ll Retire to Take Job as Radio Host | False | By Jonathan Weisman and Charlie Savage | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/horse-and-handlers-groomed-for-success.html | Horse and Handlers Groomed for Success | False | By Ryan Goldberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/kremlin-finds-a-defender-in-congress.html | Kremlin Finds a Defender in Congress | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/movies/homevideo/cecil-b-demilles-samson-and-delilah-comes-to-blu-ray.html | Ready for My Haircut, Mr. DeMille | False | By J. Hoberman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/south-african-horse-gets-his-star-turn.html | South African Horse Gets His Star Turn | False | By Ryan Goldberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/economy/consumer-confidence-rebounds-but-uncertainty-lingers.html | Consumer Confidence Rebounds, but Uncertainty Lingers | False | By Floyd Norris | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/design/vikings-in-london-glamorous-but-just-like-family.html | Vikings in London: Just Like Family | False | By Katrin Bennhold | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/28/memphis-and-cardinals-partner-in-deal-to-revitalize-ballpark/ | Memphis and Cardinals Partner in Deal to Revitalize Ballpark | False | By Michael Corkery | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/theater/the-mysteries-rewrites-a-medieval-tradition.html | In the Beginning, the Words of Many | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/movies/steve-coogan-revisits-an-old-character-in-alan-partridge.html | Talk-Show Host Infatuated With Himself | False | By Jason Zinoman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/design/tadao-andos-new-work-at-the-clark-institute.html | From Divergence, a Thoughtful Calm | False | By Ted Loos | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/inspector-general-for-new-york-police-department-is-named.html | New York Police Departmentâ€šÃ„Ã´s Oversight Office, Fought by Bloomberg, Gets First Leader | False | By Kate Taylor and J. David Goodman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/scott-eymans-john-wayne-the-life-and-legend.html | Playing John Wayne | False | By Peter Bogdanovich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/the-story-of-the-jews-by-simon-schama.html | People of the Word | False | By Judith Shulevitz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/the-blazing-world-by-siri-hustvedt.html | Outsider Art | False | By Fernanda Eberstadt | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/federal-government-recognizing-gay-marriages-in-michigan.html | U.S. to Recognize Same-Sex Marriages in Michigan | False | By Matt Apuzzo | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/serial-renters-in-new-york-city.html | Serial Renters in New York City | False | By Robin Finn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/movies/scarlett-johansson-falls-to-earth-in-under-the-skin.html | Lovely, Lethal and Out of This World | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/europe/turkeys-looming-local-elections.html | In Local Election, a Referendum on Turkeyâ€šÃ„Ã´s Leader | False | By Tim Arango and Ceylan Yeginsu | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/europe/Russia-Duma-Crimea.html | Odd Man Out When Vote Was 445-1 on Crimea | False | By Neil MacFarquhar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/media/charter-urges-time-warner-cable-shareholders-to-reject-comcast-deal.html | Charter Challenges Comcast-Time Warner Cable Deal | False | By Edward Wyatt | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/design/before-chicago-made-dinner.html | Before Chicago Made â€šÃ„Â¹Dinnerâ€šÃ„Â¹ | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/music/a-new-rameau-for-specialists.html | A New Rameau for Specialists | False | By Steve Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/dance/ok-singers-lets-move-along.html | O.K., Singers, Letâ€šÃ„Â´s Move Along | False | By Jack Anderson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/piracy-101.html | Piracy 101 | False | By Chuck Klosterman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/cocktail-science-simplified.html | Cocktail Science, Simplified | False | By Rosie Schaap | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/not-enough-cooks-in-the-kitchen.html | Not Enough Cooks in the Kitchen | False | By Mark Bittman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/how-do-you-know-when-to-go-naked-in-germany.html | How Do You Know When to Go Naked in Germany? | False | By Nathan Englander | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/barbara-ehrenreich-takes-a-walk-on-the-wild-side.html | Barbara Ehrenreich Takes a Walk on the Wild Side | False | Interview by Dave Itzkoff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/who-made-that-chefs-toque.html | Who Made That Chefâ€šÃ„Â´s Toque? | False | By Daniel Engber | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/a-womans-place-is-running-the-kitchen.html | A Womanâ€šÃ„Â´s Place Is Running the Kitchen | False | By Marnie Hanel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/can-anyone-save-french-food.html | Can Anyone Save French Food? | False | By Michael Steinberger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/movies/conducta-to-open-havana-festival.html | â€šÃ„Â¹Conductaâ€šÃ„Â¹ to Open Havana Festival | False | By Stephen Holden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/music/a-couple-of-nights-of-disruptions.html | A Couple of Nights of Disruptions | False | By Ben Ratliff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/the-chef-at-15.html | The Chef at 15 | False | By Carina Chocano | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/reply-all-the-3-16-14-issue.html | Reply All: The 3.16.14 Issue | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/television/kids-never-board-strange-spaceships.html | Kids, Never Board Strange Spaceships | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/white-house-unveils-plans-to-cut-methane-emissions.html | White House Unveils Plans to Cut Methane Emissions | False | By Coral Davenport | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/television/pedro-pascal-becomes-red-viper-on-game-of-thrones.html | A Lethal Prince, Even if a Bit Clumsy | False | By Robert Ito | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/music/after-solo-projects-nickel-creek-reunites.html | Fed by Three Streams, a Creek Rises | False | By Nate Chinen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/music/boxed-set-revels-in-miles-daviss-fillmore-shows.html | The Summer Heat of Miles, the Early Cool of Dâ€šÃ„Â´Angelo | False | By Nate Chinen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/television/timothy-simons-of-veep-on-hbo-is-going-places.html | Hail to the Mischief Maker | False | By Robert Ito | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/dance/shakespeares-plays-are-a-natural-fit-with-dance.html | To Dance, Perchance to Dream | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/movies/tracing-urban-change-in-brooklyn-from-kotter-to-girls.html | Whose Brooklyn Is It, Anyway? | False | By A.O. Scott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/park-avenue-prewar-bones-renewed.html | Park Avenue: Prewar Bones, Renewed | False | By Robin Finn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/international/lufthansa-pilots-plan-3-day-strike-for-next-week.html | Lufthansa Pilots Plan 3-Day Strike for Next Week | False | By Nicola Clark | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/robert-hoflers-sexplosion-and-more.html | Rebels and Radicals | False | By Damaris Colhoun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/douglas-couplands-worst-person-ever.html | Everybody Loathes Raymond | False | By B. J. Novak | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/wonderkid-by-wesley-stace.html | Kid Rock | False | By Lucinda Rosenfeld | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/the-voyage-by-murray-bail.html | Turning a World on Its Ear | False | By James McNamara | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/media/abc-news-hires-ray-kelly-former-new-york-city-police-commissioner.html | ABC News Hires Former New York Police Commissioner | False | By Bill Carter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-18 | TX 8-068-174 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/the-end-of-a-long-road.html | The End of a Long Road | False | By John Williams | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/the-problem-of-slavery-in-the-age-of-emancipation-by-david-brion-davis.html | The Price of Slavery | False | By Brenda Wineapple | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/qualifying-times-by-jaime-schultz.html | More Than a Game | False | By Elizabeth Weil | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/overwhelmed-by-brigid-schulte.html | On Top of Everything Else | False | By Ann Crittenden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/teju-coles-every-day-is-for-the-thief.html | Home to the Strange Familiar | False | By Hari Kunzru | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/amy-greenes-long-man.html | Deep Water | False | By Daniel Woodrell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/marshlands-by-matthew-olshan.html | An Eden of Reeds | False | By Floyd Skloot | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/asia/un-north-korea.html | Rights Panel Seeks Inquiry of North Korea | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/his-hers-ours.html | His, Hers, Ours | False | By Philip Galanes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/bmw-to-invest-1-billion-to-expand-its-south-carolina-factory.html | BMW to Expand South Carolina Factory | False | By Jack Ewing | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/manhattan-real-estate-feels-a-russian-chill.html | Manhattan Real Estate Feels a Russian Chill | False | By Julie Satow | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/git-along-little-dogies.html | Git Along, Little Dogies | False | By Jane Margolies | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-04-06 | https://intransit.blogs.nytimes.com/2014/03/28/a-taste-of-m-f-k-fishers-provence/ | A Taste of M.F.K. Fisher€šÃ„Â's Provence | False | By Elaine Glusac | 2015-03-18 | TX 8-068-174 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/movies/the-unknown-known-explores-how-rumsfeld-sees-himself.html | Seeking Truth in a Blizzard of â€šÃ„Â'Snowflakesâ€šÃ„Â´ | False | By Fred Kaplan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/europe/nato-picks-former-norwegian-premier-as-its-next-leader.html | Norwegian to Lead NATO as It Is Poised for Bigger Role | False | By James Kanter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/asia/taliban-militants-attack-kabul-house-and-trap-foreigners.html | Attack at Wrong Door Turns Into Fatal Mistake for the Taliban, Reports Say | False | By Rod Nordland and Jawad Sukhanyar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/diy-africa.html | D.I.Y. Africa | False | By Seth Kugel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/scenes-of-india-from-a-fort-and-a-camel.html | Scenes of India, From a Fort and a Camel | False | By Russ Juskalian | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/beer-in-the-glass-and-on-the-plate-in-brussels.html | Beer, in the Glass and on the Plate, in Brussels | False | By Evan Rail | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/a-vision-for-comcast-in-a-post-merger-world.html | A Vision Beyond Cable for Comcast After Merger | False | By James B. Stewart | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/welcome-to-spin-class-you-wont-last.html | Welcome to Spin Class: You Wonâ€šÃ„Â't Last | False | By Joyce Wadler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/in-search-of-agloe-ny-a-town-on-the-border-of-fiction-and-reality.html | Seeking a Town on the Border of Fiction and Reality | False | By Sam Roberts | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/jeremiah-a-denton-jr-war-hero-and-senator-dies-at-89.html | Jeremiah A. Denton Jr., 89, Dies; With Blinks, Vietnam P.O.W. Told of Torture | False | By Robert D. McFadden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/governments-find-it-hard-to-restrict-building-in-risky-areas.html | No Easy Way to Restrict Construction in Risky Areas | False | By John Schwartz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://cityroom.blogs.nytimes.com/2014/03/28/big-ticket-a-trade-up-with-views-for-24-million/ | Big Ticket | A Trade-Up With Views for $24 Million | False | By Robin Finn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/your-money/navigating-the-logistics-of-death-ahead-of-time.html | Navigating the Logistics of Death Ahead of Time | False | By Tara Siegel Bernard | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/christie-press-conference-on-bridge-scandal.html | Port Authority Official Is Out Amid Scandal Over Shut Lanes | False | By Kate Zernike | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-04-06 | https://tmagazine.blogs.nytimes.com/2014/03/28/in-fashion-the-season-of-the-bomber-jacket/ | The Season of the Bomber Jacket | False | By Jason Rider | 2015-03-18 | TX 8-068-174 | |
| 2014-03-28 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/bid-adieu-to-winter-with-a-colorful-lamb-stew.html | Bid Adieu to Winter With a Colorful Lamb Stew | False | By David Tanis | 2015-03-18 | TX 8-068-174 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/david-tarloff-found-guilty-of-bludgeoning-and-stabbing-psychologist-kathryn-faughey.html | Jury Rejects Insanity Defense in â€šÃ„Â'08 Killing of Manhattan Therapist | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/media/jake-silverstein-of-texas-monthly-to-edit-the-new-york-times-magazine.html | Texas Monthly Editor to Lead Times Magazine | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/lawmaker-urges-owners-to-stop-driving-their-cobalts.html | G.M. Expands Ignition Switch Recall to Later Models | False | By Bill Vlasic and Matthew L. Wald | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/swinging-for-the-fences.html | Swinging for the Fences | False | By John Leland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://dealbook.nytimes.com/2014/03/28/pleas-by-dewey-seven-reveal-details-on-financial-manipulation/ | Pleas by â€šÃ„Â²Dewey Sevenâ€šÃ„Â´ Reveal Details on Financial Manipulation | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/a-romance-with-lemon-juice-and-two-beach-towels.html | A Romance With Lemon Juice and Two Beach Towels | False | By Linda Marx | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/on-internet-slang-imho.html | On Internet Slang, IMHO | False | By Teddy Wayne | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/what-umpires-get-wrong.html | What Umpires Get Wrong | False | By Brayden King and Jerry Kim | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/any-excuse-to-eat-waffles.html | Any Excuse to Eat Waffles | False | By Melissa Clark | 2015-03-18 | TX 8-068-174 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/middleeast/United-Nations-Iran.html | U.N. Extends Term of Human Rights Monitor, Angering Iran | False | By Somini Sengupta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/gwyneth-paltrow-and-chris-martins-separation-gives-phrase-conscious-uncoupling-a-boost.html | A Third Party Names Their Split | False | By John Koblin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/television/blue-with-julia-stiles-is-back-for-a-new-season.html | A Side Job Goes Well. Too Well? | False | By Mike Hale | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/dance/suzanne-beahrs-presents-a-rhythmic-new-work-amid.html | Buffeted and Broken, They Try to Pick Up the Pieces | False | By Siobhan Burke | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/Dr-Fredric-Brandt-Cosmetic-Dermatologist-to-the-Rich-and-Famous.html | The Man Behind the Face | False | By Guy Trebay | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/creativity-and-parenting-can-mix.html | Creativity and Parenting Can Mix | False | By Shivani Vora | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/hinge-a-dating-app-introduces-friends-of-friends.html | Hinge, a Dating App, Introduces Friends of Friends | False | By Kristin Tice Studeman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/automobiles/autoreviews/the-spirit-lives-on-in-a-reborn-body.html | The Spirit Lives On in a Reborn Body | False | By Lawrence Ulrich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/automobiles/collectibles/rat-rod-a-statement-made-of-rust.html | Rat Rod: A Statement Made of Rust | False | By Jim Koscs | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/for-ryan-korban-luxury-minded-interior-designer-more-is-more.html | Peacocks, Rhinos, Chimps: Oh, My! | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/standing-up-to-testing.html | Standing Up to Testing | False | By Ginia Bellafante | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/neighborhood-haunts-in-upper-manhattan.html | Neighborhood Haunts in Upper Manhattan | False | By Glenn Collins | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/downtown-food-goes-north.html | Downtown Food Goes North | False | By Glenn Collins | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/theater/beau-willimons-breathing-time-deals-with-modern-trauma.html | Coping Simply With Life Until Ordinary Disappears | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/music/elaine-st-george-sings-songs-by-steve-goodman.html | Tunes of a Wry Tenderheart | False | By Stephen Holden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/international/crimea-crisis-has-little-impact-thus-far-on-russian-oil-deals.html | Crimea Crisis Has Little Impact Thus Far on Russian Oil Deals | False | By Andrew E. Kramer and David Jolly | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/music/kevin-johansen-is-not-a-genre-kind-of-guy.html | Traveling Man, Able to Rock Cowbells | False | By Jon Pareles | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/men-in-shorts-girls-pharrell-williams-critics.html | Should the Calf Be Put Out to Pasture? | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/Cats-Internet-Adoption.html | Iâ€šÃ„Ã´m a Cat Lady? Thank You | False | By Stephanie Butnick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://intransit.blogs.nytimes.com/2014/03/28/a-free-ride-for-hotel-guests-on-branded-bikes/ | A Free Ride for Hotel Guests on Branded Bikes | False | By Shivani Vora | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/tennis/on-the-rise-li-na-aims-to-be-true-rival-for-serena-williams.html | On the Rise, Li Na Aims to Be True Rival for Serena Williams | False | By Christopher Clarey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/europe/putin-calls-obama-on-Ukraine.html | Putin Calls Obama to Discuss Ukraine, White House Says | False | By Peter Baker, Michael D. Shear and David M. Herszenhorn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/theater/beyond-therapy-about-the-search-for-relationships.html | So, Your Shrink Barks Now and Then. Sheâ€šÃ„Ã´s a Pro, Right? | False | By Rachel Saltz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/music/honeck-steps-in-for-dudamel-with-philharmonic.html | Mystical and Searching, and Very Last-Minute | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/automobiles/speak-loudly-carry-big-cylinders.html | Speak Loudly, Carry Big Cylinders | False | By Dexter Ford | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/automobiles/battle-of-the-dash-tech-companies-try-to-get-their-apps-in-a-row.html | Battle of the Dash: Tech Companies Try to Get Their Apps in a Row | False | By John R. Quain | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/television/tv-series-is-criticized-in-handling-of-deceased.html | TV Series Is Criticized in Handling of Deceased | False | By Tom Mashberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/man-who-shot-officer-in-manhattan-gunfight-gets-prison-term.html | Man Who Shot Officer in Manhattan Gunfight Is Sentenced to Prison | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/europe/russianborder.html | Few Signs of War Plans in Russian Border Town | False | By Andrew Roth | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://bits.blogs.nytimes.com/2014/03/28/microsoft-to-stop-inspecting-private-emails-in-investigations/ | Microsoft to Stop Inspecting Private Emails in Investigations | False | By Nick Wingfield | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/music/g-eazy-shows-two-sides-at-irving-plaza.html | A Rapper Appropriating Diorâ€š,Ã,Ã´s Cool | False | By Jon Caramanica | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/crosswords/bridge/rockwell-mixed-pairs.html | Rockwell Mixed Pairs | False | By Phillip Alder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/bill-cunningham-french-evolution.html | Bill Cunningham | French Evolution | False | By Bill Cunningham | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/Iggy-Azalea-fashion-rap.html | For Iggy Azalea, Dress-Up Is a Grown-Up Game | False | By Bee Shapiro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/music/chiara-quartet-records-brahms-by-heart.html | Quartets Are Giving Music Stands a Rest | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/safety-agency-ends-investigation-of-tesla-fires.html | Federal Safety Agency Ends Its Investigation of Tesla Fires | False | By Danielle Ivory | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/theater/don-juan-comes-home-from-iraq-by-paula-vogel.html | Returned From the Front, a Predator Still at War | False | By Charles Isherwood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/at-dr-cuts-on-flatbush-haircuts-and-health-advice.html | At Dr. Cuts on Flatbush, Haircuts and Health Advice | False | By Elizabeth Amon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/europe/a-life-spent-remembering-a-war-france-has-tried-to-forget.html | A Life Spent Remembering a War France Has Tried to Forget | False | By Scott Sayare | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/warning-gas-leaks-and-aging-pipes.html | Warning Gas Leaks and Aging Pipes | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/eat-more-butter-and-fat.html | Eat More Butter and Fat? | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/international/3-retailers-give-to-aid-bangladesh-workers.html | 3 Retailers Give Aid to Bangladesh Workers | False | By Steven Greenhouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/the-loss-of-bookstores.html | The Loss of Bookstores | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/saving-the-palisades.html | Saving the Palisades | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/helping-at-risk-children.html | Helping At-Risk Children | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/angry-letters-on-hold.html | Angry Letters, on Hold | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/women-charge-bias-and-harassment-in-suit-against-sterling-jewelers.html | Women Charge Bias and Harassment in Suit Against Sterling Jewelers | False | By Susan Antilla | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/an-epigraph-for-our-times.html | An Epigraph for Our Times | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/this-land-is-islands.html | This Land Is Islands | False | By Stuart Miller | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/slowing-the-patent-trolls.html | Slowing the Patent Trolls | False | By Robin Feldman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/your-money/matchmakers-can-help-those-over-60-navigate-datings-risks-and-rewards.html | Matchmakers Help Those Over 60 Handle Datingâ€š,Ã,Ã´s Risks and Rewards | False | By Abby Ellin | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/start-up-health-insurer-finds-foothold-in-new-york.html | Start-Up Health Insurer Finds Foothold in New York | False | By Julie Creswell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-31 | https://artsbeat.blogs.nytimes.com/2014/03/28/minnesota-orchestra-says-eight-board-members-resign/ | Minnesota Orchestra Says Eight Board Members Resign | False | By James R. Oestreich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/seeking-good-karma-a-company-aims-to-put-it-close-at-hand.html | A Company Aims to Put Good Karma and Energy Close at Hand | False | By Mark Oppenheimer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/review-of-market-place-kitchen-and-bar-in-danbury.html | No Anonymous Sources Here | False | By Christopher Brooks | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/health/first-cases-documented-of-tb-caught-from-cats.html | First Cases Documented of TB Caught From Cats | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/middleeast/un-official-denounces-syria-on-aid-access.html | U.N. Official Denounces Syria on Aid Access | False | By Somini Sengupta | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/hockey/ryan-miller-and-blues-close-in-on-stanley-cup-after-trade.html | Atop the League in St. Louis, From the Bottom in Buffalo | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/tamer-breed-of-backyard-rodeo-finds-itself-endangered.html | Tamer Breed of Backyard Rodeo Finds Itself Endangered | False | By John Eligon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/hagel-seeks-peace-pact-for-the-digital-realm.html | Hagel Seeks Peace Pact for Digital Realm | False | By Helene Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/potentially-explosive-detail-in-bridge-scandal-is-unlikely-to-be-confirmed.html | Damning Detail in Bridge Scandal May Be Hard to Confirm | False | By William K. Rashbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/a-review-of-mompou-tapas-wine-bar-and-lounge-in-newark.html | Improvisations on Small Plates | False | By Fran Schumer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/high-culture-and-hard-labor.html | High Culture and Hard Labor | False | By Andrew Ross | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/baseball/detroit-executive-dombrowski-says-cabreras-contract-is-a-gamble.html | Detroit Executive Says That, Yes, Cabreraâ€š,Ã,Ã´s Contract Is a Gamble | False | By David Waldstein | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/anti-semitic-slur-by-a-westchester-fire-chief-stirs-controversy.html | Anti-Semitic Slur by a Westchester Fire Chief Stirs Controversy | False | By Joseph Berger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/antibiotic-use-and-abuse-on-the-farms.html | Antibiotic Use, and Abuse, on the Farms | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/peace-process-on-life-support.html | Peace Process on Life Support? | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/a-christie-appointee-quits-finally.html | A Christie Appointee Quits, Finally | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/washington-mudslide.html | Anxious Wait for News Days After Deadly Landslide | False | By Kirk Johnson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/winning-lottery-numbers-for-march-28-2014.html | Winning Lottery Numbers for March 28, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/pageoneplus/quotation-of-the-day-for-saturday-march-29-2014.html | Quotation of the Day for Saturday, March 29, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/a-florida-engineer-unlocked-the-mystery-of-gms-ignition-flaw.html | An Engineerâ€™s Eureka Moment With a G.M. Flaw | False | By Bill Vlasic | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/a-review-of-park-143-bistro-in-bronxville.html | Flavors of Spring | False | By Emily DeNitto | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/collins-a-christie-life-primer.html | A Christie Life Primer | False | By Gail Collins | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/michigan-dominates-then-fights-to-hang-on-against-tennessee.html | Tennessee Comeback Brewing, Michigan Senior Steps In | False | By Joanne C. Gerstner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/29/nyregion/a-review-of-the-trattoria-in-st-james.html | Where the Tables Can Play Hard to Get | False | By Joanne Starkey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/massachusetts-defense-lawyers-in-bombing-case-say-the-government-is-withholding-information.html | Massachusetts: Defense Lawyers in Bombing Case Say the Government Is Withholding Information | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/pitino-and-calipari-match-up-shows-complexity-of-college-basketball-coaching.html | Grand Leaps and Missteps on the Way to a Showdown | False | By William C. Rhoden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/christie-ally-david-samson-undone-by-word-in-an-email.html | Christie Ally Is Undone by Word in an Email | False | By Russ Buettner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/blow-the-split-of-the-ages.html | The Split of the Ages | False | By Charles M. Blow | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/baseball/in-an-era-of-squiggles-you-cant-tell-baseball-the-players-without-a-handwriting-analyst.html | In an Era of Squiggles, You Canâ€™t Tell the Players Without a Handwriting Analyst | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/billy-packer-relives-last-madison-square-garden-tournament-game.html | Remembering a Tournament â€˜Finalâ€™ at the Garden | False | By Seth Berkman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/a-flurry-of-travel-across-the-world-and-beyond.html | A Flurry of Travel, Across the World and Beyond | False | By Serge Schmemann | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/new-york-sanitation-chief-closes-a-54-year-career.html | New York Sanitation Chief Closes a 54-Year Career | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/daytons-triumph-of-togetherness.html | Daytonâ€™s Triumph of Togetherness | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/local-voices-arent-so-eager-to-go-national.html | Local Voices Arenâ€™t So Eager to Go National | False | By Richard Sandomir | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/security-official-in-charge-at-world-trade-center-resigns.html | Security Official in Charge at World Trade Center Resigns | False | By Ashley Southall | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/its-as-if-the-huskies-never-left.html | Itâ€™s as if the Huskies Never Left the Garden | False | By Seth Berkman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/basketball/with-balanced-attack-nets-win-12th-in-a-row-at-home.html | Balanced Attack Powers Netsâ€™ 12th Straight Home Win | False | By Clifton Brown | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/dance/felix-fibich-dancer-and-choreographer-dies-at-96.html | Felix Fibich, Dancer and Choreographer, Dies at 96 | False | By Anna Kisselgoff | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/jockey-club-backs-legislation-to-give-us-anti-doping-agency-oversight-of-sport.html | Jockey Club Wants U.S. Anti-Doping Agency in Charge | False | By Joe Drape | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/baseball/montreal-baseball-project-hopes-to-hear-play-ball.html | Hoping to Hear â€˜Play Ballâ€™ in Montreal | False | By Tim Rohan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/tennis/nadal-and-djokovic-part-of-historic-double-walkover.html | Historic Double Walkover in Florida | False | By Christopher Clarey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/college-basketball-notebook.html | Once a Source of Entertainment, Now a Rival Coach | False | By Billy Witz and Ray Glier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/long-island-guitar-festival-at-liu-post-in-brookville.html | Strumming Through Four Centuries | False | By Karin Lipson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/tatia-pilieva.html | Tatia Pilieva | False | By Kate Murphy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/television/whats-on-saturday.html | Whatâ€™s on Saturday | False | By Adam W. Kepler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/kentucky-ousts-defending-champion.html | Kentucky Ousts Defending Champion, Louisville | False | By Ben Strauss | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/once-again-izzo-is-one-step-away.html | With Win Over Virginia, Michigan State's Izzo Is Again One Step Away | False | By Ben Shpigel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/asia/malaysia-airlines-flight-370.html | In Hunt for Lost Jet, New Sightings of Debris Are Promising but Inconclusive | False | By Kirk Semple | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/middleeast/obama-saudi-arabia.html | Obama Ends Overseas Trip With Award for Saudi | False | By Michael D. Shear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/europe/ukraine.html | As Diplomacy Steps Up, Ukraine Candidates Narrow | False | By Neil MacFarquhar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/cuomo-new-york-state-budget.html | State Budget Deal Reached; $300 Million for New York City Pre-K | False | By Thomas Kaplan and Javier C. Hernández | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/health/setback-for-promising-high-blood-pressure-treatment.html | Setback for High Blood Pressure Treatment | False | By Denise Grady | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/your-money/the-health-insurance-answer-that-took-3-months.html | The Health Insurance Answer That Took 3 Months | False | By David Segal | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/all-public-comments-are-welcome-then-what.html | All Public Comments Are Welcome. Then What? | False | By Phyllis Korkki | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/energy-environment/the-mines-have-shut-down-the-miners-havent.html | The Mines Have Shut Down. The Miners Haven't. | False | By Danny Hakim | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/media/warners-ceo-is-bullish-on-the-big-screen.html | Warner's C.E.O. Is Bullish on the Big Screen | False | By Brooks Barnes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/jobs/a-communal-space-but-still-my-own.html | A Communal Space, but Still My Own | False | By David Zweig | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/jobs/for-a-cattle-rancher-a-legacy-on-the-range.html | For a Cattle Rancher, a Legacy on the Range | False | | | | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/the-chatter-for-sunday-march-29.html | The Chatter for Sunday, March 29 | False | | | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/a-lone-ranger-of-the-401-k-s.html | A Lone Ranger of the 401(k)'s | False | By Gretchen Morgenson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/tom-erickson-of-acquia-on-the-philosophy-of-ready-fire-aim.html | Tom Erickson of Acquia, on the Philosophy of 'Ready, Fire, Aim' | False | By Adam Bryant | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/theater/in-broadway-seats-few-guys-among-the-dolls.html | In Audiences on Broadway, Fewer Guys Among the Dolls | False | By Patrick Healy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/in-some-ways-its-looking-like-1999-in-the-stock-market.html | In Some Ways, It's Looking Like 1999 in the Stock Market | False | By Jeff Sommer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/economy/costs-benefits-and-masterpieces-in-detroit.html | Costs, Benefits and Masterpieces in Detroit | False | By Robert H. Frank | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/total-of-gm-vehicle-recalls-in-2014-hits-4-8-million.html | G.M. Recall Total in 2014 Reaches 4.8 Million | False | By Christopher Jensen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/from-washington-state-mudslide-glimmers-of-lost-lives.html | Found in Mud: Precious Links to Loved Ones | False | By Jack Healy, Kirk Johnson and Ian Lovett | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/for-wisconsin-student-athlete-is-not-an-oxymoron-in-ncaa-tournament.html | Celebrate? Sorry, We're Studying | False | By Karen Crouse | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/help-for-hearing.html | Help for Hearing | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/finding-a-reliable-relief-pitcher-is-often-a-hit-or-miss-struggle-in-baseball.html | A Season Opens. But Who Closes? | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/technology/the-artificial-leaf-is-here-again.html | The Artificial Leaf Is Here. Again. | False | By Jack Hitt | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/douthat-the-christian-penumbra.html | The Christian Penumbra | False | By Ross Douthat | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/abstract-ideas-dont-deserve-patents.html | Abstract Ideas Don't Deserve Patents | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/how-to-harm-investors.html | How to Harm Investors | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/dialogue-easing-parental-pressure.html | Sunday Dialogue: Easing Parental Pressure | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/egan-at-home-when-the-earth-moves.html | A Mudslide, Foretold | False | By Timothy Egan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/how-to-think-about-the-risk-of-autism.html | How to Think About the Risk of Autism | False | By Sam Wang | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://opinionator.blogs.nytimes.com/2014/03/29/can-we-close-the-pay-gap/ | Can We Close the Pay Gap? | False | By Deborah Hargreaves | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/hockey/mcdonagh-is-on-the-rise-but-not-yet-at-the-peak.html | McDonagh Is on Rise, but Not Yet at Peak | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/halfway-back-to-society.html | Halfway Back to Society | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/ncaa-players-ignore-advice-on-mouth-guards-often-at-their-own-peril.html | N.C.A.A. Players Ignore Advice on Mouth Guards, Often at Their Own Peril | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/middleeast/amid-egypts-sweeping-crackdown-north-sinai-residents-in-crossfire.html | Amid Egyptâ€šÃ„Â´s Sweeping Crackdown, North Sinai Residents in Crossfire | False | By Mayy El Sheikh and David D. Kirkpatrick | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/a-uconn-star-fights-off-injuries-illness-and-self-doubt.html | With a Star Back in Form, UConn Women Shake Off B.Y.U. | False | By JeräˆsÃ© Longman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/quake.html | Aftershocks Follow an Earthquake Near Los Angeles | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/reconciling-the-words-of-manhattan-coach-steve-masiello-with-his-actions.html | When Accountability Is Only a Word | False | By Juliet Macur | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/letters-to-the-editor.html | Letters to the Editor | False | Compiled by The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/friedman-parallel-parking-in-the-arctic-circle.html | Parallel Parking in the Arctic Circle | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/a-metronome-on-the-mound.html | A Metronome on the Mound | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/wrigley-field-turns-100-and-other-milestones-arriving-in-2014.html | Wrigley Field Turns 100, and Other Milestones Arriving in 2014 | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/is-the-lime-an-endangered-species.html | Is the Lime an Endangered Species? | False | By David Karp | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/the-fight-for-wisconsins-soul.html | The Fight for Wisconsinâ€šÃ„Â´s Soul | False | By Dan Kaufman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/basketball/cuban-the-firebrand-becomes-cuban-the-futurist.html | Cuban the Firebrand, and the Futurist | False | By Harvey Araton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/free-craft-beer.html | Free Craft Beer! | False | By Steve Hindy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sunday-review/how-businesses-use-your-sats.html | How Businesses Use Your SATs | False | By Shaila Dewan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/why-fund-raising-is-fun.html | Why Fund-Raising Is Fun | False | By Arthur C. Brooks | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/basketball/when-the-college-door-shuts-a-minor-league-beckons.html | When the College Door Shuts, a Minor League Beckons | False | By Nate Taylor | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/dignity-is-a-constitutional-principle.html | Dignity Is a Constitutional Principle | False | By Bruce Ackerman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/civilizations-starter-kit.html | Civilizationâ€šÃ„Â´s Starter Kit | False | By Lewis Dartnell | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/sundays-highlights.html | Sundayâ€šÃ„Â´s Highlights | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/world-series-champions-have-surprise-endings-with-closers.html | World Series Champions Have Surprise Endings With Closers | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/orioles-may-keep-verlander-waiting.html | Orioles May Keep Verlander Waiting | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/tennis/serena-williams-falters-early-but-captures-title.html | Serena Williams Falters Early but Captures Title | False | By Christopher Clarey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/same-old-cardinals-with-new-look.html | Same Old Cardinals, With New Look | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/yankees-masahiro-tanaka-epitomizes-the-japanese-approach-to-baseball.html | A Passion to Pitch | False | By Barry Bearak | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/europe/ukraine-candidates.html | Ukraineâ€šÃ„Â´s Hopes Riding on a Chocolatier | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/politics/at-republican-gathering-top-2016-contenders-bring-a-unified-message.html | Seeking Political Revival, Christie Joins â€šÃ„Â´16 Contenders at G.O.P. Forum | False | By Michael Barbaro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/for-2014-races-gop-hunts-its-own.html | For 2014 Races, G.O.P. Hunts Its Own | False | By Ross Ramsey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/howard-schmertz-millrose-games-director-dies-at-88.html | Howard Schmertz, Millrose Games Director, Dies at 88 | False | By Frank Litsky | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/a-push-in-laredo-to-raze-abandoned-houses-used-in-drug-deals.html | A Push in Laredo to Raze Abandoned Houses Used in Drug Deals | False | By JuliäˆsÃ©n Aguilar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/growth-tests-san-antonios-conservation-culture.html | Growth Tests San Antonioâ€šÃ„Â´s Conservation Culture | False | By Neena Satija | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/an-icon-of-football-is-the-muse-for-arias.html | An Icon of Football Is the Muse for Arias | False | By Adam Chandler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/california-farmers-short-of-labor-and-patience.html | California Farmers Short of Labor, and Patience | False | By Jennifer Medina | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/mets-pick-mejia-for-rotation-decision-shocks-matsuzaka.html | Mets Pick Mejia for Rotation; Decision Shocks Matsuzaka | False | By Tim Rohan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/new-gop-bid-to-limit-voting-in-swing-states.html | New G.O.P. Bid to Limit Voting in Swing States | False | By Steven Yaccino and Lizette Alvarez | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/derek-jeter-is-honored-as-yankees-end-spring-training.html | Jeter Is Honored as Yankees End Spring Training With a Rainout | False | By David Waldstein | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/asia/hardy-divers-in-korea-strait-sea-women-are-dwindling.html | Hardy Divers in Korea Strait, â€šÃ„Ã²Sea Womenâ€šÃ„Ã´ Are Dwindling | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/nine-in-gop-vie-to-succeed-arizona-governor-with-party-identity-at-stake.html | Nine in G.O.P. Vie to Succeed Arizona Governor, With Party Identity at Stake | False | By Fernanda Santos | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/repercussions-and-reprieves-at-health-insurance-enrollment-deadline.html | Repercussions and Reprieves at Health Insurance Enrollment Deadline | False | By Robert Pear | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/a-team-of-maestros-takes-hold.html | A Team of Maestros Takes Hold | False | By Phillip Lutz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/middleeast/remaking-a-life-after-years-in-an-israeli-prison.html | Remaking a Life, After Years in an Israeli Prison | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-160 | |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/asia/credibility-of-afghan-vote-in-doubt-as-observers-flee-violence.html | Credibility of Afghan Vote in Doubt as Observers Flee Violence | False | By Rod Nordland and Matthew Rosenberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/design/don-reitz-who-made-dirt-and-salt-into-art-dies-at-84.html | Don Reitz, Who Made Dirt and Salt Into Art, Dies at 84 | False | By Margalit Fox | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/europe/leo-bretholz-93-dies-escaped-train-to-auschwitz.html | Leo Bretholz, 93, Dies; Escaped Train to Auschwitz | False | By Paul Vitello | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/kentuckys-five-freshman-looking-to-separate-themselves-from-michigans-fab-five.html | Kentuckyâ€šÃ„Ã´s Five Freshman Looking to Separate Themselves From Michiganâ€šÃ„Ã´s Fab Five | False | By Ben Strauss and Joanne C. Gerstner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/crosswords/chess/deposed-world-champion-on-track-for-a-rematch.html | Deposed World Champion on Track for a Rematch | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/a-review-of-the-other-place-at-theaterworks-hartford.html | Poised, but Sheâ€šÃ„Ã´s on the Verge | False | By Anita Gates | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/a-week-after-mudslide-a-pause-of-remembrance.html | Death Toll Climbs to 18 a Week After Landslide | False | By Ian Lovett | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/florida-tightens-defense-to-end-daytons-run-and-reach-final-four.html | Florida Tightens Defense to End Daytonâ€šÃ„Ã´s Run and Reach Final Four | False | By Ray Glier | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/afghan-visual-scene-is-focus-of-exhibition-in-ewing.html | Despite Conflict and Repression, Creativity | False | By Tammy La Gorce | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/de-blasio-announces-major-push-for-hurricane-recovery.html | De Blasio Announces Push for Hurricane Recovery | False | By Julie Turkewitz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/constitution-and-vicars-in-trouble-win-derby-warm-up-races.html | Contenders For the Derby Bring Historic Possibilities | False | By Tom Pedulla | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/music/on-stage-lady-gagas-artistry-endures.html | Pied Piper Bonds With the Faithful | False | By Jon Caramanica | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://kristof.blogs.nytimes.com/2014/03/29/my-quiz-on-dictators/ | My Quiz on Dictators | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/dawson-and-trice-were-teammates-long-before-they-were-spartans.html | Two Key Contributors Were Teammates Long Before They Were Spartans | False | By Ben Shpigel and Seth Berkman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/winning-lottery-numbers-for-march-29-2014.html | Winning Lottery Numbers for March 29, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/basketball/wisconsin-defeats-arizona-to-advance-to-the-final-four-in-the-ncaa-tournament.html | Final Shift in Momentum Puts Wisconsin in Final Four | False | By Billy Witz | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/basketball/with-rare-success-76ers-fail-to-break-record.html | With Rare Success, 76ers Fail to Break Record | False | By Clifton Brown | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/rookie-award-for-tanaka.html | Rookie Award for Tanaka | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/julia-finkelstein-james-rosoff.html | Julia Finkelstein, James Rosoff | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/rebecca-frank-aaron-mehta.html | Rebecca Frank, Aaron Mehta | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/amber-sutherland-thomas-namako-jr.html | Amber Sutherland, Thomas Namako Jr. | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/alexis-hoag-brittany-soler.html | Alexis Hoag, Brittany Soler | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/tali-arbit-jonathan-eskreis-winkler.html | Tali Arbit, Jonathan Eskreis-Winkler | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/mary-chen-joey-zhou.html | Mary Chen, Joey Zhou | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/planes-dog-sleds-and-automobiles.html | Planes, Dog Sleds and Automobiles | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/walter-lowry-craig-thompson.html | Walter Lowry, Craig Thompson | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/jennifer-levine-edward-maas.html | Jennifer Levine, Edward Maas | False | | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/a-continent-didnt-get-in-the-way.html | A Continent Didnâ€šÃ„Â´t Get in the Way | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/victoria-stuss-brian-bones.html | Victoria Stuss, Brian Bones | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/chrystie-perry-kenneth-holmstrom.html | Chrystie Perry, Kenneth Holmstrom | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/melissa-rooney-thomas-geggel.html | Melissa Rooney, Thomas Geggel | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/samantha-ulmer-george-enstad.html | Samantha Ulmer, George Enstad | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/amanda-ross-jonathan-zakheim.html | Amanda Ross, Jonathan Zakheim | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/alexis-weinerman-jason-fishkind.html | Alexis Weinerman, Jason Fishkind | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/amy-kleger-jeremy-koven.html | Amy Kleger, Jeremy Koven | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/jennifer-solomon-joshua-alexander.html | Jennifer Solomon, Joshua Alexander | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/caroline-thompson-david-dubick.html | Caroline Thompson, David Dubick | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/twice-bitten-still-smitten.html | Twice Bitten, Still Smitten | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/pageoneplus/corrections-march-30-2014.html | Corrections: March 30, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/asia/malaysia-airlines-flight-370.html | More Ships and Planes Join Search for Jetliner | False | By Kirk Semple and Michelle Innis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://sinosphere.blogs.nytimes.com/2014/03/30/large-crowds-fill-taipei-streets-in-protest-over-china-trade-bill/ | Large Crowds Fill Taipei Streets in Protest Over China Trade Bill | False | By Austin Ramzy | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/asia/north-korea-promises-new-form-of-nuclear-test.html | North Korea Vows to Use â€šÃ„Â¹New Formâ€šÃ„Â´ of Nuclear Test | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://bits.blogs.nytimes.com/2014/03/30/a-tax-break-to-anchor-tech-growth-in-san-francisco/ | A Tax Break to Anchor Tech Growth in San Francisco | False | By Nick Bilton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/autoracing/hamilton-wins-malaysian-grand-prix.html | Hamilton Wins Malaysian Grand Prix | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/soccer/fans-split-on-moyes-chosen-one-or-the-wrong-one.html | Fans Split on Moyes: Chosen One or the Wrong One? | False | By Rob Hughes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://artsbeat.blogs.nytimes.com/2014/03/30/harold-rosenbaum-wins-conductors-award/ | Harold Rosenbaum Wins Conductorâ€šÃ„Â´s Award | False | By Allan Kozinn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/europe/nurse-education-level-affects-death-rates-study-says.html | Nurse Education Level Affects Death Rates, Study Says | False | By Christopher F. Schuetze | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/international/On-the-Art-Fair-Carousel.html | On the Art Fair Carousel | False | By Scott Reyburn | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/europe/nonprofit-seeks-nominees-for-1-million-teaching-prize.html | Nonprofit Seeks Nominees for $1 Million Teaching Prize | False | By The International New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/asia/educators-survey-state-of-higher-learning-in-asia.html | Educators Survey State of Higher Learning in Asia | False | By Karin Fischer | The Chronicle Of Higher Education | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/international/european-lawmakers-prepare-to-vote-on-net-neutrality.html | European Lawmakers Prepare to Vote on â€šÃ„Â¹Net Neutralityâ€šÃ„Â´ | False | By Mark Scott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/30/arts/television/whats-on-sunday.html | Whatâ€šÃ„Â´s on Sunday | False | By Lori Holcomb-Holland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/international/Chairman-of-Tom-Ford-International-on-Treating-People-Fairly.html | The Importance of Treating People Fairly | False | By Sonia Kolesnikov-Jessop | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/a-movement-to-protect-food-markets-in-the-bronx-and-beyond.html | A Movement to Protect Food Markets in the Bronx, and Beyond | False | By David Gonzalez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/europe/kerry-and-russian-counterpart-meet-on-ukraine-crisis.html | Promises of Diplomacy but No Advances in Ukraine Talks | False | By Michael R. Gordon and Neil MacFarquhar | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/movies/noah-floats-to-top-of-the-box-office.html | â€šÃ„Â¹Noahâ€šÃ„Â´ Is No. 1 Despite Complaints | False | By Michael Cieply | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/ncaabasketball/connecticut-defeats-michigan-state-to-advance-to-the-final-four-in-the-ncaa-tournament.html | Connecticut Defeats Michigan State to Advance to the Final Four | False | By Ben Shpigel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/television/friends-with-better-lives-a-new-sitcom-on-cbs.html | A Case of â€šÃ„Â¹Iâ€šÃ„Â´ll Have What Theyâ€šÃ„Â´re Havingâ€šÃ„Â´ Even if It Might Be Worse | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/crosswords/bridge/prevailing-at-the-vanderbilt-knockout-teams.html | Prevailing at the Vanderbilt Knockout Teams | False | By Phillip Alder | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/us-regulators-declined-full-inquiry-into-gm-ignition-flaws-memo-shows.html | U.S. Agency Knew About G.M. Flaw but Did Not Act | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/video-games/infamous-second-son-keeps-its-morality-black-and-white.html | Pick Your Weapon, Your Moral Path and the Response of Your Public | False | By Chris Suellentrop | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/theater/vanya-and-sonia-writer-to-take-the-stage.html | â€šÃ„Ã²Vanya and Soniaâ€šÃ„Ã´ Writer to Take the Stage | False | Compiled by Adam W. Kepler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/books/heideggers-notebooks-renew-focus-on-anti-semitism.html | Heideggerâ€šÃ„Ã´s Notebooks Renew Focus on Anti-Semitism | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/tennis/djokovic-dominates-nadal-to-win-sony-open.html | Djokovic Dominates Nadal for Sony Title | False | By Christopher Clarey | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/books/no-safe-harbor-for-travelers-in-the-other-language.html | Destination Unknown | False | By Michiko Kakutani | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/television/this-is-hot-97-on-vh1-spoofs-reality-shows.html | Hip-Hop Radio Stars Try TV Comedy | False | By Jon Caramanica | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/music/kronos-quartets-wide-interests-project-from-the-stage.html | In an Upper-Crust World, an Ensemble Stays Loose | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/is-canada-tarring-itself.html | Is Canada Tarring Itself? | False | By Jacques Leslie | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/older-and-out-of-work-but-not-out-of-contention.html | Older and Out of Work, but Not Out of Contention | False | By Rachel L. Swarns | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/the-case-for-profanity-in-print.html | The Case for Profanity in Print | False | By Jesse Sheidlower | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/the-ottoman-revival-is-over.html | The Ottoman Revival Is Over | False | By Elmira Bayrasli | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/the-wars-of-octavio-paz.html | The Wars of Octavio Paz | False | By Enrique Krauze | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/ncaabasketball/kentucky-defeats-michigan-to-advance-to-the-final-four.html | No. 8 Seed Kentucky, Peaking at Right Time, Tops No. 2 Michigan | False | By Joanne C. Gerstner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/ukraines-critical-choice.html | Ukraine's Critical Choice | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/how-public-research-underpins-private-health-care.html | How Public Research Underpins Private Health Care | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/fdr-on-static-wealth.html | F.D.R., on â€šÃ„Ã²Static Wealthâ€šÃ„Ã´ | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/us/rattlesnake-wranglers-armed-with-gasoline.html | Rattlesnake Wranglers, Armed With Gasoline | False | By Manny Fernandez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/families-and-college-costs.html | Families and College Costs | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/media/josh-elliott-of-good-morning-america-going-to-nbc-sports.html | NBC Sports Hires â€šÃ„Ã²G.M.A.â€šÃ„Ã´ News Anchor | False | By Bill Carter | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/a-lively-debate-over-outdoor-cats.html | A Lively Debate Over Outdoor Cats | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/asia/afghan-couple-finally-together-but-a-storybook-ending-is-far-from-ensured.html | Afghan Couple Finally Together, but a Storybook Ending Is Far From Ensured | False | By Rod Nordland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/for-the-miss-fires-motorcycle-crew-hugs-instead-of-handshakes.html | Motorcycle Crew Has One Requirement, and It Isnâ€šÃ„Ã´t a License | False | By Jessica Weisberg | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/us/hopes-frustrated-many-latinos-reject-the-ballot-box-altogether.html | Hopes Frustrated, Many Latinos Reject the Ballot Box Altogether | False | By Jackie Calmes | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/science/earth/panels-warning-on-climate-risk-worst-is-yet-to-come.html | Panelâ€šÃ„Ã´s Warning on Climate Risk: Worst Is Yet to Come | False | By Justin Gillis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/media/american-life-considers-self-distribution-on-radio.html | â€šÃ„Ã²This American Lifeâ€šÃ„Ã´ Considers Self-Distribution on Radio | False | By Elizabeth Jensen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/media/in-media-moguls-rarefied-realm-its-like-father-like-son.html | In Media Mogulsâ€šÃ„Ã´ Rarefied Realm, Itâ€šÃ„Ã´s Like Father, Like Son | False | By David Carr | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/eddie-lawrence-comedian-actor-and-pitchman-is-dead-at-95.html | Eddie Lawrence Dies at 95; Comedyâ€šÃ„Ã´s â€šÃ„Ã²Old Philosopherâ€šÃ„Ã´ | False | By William Yardley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/us/feinstein-gives-tentative-nod-to-data-curbs.html | Feinstein Gives Tentative Nod to Data Curbs | False | By Brian Knowlton | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/television/kate-omara-played-caress-on-dynasty-dies-at-74.html | Kate Oâ€šÃ„Ã´Mara, a Schemer on â€šÃ„Ã²Dynasty,â€šÃ„Ã´ Dies at 74 | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/baseball/astros-hopes-for-better-future-rest-on-talent-and-tv.html | Yankeeâ€šÃ„Ã´ First Foe Is Happy to Keep Taking Long View | False | By Tyler Kepner | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/media/for-opening-day-a-campaign-to-love-baseball.html | For Opening Day, a Campaign to Love Baseball | False | By Stuart Elliott | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/media/the-body-slam-is-buffering.html | WWE Network Is Loud Introduction to the Video Streaming Ring | False | By Seth Berkman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/media/hollywoods-antipiracy-efforts-add-new-voice.html | Hollywoodâ€šÃ„Ã´s Antipiracy Efforts Add New Voice | False | By Michael Cieply | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/baseball/question-marks-will-head-north-with-the-mets-and-punctuate-their-opener.html | Question Marks Will Head North With the Mets and Punctuate Their Opener | False | By Tim Rohan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/us/as-mudslide-debris-slows-search-a-resolve-to-help-takes-hold-among-residents.html | As Landslide Debris Slows Search, Residents Resolve to Help | False | By Kirk Johnson | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/krugman-jobs-and-skills-and-zombies.html | Jobs and Skills and Zombies | False | By Paul Krugman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/technology/apples-war-on-samsung-has-google-in-crossfire.html | Appleâ€šÃ„Ã´s War on Samsung Has Google in Crossfire | False | By Brian X. Chen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/what-lending-rules-should-look-like.html | What Lending Rules Should Look Like | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/carmakers-close-ties-to-regulator-scrutinized.html | Carmakersâ€šÃ„Ã´ Close Ties to Regulator Scrutinized | False | By Christopher Jensen and Matthew L. Wald | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/the-senates-discourtesy-to-judges.html | The Senateâ€šÃ„Ã´s Discourtesy to Judges | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/middleeast/journalists-held-by-militants-in-syria-reunite-with-family.html | Journalists Held by Militants in Syria Reunite With Family | False | By Anne Barnard | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/us/for-californians-2-quakes-put-preparedness-back-on-the-map.html | For Californians, 2 Quakes Put Preparedness Back on the Map | False | By Adam Nagourney | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/de-blasio-betting-on-pre-k-to-succeed.html | De Blasio Betting on Pre-K to Succeed | False | By Michael M. Grynbaum and Thomas Kaplan | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/europe/not-on-ballot-turkeys-premier-still-gets-push-from-party-in-local-elections.html | Not on Ballot, Turkeyâ€šÃ„Ã´s Premier Still Gets Push From Party in Local Elections | False | By Tim Arango and Sebnem Arsu | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/us/graft-case-stirs-race-for-mayor-of-washington-dc.html | Graft Case Stirs Race for Mayor of Washington, D.C. | False | By Trip Gabriel | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/euro-zone-inflation-and-us-employment-figures.html | Euro Zone Inflation and U.S. Employment Figures | False | By The New York Times | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/winning-lottery-numbers-for-march-30-2014.html | Winning Lottery Numbers for March 30, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/new-yorks-unfinished-budget.html | New Yorkâ€šÃ„Ã´s Unfinished Budget | False | By The Editorial Board | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/europe/a-borderline-where-women-bear-the-weight.html | A Borderline Where Women Bear the Weight | False | By Suzanne Daley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/pageoneplus/quotation-of-the-day-for-monday-march-31-2014.html | Quotation of the Day for Monday, March 31, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/treasury-auctions-set-for-the-week-of-march-31.html | Treasury Auctions Set for the Week of March 31 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/europe/french-voters-shift-to-the-right-in-mayoral-elections.html | French Voters Shift to the Right in Mayoral Elections | False | By Alissa J. Rubin and Lilia Blaise | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/ncaabasketball/for-shabazz-napier-nba-can-wait.html | For Shabazz Napier, N.B.A. Can Wait | False | By Juliet Macur | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/obama-trip-spurs-inquiry-of-behavior-by-a-marine.html | Obama Trip Spurs Inquiry of Behavior by a Marine | False | By Emmarie Huetteman | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/9-11-memorial-museum-faces-its-latest-hurdle-its-opening.html | 9/11 Memorial Museum Faces the Latest Hurdle: Its Opening | False | By Patricia Cohen | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/ncaabasketball/from-student-manager-to-walk-on-to-master-mimic-for-florida.html | From Student Manager to Walk-On to Master Mimic for Florida | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/us/in-new-health-care-era-blessings-and-hurdles.html | In New Health Care Era, Blessings and Hurdles | False | By Abby Goodnough | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/pageoneplus/corrections-march-31-3014.html | Corrections: March 31, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/theater/in-a-second-chance-singing-new-york-lovers.html | Another Shot at Love (Stop if Youâ€šÃ„Ã´ve Heard This) | False | By Charles Isherwood | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/theater/i-remember-mama-reminisces-at-the-gym-at-judson.html | A Tale of How It Was, Retold by Women of Experience | False | By Ben Brantley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/television/trapped-in-a-dog-eat-dog-world.html | Trapped in a Dog-Eat-Dog World | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/theater/in-if-then-idina-menzel-travels-two-paths.html | Stuck at the Crossroads Between Fate and Choice | False | By Ben Brantley | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/asia/in-afghan-presidential-campaign-north-is-all-important.html | In Afghan Presidential Campaign, North Is All-Important | False | By Azam Ahmed | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/state-protections-for-charter-schools-threaten-de-blasios-education-goals.html | State Protections for Charter Schools Threaten de Blasioâ€šÃ„Ã´s Education Goals | False | By Javier C. Hernâ€šÃ¡Â°ndez | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-30 | https://www.nytimes.com/2014/03/31/pageoneplus/quotation-of-the-day-for-sunday-march-30-2014.html | Quotation of the Day for Sunday, March 30, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/ncaabasketball/for-wisconsin-coach-the-lessons-sink-in.html | For Wisconsin Coach, the Lessons Sink In | False | By Karen Crouse | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/new-york-curbs-medical-bills-containing-surprises.html | New York Curbs Medical Bills Containing Surprises | False | By Anemona Hartocollis | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/ncaabasketball/kentuckys-freshmen-conjure-memories-of-the-fab-five.html | Kentuckyâ€šÃ„Â´s Freshmen Conjure Memories of the Fab Five | False | By William C. Rhoden | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/historic-randolph-houses-in-harlem-finally-set-for-renovation.html | Harlem Housing Relic From the 1800s Is Set for a Long-Promised Overhaul | False | By Mireya Navarro | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/basketball/nets-thrive-on-home-court-hoping-to-do-so-in-playoffs.html | With Eye on Playoffs, Nets Extend Home Streak | False | By Andrew Keh | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/separate-shootings-in-brooklyn-and-queens-leave-2-people-dead.html | 2 Killed in Shootings in Brooklyn and Queens | False | By Ashley Southall | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/international/alibaba-to-buy-stake-in-chinese-retail-group.html | Alibaba Ventures Offline With Stake in Chinese Retail Group | False | By Neil Gough | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-13 | https://www.nytimes.com/2014/03/31/t-magazine/the-art-of-living.html | The Art of Living | False | By David Netto | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/dance/whelan-plans-to-depart-city-ballet-after-30-years.html | Whelan Plans to Depart City Ballet After 30 Years | False | By Michael Cooper | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Lori Holcomb-Holland | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/basketball/knicks-hold-off-warriors-and-keep-a-foot-in-the-playoff-race.html | Knicks Hold Off Warriors and Keep a Foot in the Playoff Race | False | By Scott Cacciola | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/basketball/nba-game-of-the-week-mavericks-defense-is-key-in-final-push.html | N.B.A. Game of the Week: Mavericksâ€šÃ„Â´ Defense Is Key in Final Push | False | By Jonah Engel Bromwich | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/korea.html | North and South Korea Trade Fire Across Disputed Sea Border | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/media/start-up-ozy-media-adds-axel-springer-as-a-backer.html | Start-Up Ozy Media Adds Axel Springer as a Backer | False | By Sydney Ember | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/malaysia-airlines-flight-370-search.html | Search for Jet Intensifies as Odds Grow Longer | False | By Kirk Semple and Michelle Innis | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/china.html | Chinese Billionaireâ€šÃ„Â´s Trial Scrutinized for Links to Ex-Official | False | By Edward Wong | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/flash-boys-michael-lewis.html | The Wolf Hunters of Wall Street | False | By Michael Lewis | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/middleeast/former-israeli-leader-ehud-olmert-is-convicted-of-taking-bribes.html | Former Israeli Leader Is Convicted of Taking Bribes | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://dealbook.nytimes.com/2014/04/01/swiss-competition-commission-opens-currency-inquiry/ | Swiss Regulator Opens Currency Inquiry | False | By Chad Bray | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/inflation-in-euro-zone-falls-to-0-5.html | Another Worrisome Drop in Euro Zone Inflation | False | By Jack Ewing | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/pakistan.html | Pakistanâ€šÃ„Â´s Ex-Ruler Pleads Not Guilty to Treason Charges | False | By Salman Masood | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/dancona-nigel-farages-big-moment.html | Nigel Farage's Big Moment | False | By Matthew dâ€šÃ„Â´Ancona | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/cohen-the-case-for-scotland.html | The Case for Scotland | False | By Roger Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/the-right-kind-of-care.html | The Right Kind of Care | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/dance/with-international-flair-bolshoi-revisits-marco-spada.html | Cultural Exchange, Facilitated by a Bandit | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/2-ski-officials-to-step-down-after-shaking-things-up.html | 2 Ski Officials to Step Down After Shaking Things Up | False | By Kelley McMillan | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/europe/united-nations-court-rules-against-japan-in-whaling-dispute.html | U.N. Court Orders Japan to Halt Whaling Off Antarctica | False | By Hiroko Tabuchi and Marlise Simons | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-03-30 | https://www.nytimes.com/2014/03/29/business/international/in-scotland-working-both-the-land-and-a-loophole.html | In Scotland, Working Both the Land and a Loophole | False | By Stephen Castle | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/europe/palestinian-was-holding-explosive-device-when-he-died-czech-police-say.html | Palestinian Was Holding Explosive Device When He Died, Czechs Say | False | By Hana de Goeij | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/beijing-and-manila-in-dispute-over-reef.html | Philippines and China in Dispute Over Reef | False | By Jane Perlez | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/style/international/Italys-High-Fashion-on-the-Factory-Floor | Italyâ€šÃ„Â´s High Fashion on the Factory Floor | False | By Suzy Menkes | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/morgan-stanley-executive-to-join-litigation-finance-firm/ | Morgan Stanley Executive to Join Litigation Finance Firm | False | By William Alden | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/europe/russia-raises-pensions-for-crimeans.html | Russia Raises Some Salaries and Pensions for Crimeans | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/economy/yellen-says-fed-is-determined-to-improve-employment-situation.html | Yellen Says Fed Is Determined to Improve the Labor Market | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-03 | https://artsbeat.blogs.nytimes.com/2014/03/31/columbia-records-executives-archive-headed-to-new-york-public-library/ | Columbia Records Executiveâ€šÃ„Â´s Archive Headed to New York Public Library | True | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-31 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/atts-stock-buyback-may-further-signal-waning-interest-in-vodafone-deal/ | AT&Tâ€šÃ¬Ã„Â¬s Stock Buyback May Further Signal Waning Interest in Vodafone Deal | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://artsbeat.blogs.nytimes.com/2014/03/31/new-flaming-lips-album-is-a-companion-to-dark-side-of-the-moon/ | Flaming Lips Release a Companion to â€šÃ¬Ã²Dark Side of the Moonâ€šÃ¬Ã„Â¢ | False | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/hobie-alter-surfboard-and-sailboat-innovator-dies-at-80.html | Hobie Alter, Innovator of Sailing and Surfing, Dies at 80 | False | By Dennis Hevesi | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/books/flash-boys-by-michael-lewis-a-tale-of-high-speed-trading.html | Hobbling Wall Street Cowboys | False | By Janet Maslin | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/politics/imperial-presidency-becomes-republicans-rallying-slogan.html | â€šÃ¬Ã²Imperial Presidencyâ€šÃ¬Ã„Â¢ Becomes a Rallying Cry for Republicans | False | By Ashley Parker | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://well.blogs.nytimes.com/2014/03/31/with-the-thrills-come-extreme-risks/ | With the Thrills Come Extreme Risks | False | By Jane E. Brody | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-02 | https://www.nytimes.com/2014/04/02/health/prunes-poached-in-red-wine.html | Prunes Poached in Red Wine | False | By Martha Rose Shulman | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/education/using-the-arts-to-teach-how-to-prepare-for-climate-crisis.html | College Classes Use Arts to Brace for Climate Change | False | By Richard PÃ©rez-PeÃ±a | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/africa/rights-group-says-data-suggests-mass-shootings-in-nigeria.html | Rights Group Says Data Suggests Mass Shootings in Nigeria | False | By Adam Nossiter | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/pushing-to-rid-new-york-city-of-classroom-trailers-even-as-enrollments-grow.html | Push to Rid City of Classrooms That Are Anything but Temporary | False | By Al Baker | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/chefs-find-political-waters-anything-but-tepid.html | Want Guns With That? Chefs Find Politics Hotter Than Kitchen | False | By Kim Severson | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/03/31/all-the-rage-just-wear-it/ | All the Rage | Just Wear It | False | By T Magazine | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/international/lufthansa-warns-of-disruptions-if-strike-occurs.html | Lufthansa Warns of Disruptions if Strike Occurs | False | By Nicola Clark | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/supreme-court-to-hear-appeal-of-multiple-sclerosis-drug-case.html | Supreme Court to Hear Appeal of Generic Drug Case | False | By Andrew Pollack | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-02 | https://artsbeat.blogs.nytimes.com/2014/03/31/michael-jackson-album-to-offer-eight-new-songs/ | Michael Jackson Album to Offer Eight New Songs | False | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://well.blogs.nytimes.com/2014/03/31/made-nervous-by-the-doctor/ | Made Nervous by the Doctor | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/on-canvas-clues-about-air-pollution.html | On Canvas, Clues About Air Pollution | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/in-extra-rib-a-harbinger-of-mammoths-doom.html | In Extra Rib, a Harbinger of Mammothâ€šÃ¬Ã„Â¢s Doom | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/fcc-votes-to-clear-more-airwaves-for-wireless-data.html | F.C.C. to Free Airwaves for Wi-Fi and Wireless Broadband | False | By Edward Wyatt | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://artsbeat.blogs.nytimes.com/2014/03/31/ted-hughes-estate-cuts-off-access-biographer-says/ | Ted Hughes Estate Cuts Off Access, Biographer Says | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-03-30 | https://6thfloor.blogs.nytimes.com/2014/03/31/sous-vide-young-man/ | Sous Vide, Young Man | False | By Peter Andrey Smith | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-04-01 | https://well.blogs.nytimes.com/2014/03/31/by-treating-dogs-helping-humans/ | From Dogs, Answers About Breast Cancer | False | By Roni Caryn Rabin | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/health-website-failures-impede-signup-surge-as-deadline-nears.html | Health Care Signups Reach Frenzy in Final Day to Enroll | False | By Robert Pear | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/efforts-by-smaller-airports-to-lure-new-service-largely-lost-causes.html | Losses at Smaller Airports Are Unlikely to Be Reversed | False | By Joe Sharkey | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/03/31/on-the-verge-party-monstre/ | On the Verge | Party Monstre | False | By Nate Freeman | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/meet-these-new-snails-now-say-goodbye.html | Meet These New Snails. Now Say Goodbye. | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/a-proposal-both-original-and-cheesy.html | A Proposal Both Original and Cheesy | False | By Mirra Fine | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/official-says-safety-agency-lacked-critical-gm-data.html | Auto Safety Agency Ready to Point Finger at G.M. | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/middleeast/pollard.html | U.S. Is Weighing Release of a Spy for the Israelis | False | By Mark Landler and Michael R. Gordon | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/chinese-military-general-charged-in-graft-inquiry.html | Leader of China Aims at Military With Graft Case | False | By Jonathan Ansfield | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/asiana-airlines-says-secondary-cause-of-san-francisco-crash-was-bad-software.html | Airline Blames Bad Software in San Francisco Crash | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/metlife-reaches-60-million-settlement-with-n-y-authorities/ | MetLife Reaches $60 Million Settlement With New York Authorities | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/ncaabasketball/uconns-breanna-stewart-a-guard-in-a-centers-body-at-forward.html | A Guard in a Centerâ€šÃ¬Ã„Â¢s Body at Forward for UConn | False | By JerÃ©â€š© Longman | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/spite-is-good-spite-works.html | Spite Is Good. Spite Works. | False | By Natalie Angier | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/automobiles/us-to-require-rearview-cameras-in-new-cars-by-2018.html | Rearview Cameras by 2018 for Cars and Light Trucks | False | By Cheryl Jensen | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/music/a-signature-sound-from-pat-metheny.html | Hushed or Percussive, It Trumpets an Identity | False | By Nate Chinen | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/baseball/first-replay-review-goes-smoothly-and-upholds-call.html | Replay Reviewâ€šÃ„Â´s First Cases Draw No Complaints | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/supreme-court-seems-wary-of-a-software-patent-case.html | Justices Seem Wary of Software Patent Case | False | By Adam Liptak | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/gut-reactions-to-beneficial-bacteria.html | Gut Reactions to Beneficial Bacteria | False | By C. Claiborne Ray | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/italian-dj-fights-to-keep-culinary-traditions.html | Italian D.J. Fights to Keep Culinary Traditions | False | By Rachel Donadio | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://well.blogs.nytimes.com/2014/03/31/quick-gains-after-a-ban/ | Quick Gains After a Smoking Ban | False | By Catherine Saint Louis | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://newoldage.blogs.nytimes.com/2014/03/31/sharp-truths-only-fiction-can-tell/ | Sharp Truths Only Fiction Can Tell | False | By Jane Gross | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://artsbeat.blogs.nytimes.com/2014/03/31/pharrell-williams-to-join-the-voice/ | Pharrell Williams to Join â€šÃ„Â´The Voiceâ€šÃ„Â´ | False | By Bill Carter | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://well.blogs.nytimes.com/2014/03/31/the-device-makers-shortcut/ | The Device Makersâ€šÃ„Â´ Shortcut | False | By Roni Caryn Rabin | 2015-03-18 | TX 8-068-174 | |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/pageoneplus/corrections-march-29-2014.html | Corrections: March 29, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/politics/democrats-scramble-to-stave-off-midterm-disaster.html | Democrats Scramble to Stave Off Midterm Disaster | False | By John Harwood | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/health/an-expansion-in-use-of-cancer-vaccine.html | Expansion in Use of Cancer Vaccine | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/what-really-killed-william-henry-harrison.html | What Really Killed William Henry Harrison? | False | By Jane McHugh and Philip A. Mackowiak | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/report-says-caterpillar-used-swiss-unit-to-pare-taxes.html | Senate Report Says Caterpillar Used Swiss Subsidiary to Reduce Taxes | False | By Mary Williams Walsh | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/middleeast/journalists-deny-ties-to-muslim-brotherhood-in-egypt.html | 3 Jailed Journalists Deny Ties to Brotherhood in Egypt | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/baseball/mets-open-by-losing-two-late-leads-and-the-game.html | Opener of Built and Dashed Hopes for Mets | False | By Tim Rohan | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/music/christian-tetzlaff-joins-orpheus-at-carnegie-hall.html | A Hungarian Sampler, Lighthearted to Brooding | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/how-animals-think-and-harmonic-stars.html | How Animals Think and Harmonic Stars | False | By Jascha Hoffman | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/politics/dave-camp-house-ways-and-means-chairman-wont-run-again.html | Chairman of Tax Panel Wonâ€šÃ„Â´t Run This Year | False | By Ashley Parker | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://artsbeat.blogs.nytimes.com/2014/03/31/report-blasts-former-academy-president-on-pay-and-rsum/ | Report Blasts Former Academy President on Pay and Râ€šÃ„Â©sumâ€šÃ„Â© | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/reactions.html | Reactions | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/ares-management-plans-public-offering/ | Ares Management Plans Public Offering | False | By Rachel Abrams | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/at-citi-field-mayors-first-pitch-is-a-winner-even-if-his-team-allegiance-is-not.html | Mayorâ€šÃ„Â´s Opening Day Toss Is a Winner, but He Misses the Mark With Mets Fans | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/television/on-inside-amy-schumer-all-entendres-as-double.html | Fast on Her Feet, and More Than Willing to Get Dirty | False | By Mike Hale | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/music/jean-baptiste-barriere-in-concert-at-miller-theater.html | Composing and Blending, an Atypical Artist Creates | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/music/no-decisions-yet-on-minnesota-ensembles-conductor.html | A Maestro Is Back, His Position Pending | False | By James R. Oestreich | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/music/winners-of-grand-finals-of-metropolitan-opera-auditions.html | Presenting Onstage the Sounds (and Faces) of the Future | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/prime-minister-erdogans-revenge.html | Prime Minister Erdoganâ€šÃ„Â´s Revenge | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/behind-the-scenes-at-pterosaurs-flight-in-the-age-of-dinosaurs.html | Fleshing Out the Bones | False | By Helene Stapinski | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://artsbeat.blogs.nytimes.com/2014/03/31/new-york-philharmonic-to-team-with-music-academy-of-the-west/ | New York Philharmonic to Team With Music Academy of the West | False | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/music/nathaniel-rateliff-and-regina-carter-release-albums.html | Nathaniel Rateliff and Regina Carter Release Albums | False | By Jon Pareles and Nate Chinen | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/music/the-big-ears-festival-returns-in-knoxville.html | They Heard Whatever They Wanted | False | By Ben Ratliff | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/europe/france-overhauls-its-government-after-voters-rebuke-socialists.html | France Overhauls Its Government After Voters Rebuke Socialists | False | By Scott Sayare and Maïá'sÁ'a de la Baume | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/pedestrian-bridge-in-van-cortlandt-park-has-an-obstacle-7-5-million.html | Pedestrian Bridge in Van Cortlandt Park Has an Obstacle: $7.5 Million | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/macys-ceo-gives-up-title-of-president.html | Macyâ€šÃ„Â´s C.E.O. Gives Up Title of President | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/remember-theyre-only-4-years-old.html | Remember, Theyâ€šÃ„Â´re Only 4 Years Old | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/pain-behind-the-release-of-palestinian-prisoners.html | Pain Behind the Release of Palestinian Prisoners | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/stop-the-ivory-trade.html | Stop the Ivory Trade | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/carrot-not-stick-on-russia.html | Carrot, Not Stick, on Russia | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/pet-care-vs-human-care.html | Pet Care vs. Human Care | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/the-things-she-carried.html | The Things She Carried | False | By Cara Hoffman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/media/beware-the-april-fools-puns-and-pranks-coming-from-madison-avenue.html | Beware the April Foolsâ€šÃ„Â´ Jokes Coming From Madison Avenue | False | By Stuart Elliott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/bruni-our-crazy-college-crossroads.html | Our Crazy College Crossroads | False | By Frank Bruni | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/sanctions-or-not-russian-sway-in-london-may-be-bluster/ | Sanctions or Not, Russian Sway in London May Be Bluster | False | By Kimiko De Freytas-Tamura and Steven Erlanger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/politics/judge-wont-block-rules-on-abortion-drug.html | Judge Wonâ€šÃ„Â´t Block Rules on Abortion Drug in Arizona | False | By John Schwartz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/brooks-the-employers-creed.html | The Employerâ€šÃ„Â´s Creed | False | By David Brooks | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/international/competition-intensifies-in-vietnams-aviation-sector.html | Competition Intensifies in Vietnamâ€šÃ„Â´s Aviation Sector | False | By Mike Ives | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/in-gary-ind-a-gateway-has-become-the-eyesore.html | In Gary, Ind., a â€šÃ„Â´Gatewayâ€šÃ„Â´ Has Become â€šÃ„Âˆthe Eyesoreâ€šÃ„Â´ | False | By Steven Yaccino | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/international/3-toyota-plants-in-ontario-set-to-vote-in-a-union-drive-as-the-company-resists.html | 3 Toyota Plants in Ontario Set to Vote in a Union Drive, as the Company Resists | False | By Ian Austen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/ncaabasketball/the-pitinos-gather-for-a-garden-reunion.html | The Pitinos Gather for a Garden Reunion | False | By Pat Borzi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/international/japanese-rush-to-buy-before-rise-in-sales-tax.html | Japanese Rush to Buy Before Rise in Sales Tax | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/leading-the-country-on-pre-k.html | Leading the Country on Pre-K | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/mudslide-debris-hampers-a-search-for-remains.html | Landslideâ€šÃ„Â´s Debris Hampers a Search for Remains | False | By Kirk Johnson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/cobalts-were-seen-as-lemons-from-start-state-data-shows.html | Cobalts Were Seen as Lemons From Start, State Data Shows | False | By Danielle Ivory and Rebecca R. Ruiz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/fault-runs-deep-in-ultrafast-trading/ | Fault Runs Deep in Ultrafast Trading | False | By Andrew Ross Sorkin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/scrutiny-for-wall-streets-warp-speed/ | Scrutiny for Wall Streetâ€šÃ„Â´s Warp Speed | False | By Michael J. de la Merced and William Alden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/climate-signals-growing-louder.html | Climate Signals, Growing Louder | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/nocera-a-step-toward-justice-in-college-sports.html | A Step Toward Justice in College Sports? | False | By Joe Nocera | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/climate-study-puts-diplomatic-pressure-on-obama.html | Climate Study Puts Diplomatic Pressure on Obama | False | By Coral Davenport | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/an-8th-grader-a-gun-and-a-bus-rider-in-the-way.html | An 8th Grader, a Gun and a Bus Rider in the Way | False | By Vivian Yee | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/ncaabasketball/riding-the-triangle-to-great-heights-at-stanford.html | Riding the Triangle to the Pinnacle at Stanford | False | By Billy Witz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/03/31/singapores-o-c-b-c-reaches-deal-for-hong-kong-bank/ | Singaporeâ€šÃ„Â´s O.C.B.C. Reaches Deal for Hong Kong Bank | False | By Neil Gough | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/officials-urge-calm-as-protests-take-a-turn.html | Officials Urge Calm as Protests Take a Turn in Albuquerque | False | By Fernanda Santos | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/gas-pipes-from-east-harlem-blast-to-undergo-further-tests.html | Gas Pipes From East Harlem Blast to Undergo Further Tests | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/baseball/for-the-mets-a-90-victory-goal-if-not-a-90-victory-team.html | For the Mets, a 90-Victory Goal, if Not a 90-Victory Team | False | By Tyler Kepner | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/cycling/cyclists-compete-in-brooklyns-red-hook-criterium.html | Photos: A Damp Spin Through Brooklyn | False | By Joshua Bright | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/middleeast/behind-barbed-wire-shakespeare-inspires-a-cast-of-young-syrians.html | Behind Barbed Wire, Shakespeare Inspires a Cast of Young Syrians | False | By Ben Hubbard | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/rivals-for-new-york-casino-licenses-must-pay-millions-to-play.html | Rivals for New York Casino Licenses Must Pay Millions to Play | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-03 | https://www.nytimes.com/2014/04/03/technology/personaltech/if-youre-the-victim-of-a-tax-fraud-tell-the-irs.html | If Youâ€šÃ„Ã´re the Victim of a Tax Fraud, Tell the I.R.S. | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/baseball/sabathia-is-sharper-stronger-and-ready-to-lead-yanks.html | Sabathia Is Sharper, Stronger and Ready to Lead Yanks | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/politics/man-who-shot-at-white-house-gets-25-years.html | Man Who Shot at White House Gets 25 Years | False | By Emmarie Huetteman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/cuomos-push-to-end-moreland-commission-draws-backlash.html | Capitol Corruption Panelâ€šÃ„Ã´s Demise Angers Watchdogs | False | By Jesse McKinley and Thomas Kaplan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/politics/detroits-revised-debt-plan-may-cut-pensions-deeper.html | Detroitâ€šÃ„Ã´s Revised Debt Plan May Cut Pensions Deeper | False | By Monica Davey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/japan-man-freed-from-death-row-faces-new-effort-to-block-a-retrial.html | Japan: Man Freed From Death Row Faces New Effort to Block a Retrial | False | By Martin Fackler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/years-after-obama-hailed-warming-ties-with-india-the-temperature-has-fallen.html | Years After Obama Hailed Warming Ties With India, the Temperature Has Fallen | False | By Gardiner Harris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/for-a-ground-zero-developer-seeking-subsidies-more-is-never-enough.html | For a Ground Zero Developer Seeking Subsidies, More Is Never Enough | False | By Michael Powell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/pageoneplus/corrections-april-1-2014.html | Corrections: April 1, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/pageoneplus/quotation-of-the-day-for-tuesday-april-1-2014.html | Quotation of the Day for Tuesday, April 1, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/baseball/concussion-testing-for-nationals-harper-during-game.html | Concussion Testing for Nationalsâ€šÃ„Ã´ Harper During Game | False | By Matt Krupnick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/mario-buatta-draws-towns-ire-for-connecticut-landmark-in-decline.html | With Connecticut Project Stalled, Renowned Decorator Falls Out of Favor | False | By Alison Leigh Cowan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/basketball/erratic-knicks-linger-as-hawks-free-fall.html | Erratic Knicks Linger Just Outside a Playoff Berth | False | By Scott Cacciola | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/runaway-barge-irks-tappan-zee-officials.html | Runaway Barge Irks Tappan Zee Officials | False | By Joseph Berger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/winning-lottery-numbers-for-march-31-2014.html | Winning Lottery Numbers for March 31, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-13 | https://www.nytimes.com/2014/04/01/t-magazine/the-refined-couch-potato.html | The Refined Couch Potato | False | By T Magazine | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://artsbeat.blogs.nytimes.com/2014/04/01/michael-stipe-tom-morello-and-questlove-among-rock-hall-of-fame-presenters/ | Michael Stipe, Tom Morello and Questlove Among Rock Hall of Fame Presenters | False | By Ben Sisario | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/television/lorenzo-semple-jr-creator-of-tv-batman-dies-at-91.html | Lorenzo Semple Jr., Creator of TVâ€šÃ„Ã´s â€šÃ„Â¢Batman,â€šÃ„Â´ Dies at 91 | False | By Bruce Weber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/ultraluxury-apartment-sales-drive-records-in-manhattan-real-estate.html | Ultraluxury Apartment Sales Drive Records in Manhattan Real Estate | False | By Michelle Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/television/how-i-met-your-mother-ends-with-twists-expected-and-sweet.html | A Comedyâ€šÃ„Ã´s Final Twists Lead to Love and Ratings | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã´s on Tuesday | False | By Adam W. Kepler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/soccer/puebla-keeps-us-players.html | Puebla Keeps U.S. Players | False | By Andrew Das | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/international/china-sees-first-domestic-junk-bond-default.html | Junk Bond Default a Sign of Chinaâ€šÃ„Ã´s Slowing Growth | False | By Neil Gough | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/korea.html | 2 Koreas, After Exchanging Fire, Rearm With Insults | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/us-students-strong-at-problem-solving-but-trail-other-nations.html | American Students Test Well in Problem Solving, but Trail Foreign Counterparts | False | By Motoko Rich | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/hong-kong-banking-regulator-opens-inquiry-into-currency-manipulation/ | Hong Kong Banking Regulator Opens Inquiry Into Currency Manipulation | False | By Neil Gough | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/hey-robot-which-cat-is-cuter.html | Hey, Robot: Which Cat Is Cuter? | False | By Annie Lowrey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://dealbook.nytimes.com/2014/04/01/diamonds-new-venture-plans-to-acquire-african-bank/ | Diamondâ€šÃ„Ã´s New Venture Plans to Acquire African Bank | False | By Chad Bray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/japan-ends-half-century-ban-on-weapons-exports.html | Japan Ends Decades-Long Ban on Export of Weapons | False | By Martin Fackler | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/europe/britain-orders-inquiry-into-muslim-brotherhood.html | Britain Orders Inquiry Into Muslim Brotherhood in London | False | By Alan Cowell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/international/unemployment-malaise-lingers-in-euro-zone.html | Unemployment Malaise Lingers in Euro Zone | False | By David Jolly | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/ethnic-distinctions-in-ukraine.html | Ethnic Distinctions in Ukraine | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/a-ruling-to-protect-whales.html | A Ruling to Protect Whales | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/the-foreign-fighters-and-me.html | The Foreign Fighters and Me | False | By Masood Farivar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/01/world/asia/humanity-amid-the-disorder.html | Humanity Amid the Disorder | False | By Anand Giridharadas | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/roy-testing-the-ideas-of-india.html | Testing the Ideas of India | False | By Nilanjana S. Roy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/in-cuba-unequal-reform.html | In Cuba, Unequal Reform | False | By Julia Cooke | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/middleeast/jonathan-pollard.html | Abbas Takes Defiant Step, and Mideast Talks Falter | False | By Jodi Rudoren, Michael R. Gordon and Mark Landler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/repatriating-spains-jews.html | Repatriating Spainâ€šÃ„Ã´s Jews | False | By Ilan Stavans | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/soccer/led-by-suarez-liverpool-is-ready-to-win-again.html | Led by Suã¡Ã°rez, Liverpool Is Ready to Win Again | False | By Rob Hughes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/international/world-bank-to-expand-lending-to-developing-countries.html | World Bank to Lift Lending to Developing Countries | False | By Annie Lowrey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/africa/in-troubled-states-new-governments-with-the-same-old-problems.html | In Troubled States, New Governments With the Same Old Problems | False | By Adam Nossiter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-07 | https://cityroom.blogs.nytimes.com/2014/04/01/escaping-a-mouse-invasion/ | Escaping a Mouse Invasion | False | By Monica Ricketts | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/01/now-showing-an-artist-in-absentia/ | An Artist in Absentia | False | By Julian Schnabel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/malaysia-airlines-flight-370.html | Transcript From Lost Jet Is Released By Malaysia | False | By Kirk Semple | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/theater/red-velvet-recalls-one-shocked-london-audience.html | Grandeur Under Siege | False | By Ben Brantley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/theater/heathers-the-musical-brings-back-guilt-free-mayhem.html | The Rich Girls Are Going to Lose, for Once | False | By Ben Brantley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/international/the-many-fortunes-of-angela-lansbury.html | The Many Fortunes of Angela Lansbury | False | By Matt Wolf | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/music/Operatic-Gem-Among-the-Candles.html | Operatic Gem Among the Candles | False | By Michael White | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/tax-lobby-works-to-defeat-overhaul-it-once-cheered.html | Corporate Lobbyists Assail Tax Overhaul They Once Cheered | False | By Eric Lipton and Jonathan Weisman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/what-were-the-first-books-you-felt-you-should-read.html | What Were the First Books You Felt You â€šÃ„Â²Shouldâ€šÃ„Â´ Read? | False | By Dana Stevens and Anna Holmes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/new-endurance-records-set-as-snow-vanishes-from-iditarod-trail.html | Photos: A Race Defined by Snow Finds Itself With Little | False | By Matt Furber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/politics/paul-ryan-budget.html | Ryanâ€šÃ„Ã´s Budget Would Cut $5 Trillion in Spending Over a Decade | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/rights-group-documents-repression-of-tibetans-in-nepal.html | Tibetans Repressed in Nepal, Rights Group Finds | False | By Edward Wong and Bhadra Sharma | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/africa/united-nations-issues-new-warnings-on-central-african-republic.html | U.N. Issues New Warnings on Central African Republic | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/europe/moderation-pays-off-for-a-far-right-party-in-france.html | National Front Wins Support and Elections | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://artsbeat.blogs.nytimes.com/2014/04/01/kendrick-lamar-modest-mouse-and-flaming-lips-to-headline-hudson-project-festival/ | Kendrick Lamar, Modest Mouse and Flaming Lips to Headline Hudson Project Festival | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/grubhub-raises-price-range-for-i-p-o/ | GrubHub Raises Price Range for I.P.O. | False | By William Alden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/politics/justice-departs-watchdog-on-graft-is-finding-its-teeth-again.html | At Justice Department, a Watchdog on Graft Finds Its Teeth Again | False | By Matt Apuzzo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/science/a-new-salvo-in-debate-over-caloric-restrictions-and-longevity.html | Dietâ€šÃ„Ã´s Link to Longevity: After 2 Studies Diverge, a Search for Consensus | False | By Nicholas Wade | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/for-some-a-prison-camp-relic-stings-as-a-shrine-to-nazism.html | For Some, a Relic Stings as a Shrine to Nazism | False | By Dan Barry | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://artsbeat.blogs.nytimes.com/2014/04/01/rolling-stones-to-resume-tour/ | Rolling Stones to Resume Tour | False | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/report-traces-port-authoritys-flaws-to-a-crumbling-business-model.html | Report Traces Port Authorityâ€™â€™s Flaws to a Crumbling Business Model | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/media/how-i-met-your-mother-lowers-its-curtain-to-a-packed-house.html | â€˜â€™How I Met Your Motherâ€™â€™ Gets Its Best Ratings for Finale | False | By Bill Carter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/politics/obama-to-report-on-progress-of-health-care-law.html | Obama Claims Victory in Push for Insurance | False | By Michael D. Shear and Robert Pear | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://artsbeat.blogs.nytimes.com/2014/04/01/new-york-tax-credit-to-encourage-theater-productions-upstate/ | New York Tax Credit to Encourage Theater Productions Upstate | False | By Patrick Healy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/golf/tiger-woods-to-miss-the-masters-after-back-surgery.html | Back Surgery Puts Woods Out of the Masters for the First Time Since 1994 | False | By Karen Crouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://artsbeat.blogs.nytimes.com/2014/04/01/spanish-language-vagina-monologues-to-play-at-westside-theater/ | Spanish-Language â€˜â€™Vagina Monologuesâ€™â€™ to Play at Westside Theater | False | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/baseball/mets-closer-bobby-parnell-has-ligament-tear-in-elbow.html | Elbow Injury Threatens Parnellâ€™â€™s Season | False | By Tim Rohan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://artsbeat.blogs.nytimes.com/2014/04/01/rice-university-picks-design-team-for-new-opera-theater/ | Rice University Picks Design Team for New Opera Theater | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://thelede.blogs.nytimes.com/2014/04/01/live-updates-from-house-hearing-on-g-m-defects/ | Highlights From House Hearing on G.M. Defects | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/restaurant-review-the-peacock-and-the-shakespeare-in-midtown.html | Upstairs, Downstairs, British All Around | False | By Pete Wells | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/inventive-kitchen-mixes-chocolate-and-chicken.html | Inventive Kitchen Mixes Chocolate and Chicken | False | By Adam Nagourney | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/europe/russia-ukraine.html | Russia Tightens Pressure on Ukraine With Rise in Natural Gas Price | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/inside-the-smaller-bank-branch-of-the-future/ | Inside the (Smaller) Bank Branch of the Future | False | By Jessica Silver-Greenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/mudslide-death-toll-and-missing.html | Steelhead Drive Is Gone After Mudslide, Along With Many Lives Lived on It | False | By Kirk Johnson, Jack Healy and Ian Lovett | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/essay-the-real-competition-to-virtual-currency/ | Essay: The Real Competition to Virtual Currency | False | By Peter Eavis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/gm-chief-expresses-remorse-at-house-hearing.html | G.M. Hires Lawyer Specializing in Disaster Payouts | False | By Bill Vlasic and Matthew L. Wald | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/europe/nato-orders-end-to-practical-and-military-cooperation-with-russia.html | NATO to Firm Up Its Presence in Eastern Europe as It Halts Cooperation With Russia | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/goldman-explores-sale-of-market-making-unit/ | Goldman Explores Sale of Market-Making Unit | False | By Rachel Abrams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/automakers-report-strong-sales-in-march.html | After Rough Winter, Auto Sales Jumped in March | False | By Rebecca R. Ruiz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/01/on-the-verge-into-the-light/ | On the Verge | Into the Light | False | By Ross Simonini | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/international/european-ministers-approve-new-loans-for-greece.html | European Finance Ministers Approve New Loans for Greece | False | By Niki Kitsantonis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/international/a-nudge-on-digital-privacy-law-from-eu-official.html | A Nudge on Digital Privacy Law From E.U. Official | False | By James Kanter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/ncaafootball/a-primer-on-northwestern-players-quest-to-unionize.html | A Primer on Northwestern Playersâ€™â€™ Quest to Unionize | False | By Steve Eder and Ben Strauss | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/malaysia-airlines-flight-370-compensation.html | With Plane Still Missing, Legal Moves for Payouts Start | False | By Edward Wong and Kirk Semple | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/online-reviews-keep-this-in-mind.html | Online Reviews? Keep This in Mind | False | By Kim Severson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/the-scuffin-takes-the-cake.html | The Scuffin Takes the Cake | False | By Julia Moskin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/books/lydia-daviss-cant-and-wont.html | A Bowl of Berries Left to Dry in the Sun | False | By Dwight Garner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/soccer/zlatan-ibrahimovic-one-of-soccers-brashest-stars-reveals-a-quieter-side.html | Zlatan Ibrahimovic, One of Soccerâ€™â€™s Brashest Stars, Reveals a Quieter Side | False | By Sam Borden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-03 | https://artsbeat.blogs.nytimes.com/2014/04/01/alvin-ailey-to-bring-new-work-to-koch-theater/ | Alvin Ailey to Bring New Work to Koch Theater | False | By Felicia R. Lee | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/artful-knives-a-guide-for-beginner-chefs-an-icy-cocktail-and-more.html | Artful Knives, a Guide for Beginner Chefs, an Icy Cocktail and More | False | By Florence Fabricant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/japan-center-casts-doubt-on-stem-cell-breakthrough.html | Japan Center Questions Stem Cell Breakthrough | False | By Martin Fackler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/getting-the-jump-on-mosquitoes.html | Getting the Jump on Mosquitoes | False | By Stephanie Rosenbloom | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-01 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/lynda-carters-travel-tips-from-water-to-walking.html | Lynda Carterâ€šÃ„Ã´s Travel Tips, From Water to Walking | False | By Rachel Lee Harris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/ridgefield-conn-upscale-americana.html | Ridgefield, Conn.: Upscale Americana | False | By Lisa Prevost | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/checks-are-expendable-but-in-legal-tender-we-trust/ | Checks Are Expendable, but in Legal Tender We Trust | False | By Michael Corkery | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/the-cashless-society-meets-the-loose-change-economy/ | The Cashless Society Meets the Loose-Change Economy | False | By Gregory Schmidt | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/realestate/commercial/howard-m-lorber.html | Howard M. Lorber | False | By Vivian Marino | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/to-instill-love-of-bitcoin-backers-work-to-make-it-safe/ | To Instill Love of Bitcoin, Backers Work to Make It Safe | False | By Nicole Perlroth | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/tessa-opens-a-restaurant-with-a-mostly-mediterranean-approach.html | Tessa Opens, a Restaurant With a â€šÃ„Ã²Mostly Mediterraneanâ€šÃ„Ã´ Approach | False | By Florence Fabricant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/tap-to-pay-not-so-much-in-the-u-s/ | Tap to Pay (Not So Much in the U.S.) | False | By Chad Bray and Reuben Kyama | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/music/amphion-string-quartet-performs-at-alice-tully-hall.html | A Nostalgia Ride With a Driving Ensemble Behind the Wheel | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/design/national-civil-rights-museum-to-reopen-after-reconstruction.html | From Slave Ship Shackles to the Mountaintop | False | By Edward Rothstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/realestate/commercial/clevelands-thriving-theater-district-makes-downtown-living-alluring.html | Clevelandâ€šÃ„Ã´s Thriving Theater Hub Lures Residents | False | By Erik Piepenburg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/politics/letter-puts-focus-on-us-searches-for-americans-emails-and-calls.html | Letter Tells of U.S. Searches for Emails and Calls | False | By Charlie Savage | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/delayed-by-stubborn-winter-springs-colors-are-ready-to-burst.html | Delayed by Stubborn Winter, Springâ€šÃ„Ã´s Colors Are Ready to Burst | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/laurie-colwin-a-confidante-in-the-kitchen.html | Laurie Colwin: A Confidante in the Kitchen | False | By Jeff Gordinier | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/theater/vinny-deponto-in-charlatan-a-magic-show-at-ars-nova.html | Nothing Up His Sleeve, Just a Knack for Deception | False | By Jason Zinoman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/energy-environment/a-200-year-old-forecast-for-food-scarcity-may-yet-come-true.html | Old Forecast of Famine May Yet Come True | False | By Eduardo Porter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/movies/deciphering-donald-h-rumsfeld-in-the-unknown-known.html | Not Giving an Inch in a Battle of Wits and Words | False | By A.O. Scott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/a-revolution-in-money/ | A Revolution in Money | False | By Andrew Ross Sorkin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/theater/chang-in-a-void-moon-at-incubator-arts-project.html | A Wild Ride Returns. Confused? | False | By Alexis Soloski | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/music/tuneful-paul-simon-tribute-bridges-decades.html | Tuneful Paul Simon Tribute Bridges Decades | False | By Jon Pareles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/middleeast/health-worsens-for-father-of-american-imprisoned-in-tehran.html | Bid to Free Ex-Marine Held in Iran Cites Fatherâ€šÃ„Ã´s Health | False | By Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/dance/vestigal-by-the-wendy-osserman-dance-company.html | An Enigma, Bound by Chaos, Staged by a Veteran Choreographer | False | By Siobhan Burke | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/health/inhaled-insulin-clears-advisory-hurdle-toward-fda-approval.html | Inhaled Insulin Clears Hurdle Toward F.D.A. Approval | False | By Andrew Pollack | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/tennis/miamis-grip-as-5th-slam-is-slipping.html | Miami's Grip as '5th Slam' Is Slipping | False | By Christopher Clarey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/movies/the-retrieval-a-civil-war-drama.html | The Profits and Losses of Fugitive Tracking | False | By Manohla Dargis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/realestate/commercial/cartier-moves-north-from-perch-on-fifth-avenue.html | Cartier Moves North From Perch on Fifth Avenue | False | By Jane L. Levere | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/a-climate-panels-call-for-action.html | A Climate Panelâ€šÃ„Ã´s Call for Action | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/jonathan-pollard-and-the-mideast-peace-talks.html | Free a Spy to Help Save the Mideast Talks? | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/domestic-violence-ruling.html | Domestic Violence Ruling | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/movies/in-dom-hemingway-gangsters-meet-up-in-france.html | Good Wine, Bad Companions and a Nude Stroll in an Olive Grove | False | By Manohla Dargis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/trade-controls-on-ivory.html | Trade Controls on Ivory | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/emotional-learning.html | Emotional Learning | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/music/delving-into-ernst-kreneks-intimate-compositions.html | Chamber Works of a Chameleon, Sonorous to Surreal | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/europe/centuries-old-church-passes-a-digital-collection-plate.html | Aging Church Passes Digital Collection Plate | False | By Jim Yardley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/media/a-home-fixup-campaign-for-the-web.html | A Home Fixup Campaign for the Web | False | By Stuart Elliott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/africa/ebola-reaches-guinean-capital-stirring-fears.html | Ebola Reaches Capital of Guinea, Stirring Fears | False | By Adam Nossiter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/newly-insured-but-not-counted-by-the-insurance-exchanges.html | Newly Enrolled, but Not Counted by Insurance Exchanges | False | By Katie Thomas | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/boy-scouts-dismiss-a-gay-troop-leader-in-seattle.html | Boy Scouts Dismiss a Gay Troop Leader in Seattle | False | By Erik Eckholm | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/student-athletes-shouldnt-unionize.html | Student Athletes Shouldnâ€šÃ„Â´t Unionize | False | By Patrick T. Harker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/venezuela-a-call-for-peace.html | Venezuela: A Call for Peace | False | By Nicolâ€šÃ‚Â´s Maduro | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/friedman-follow-the-money.html | Follow the Money | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/washington-mayor-signs-marijuana-law.html | Mayor Signs Marijuana Law | False | By Emmarie Huetteman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/bittman-the-aliens-have-landed.html | The Aliens Have Landed | False | By Mark Bittman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/arizona-abortion-ruling-is-appealed.html | Arizona: Abortion Ruling Is Appealed | False | By John Schwartz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/keeping-track-april-2.html | Keeping Track: April 2, 2014 | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/at-hearing-caterpillar-defends-tax-practices.html | At Hearing, Caterpillar Defends Tax Practices | False | By Mary Williams Walsh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/billion-dollar-bracelet-is-key-to-magical-kingdom.html | A Billion-Dollar Bracelet Is the Key to a Disney Park | False | By Brooks Barnes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/jury-convicts-second-man-in-2011-killing-of-a-high-school-basketball-star.html | Jury Convicts Second Man in 2011 Killing of a High School Basketball Star | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/terror-suit-against-jordanian-bank-tests-us-diplomacy-and-secrecy-laws.html | Terror Suit Against Jordanian Bank Tests U.S. Diplomacy and Secrecy Laws | False | By Charlie Savage | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/technology/apple-and-samsung-reprise-patent-fight-with-google-a-shadow-presence.html | Apple and Samsung Reprise Patent Fight (With Google a Shadow Presence) | False | By Brian X. Chen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/americas/authorities-kill-gang-leader-mexico-says.html | Authorities Kill Gang Leader, Mexico Says | False | By Paulina Villegas | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/media/a-fractious-music-industry-lobby-looks-to-strike-a-note-of-accord.html | Music Industry Pushes Unified Message on Compensation | False | By Ben Sisario | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/albanys-perilous-oil-boom.html | Albanyâ€šÃ„Â´s Perilous Oil Boom | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/to-protect-foreigners-afghanistan-shuts-down-their-hangouts.html | To Protect Foreigners, Afghanistan Shuts Down Their Hangouts | False | By Rod Nordland | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/bad-move-on-jonathan-pollard.html | Bad Move on Jonathan Pollard | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/patrick-cannons-resignation-sets-stage-for-charlottes-fourth-mayor-in-a-year.html | Unusual Events Force Exceptional Turnover in Charlotte Mayorâ€šÃ„ ´s Office | False | By Alan Blinder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/mr-ryans-faith-based-budget.html | Mr. Ryanâ€šÃ„Â´s Faith-Based Budget | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/baseball/checking-for-a-concussion-with-the-clock-running.html | Checking for a Concussion With the Clock Running | False | By Alan Schwarz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/terror-trial-proves-civilian-courts-are-safe-holder-says-in-visit-to-manhattan.html | Holder, in New York City, Calls Terror Trials Safe | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/police-shootings-of-mentally-ill-suspects-are-on-the-upswing.html | Police Confront Rising Number of Mentally Ill Suspects | False | By Fernanda Santos and Erica Goode | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/popes-example-for-the-bishops-opulence-is-out.html | Bishops Follow Popeâ€šÃ„Â´s Example: Opulence Is Out | False | By Michael Paulson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/basketball/hawks-clinging-to-final-playoff-spot-insist-the-pressure-isnt-mounting.html | Hawks in a Playoff Race That Isnâ€šÃ„Â´t Their Priority | False | By Mike Tierney | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/rowland-ex-connecticut-governor-is-implicated-in-new-case.html | Rowland, Ex-Connecticut Governor, Is Implicated in New Case | False | By Alison Leigh Cowan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/afghan-women-see-hope-in-the-ballot-box.html | Afghan Women See Hope in the Ballot Box | False | By Rod Nordland | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/to-curtail-departures-sac-pursues-2-year-pacts/ | To Curtail Departures, SAC Pursues 2-Year Pacts | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/chicago-mayor-rahm-emanuel-seeks-to-alter-pension-plan-for-city-labor.html | Chicago Mayor Seeks Alterations to Repair Badly Underfunded Pension Plan | False | By Monica Davey | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/basketball/nets-surge-earns-jason-kidd-a-second-award.html | Netsâ€šÃ„Â´ Surge Earns Jason Kidd a Second Award | False | By Andrew Keh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/baseball/for-hiroki-kuroda-every-season-begins-a-new-chapter.html | For Hiroki Kuroda, Every Season Begins a New Chapter | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/europe/house-approves-funds-for-ukraine.html | House Approves Funds for Ukraine | False | By Jada F. Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/man-to-serve-three-months-in-jail-for-his-affair-with-student.html | Man to Serve Three Months in Jail for His Affair With Student | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/half-of-new-yorks-tech-workers-lack-college-degrees-report-says.html | Half of New Yorkâ€šÃ„Â´s Tech Workers Lack College Degrees, Report Says | False | By Patrick McGeehan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/at-a-momentary-peace-with-albany-de-blasio-sees-an-opportunity-to-reboot.html | At a Momentary Peace With Albany, de Blasio Sees an Opportunity to Reboot | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/americas/earthquake-hits-off-coast-of-north-chile.html | Earthquake Hits Off Coast of North Chile | False | By Pascale Bonnefoy and Simon Romero | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/ncaabasketball/college-basketball-roundup.html | S.M.U. Holds Off Clemson to Advance to N.I.T. Final | False | By Seth Berkman and Billy Witz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/europe/turkey-police-break-up-protest-over-voting-irregularities.html | Turkey: Police Break Up Protest Over Voting Irregularities | False | By Sebnem Arsu | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/small-area-open-near-fukushima.html | Small Area Open Near Fukushima | False | By Martin Fackler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/missing-from-christies-proof-of-innocence-claim-the-proof.html | Missing From Christieâ€šÃ„Â´s Proof-of-Innocence Claim: The Proof | False | By Jim Dwyer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/baseball/yanks-rebuilt-lineup-is-quickly-picked-apart.html | Yanksâ€šÃ„Â´ Rebuilt Lineup Is Quickly Picked Apart | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/basketball/last-clashes-for-nets-and-knicks.html | Last Clashes for Nets and Knicks | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/two-dollar-bill-is-oddity-but-some-love-the-tender.html | Two Dollar Bill Is Oddity, but Some Love the Tender | False | By Chadwick Moore | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/winning-lottery-numbers-for-april-1-2014.html | Winning Lottery Numbers for April 1, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/02/arts/dance/marc-platt-100-stage-and-screen-dancer-dies.html | Marc Platt, 100, Stage and Screen Dancer, Dies | False | By William Yardley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/basketball/once-stumbling-nets-are-surging-into-playoffs.html | Once Stumbling, Nets Are Surging Into Playoffs | False | By Andrew Keh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/music/frankie-knuckles-59-pioneer-house-dj-dies.html | Frankie Knuckles, 59, Pioneer House D.J., Dies | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/irene-fernandez-champion-of-oppressed-dies-at-67.html | Irene Fernandez, Champion of the Oppressed in Malaysia, Dies at 67 | False | By Douglas Martin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/football/jets-add-receiver-jacoby-ford.html | Jets Add Receiver Jacoby Ford | False | By Ben Shpigel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/muriel-bowser-defeats-mayor-vincent-gray-in-washington-primary.html | D.C. Mayor Is Defeated in Upset at Primary | False | By Trip Gabriel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/02/business/charles-keating-key-figure-in-the-1980s-savings-and-loan-crisis-dies-at-90.html | Charles Keating, 90, Key Figure in â€šÃ„Â´80s Savings and Loan Crisis, Dies | False | By Robert D. McFadden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/chinas-cofco-to-buy-majority-stake-in-noble-agriculture-unit/ | Chinaâ€šÃ„Â´s Cofco to Buy Majority Stake in Noble Agriculture Unit | False | By Neil Gough | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-05 | https://www.nytimes.com/2014/04/02/world/europe/jerry-roberts-last-of-team-of-british-code-breakers-dies-at-93.html | Jerry Roberts, 93, Code Breaker for Britain | False | By Paul Vitello | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/pageoneplus/corrections-april-2-2014.html | Corrections: April 2, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://artsbeat.blogs.nytimes.com/2014/04/02/library-of-congress-beefs-up-recordings-collection-but-watch-out-for-that-barber/ | Library of Congress Beefs Up Recordings Collection, but Watch Out for That Barber | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/international/lufthansa-strike.html | As Lufthansa Pilots Walk Out, 900 Canceled Flights but Relative Calm | False | By Nicola Clark and Jack Ewing | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/africa/africa-europe-summit-meeting.html | Postcolonial Resentments Loom Over Meeting of Europeans and Africans | False | By Alan Cowell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/south-koreas-struggle-with-suicide.html | South Koreaâ€šÃ„Â´s Struggle With Suicide | False | By Young-Ha Kim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/the-other-threat-to-pakistan.html | The Other Threat to Pakistan | False | By Huma Yusuf | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/a-free-pass-for-china.html | A Free Pass for China | False | By Mark Wu | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/cricket/west-indies-gathering-steam-in-world-twenty20.html | West Indies Gathering Steam in World Twenty20 | False | By Huw Richards | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/soccer/manchester-united-is-saved-by-an-unlikely-scorer.html | Manchester United Is Saved by an Unlikely Scorer | False | By Rob Hughes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/middleeast/middle-east-peace-talks.html | Hope for Negotiations Stays Alive in Mideast | False | By Jodi Rudoren, Isabel Kershner and Michael R. Gordon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/deutsche-brse-unit-is-subject-of-u-s-criminal-investigation/ | Unit of Deutsche Bä'sä',rse Faces U.S. Criminal Inquiry | False | By Chad Bray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/energy-environment/going-under-the-sea-for-clean-energy.html | Going Under the Sea for Clean Energy | False | By Stanley Reed | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/asia/mixed-messages-from-narendra-modis-party.html | Mixed Messages From Narendra Modiâ€šÃ‚Ã¹s Party | False | By Manu Joseph | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-06 | https://www.nytimes.com/2014/04/06/theater/a-gothic-night-of-suspense.html | A Gothic Night of Suspense | False | By Ben Brantley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/design/darby-english-joins-moma-as-consulting-curator.html | Student of History Is Making Some | False | By Deborah Solomon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/technology/personaltech/virtual-reality-perfect-for-an-immersive-society.html | If You Like Immersion, Youâ€šÃ‚Ã¹ll Love This Reality | False | By Farhad Manjoo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/virtu-high-frequency-trading-firm-is-said-to-delay-i-p-o/ | High-Frequency Trading Firm Virtu Is Said to Delay I.P.O. | False | By William Alden and Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/international/Renaissance-Masters-on-Different-Paths.html | Retrospective Shows 2 Renaissance Masters on Different Paths | False | By Roderick Conway Morris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/europe/britain-pollution.html | Pollution and Dust in Britain Bring Health Warnings | False | By Stephen Castle | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/europe/hollande-approves-new-french-cabinet.html | French Leader Approves a Cabinet of Mixed Messages | False | By Alissa J. Rubin and Scott Sayare | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/02/the-scene-when-in-india/ | When in India | False | By Sarah Khan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/africa/an-emotional-pistorius-may-soon-take-the-stand.html | After Sobs, Prayers and Illness in Court, Pistorius May Testify | False | By Sarah Lyall | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/automobiles/chrysler-recalls-over-850000-suvs.html | Chrysler Recalls Over 850,000 S.U.V.s | False | By Christopher Jensen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/an-inscription-taken-out-of-poetic-context-and-placed-on-a-9-11-memorial.html | A Memorial Inscriptionâ€šÃ‚Ã¹s Grim Origins | False | By David W. Dunlap | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/americas/earthquake-off-northern-chile-tsunami.html | Responding to Quake, Chile Uses Lessons of Past | False | By Pascale Bonnefoy and Simon Romero | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/politics/president-heads-to-michigan-to-press-minimum-wage-increase.html | After Push by Obama, Minimum-Wage Action Is Moving to the States | False | By Michael D. Shear | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/02/by-design-renzo-piano-reflects/ | By Design | Renzo Piano Reflects | False | By Renzo Piano | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/international/despite-slowdown-in-china-rio-tinto-stays-committed-to-mining-plans.html | Despite Slowdown in China, Rio Tinto Stays Committed to Mining Plans | False | By Stanley Reed | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/supreme-court-ruling-on-campaign-contributions.html | Supreme Court Strikes Down Overall Political Donation Cap | False | By Adam Liptak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/gm-chief-opens-testimony-to-senate-panel.html | G.M. Chief Faces Ire of Senators in Hearing | False | By Bill Vlasic and Matthew L. Wald | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/europe/nato-general-says-russian-force-poised-to-invade-ukraine.html | NATO Commander Says He Sees Potent Threat From Russia | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://artsbeat.blogs.nytimes.com/2014/04/02/karen-joy-fowler-wins-penfaulkner-fiction-prize/ | Karen Joy Fowler Wins PEN/Faulkner Fiction Prize | False | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/middleeast/bombings-near-cairo-university.html | Cairo University Is Rocked by Several Explosions | False | By Kareem Fahim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/smallbusiness/seeking-even-faster-growth-an-e-commerce-company-stumbles.html | Seeking Even Faster Growth, an E-Commerce Company Stumbles | False | By Adriana Gardella | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/europe/crimea-offers-showcase-for-russias-rebooted-military.html | In Crimea, Russia Showcases a Rebooted Army | False | By C. J. Chivers and David M. Herszenhorn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://intransit.blogs.nytimes.com/2014/04/02/a-new-hotel-in-the-versace-mansion/ | A New Hotel in the Versace Mansion | False | By Rachel Lee Harris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/technology/amazon-firetv-set-top-box.html | With Fire TV, Amazon Seeks a Beachhead in the Living Room | False | By David Streitfeld | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/basketball/jason-kidds-bad-rap-now-20-years-old.html | Jason Kiddâ€šÃ‚Ã¹s Bad Rap, Now 20 Years Old | False | By Andrew Keh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/a-pivotal-financial-crisis-case-ending-with-a-whimper/ | A Pivotal Financial Crisis Case, Ending With a Whimper | False | By Jesse Eisinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/02/handler-leucadias-new-chief-takes-pay-cut-in-new-role/ | Handler, Leucadiaâ€šÃ‚Ã¹s Chief, Takes Pay Cut in New Role | False | By William Alden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/in-singapores-center-but-a-world-away.html | In Singaporeâ€šÃ‚Ã¹s Center, but a World Away | False | By Justin Bergman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/portugal-lisbon-bairro-alto-neighborhood-street-style.html | A Fashion Nod to â€šÃ‚Ã¹Venusâ€šÃ‚Ã¹ in Portugal | False | By Joanna Nikas and Sofia Perpetua | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/technology/personaltech/sweeping-away-a-search-history.html | Sweeping Away a Search History | False | By Molly Wood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/television/silicon-valley-mike-judges-new-series-debuts-on-hbo.html | Brothers of Invention | False | By Farhad Manjoo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/books/young-immigrant-in-denmark-lashes-out-in-verse.html | Lashing Out in Verse | False | By Alison Smale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-06 | https://tmagazine.blogs.nytimes.com/2014/04/02/accommodations-a-new-barcelona-boutique-hotel-scented-with-fresh-baked-bread/ | A New Barcelona Boutique Hotel, Scented With Fresh-Baked Bread | False | By Eviana Hartman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/politics/2-senators-clear-way-for-release-of-report-on-cia-detentions.html | Senators Clear Path for Release of Detention Report on C.I.A. | False | By Mark Mazzetti | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/politics/ruling-returns-power-to-big-donors-and-party-leaders.html | Power Surge for Donors as Terrain Is Reshaped on Campaign Money | False | By Nicholas Confessore | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/blythe-masters-to-leave-jpmorgan/ | Commodity Chief Blythe Masters to Leave JPMorgan Chase | False | By Jessica Silver-Greenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/the-west-village-wish-list-satisfied.html | The West Village: Wish List Satisfied | False | By Joyce Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/lyft-raises-250-million-from-alibaba-third-point-and-others/ | Lyft Raises $250 Million From Alibaba, Third Point and Others | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/02/by-design-one-mans-trash/ | By Design | One Manâ€™s Trash | False | By Carol Kino | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/openings-and-events-for-the-week-of-april-3.html | Openings and Events for the Week of April 3 | False | By Alison S. Cohn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/a-big-sur-bath-by-the-light-of-the-moon.html | A Big Sur Bath by the Light of the Moon | False | By Thomas J. Lueck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/deliveryman-is-fatally-shot-on-staten-island.html | Deliveryman Fatally Shot on a Street Many Avoid | False | By J. David Goodman and Nate Schweber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/theater/varied-new-works-at-38th-annual-humana-festival.html | Pondering How Tales Are Told | False | By Charles Isherwood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-06 | https://www.nytimes.com/2014/04/03/sports/ncaafootball/hank-lauricella-a-multiple-threat-tailback-at-tennessee-dies-at-83.html | Hank Lauricella, 83, Last of a Football Breed | False | By Frank Litsky | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/texas-abortion-providers-lawsuit.html | Abortion Providers in Texas Sue Over a Restrictive Rule That Could Close Clinics | False | By Erik Eckholm | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/health/mental-health-groups-split-on-bill-to-revamp-care.html | Mental Health Groups Split on Bill to Overhaul Care | False | By Benedict Carey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/jill-kargmans-beauty-routine.html | â€˜Iâ€™ Believe in the Valor of Pallorâ€™â€¦â€™ | False | By Bee Shapiro | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/music/alexa-ray-joel-is-grounded-in-the-pop-tradition.html | A Singer Confidently Following Her Heart | False | By Stephen Holden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/fifa-bans-barcelona-from-transfer-market.html | FIFA Fines and Bans Barcelona From Transfer Market | False | By Andrew Das | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/technology/personaltech/pound-for-kilogram-some-easier-ways-to-make-conversions.html | Weights or Measures, Converted on the Fly | False | By Kit Eaton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/the-search-for-jay-ott-a-missing-brooklyn-designer.html | Leaving Few Clues Behind | False | By Matthew Schneier | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/barriers-wall-off-the-facts-of-gm-car-crashes.html | G.M. Secrecy on Crashes Adds to Familiesâ€™â€¦â€™ Ivory | False | By Rachel Abrams and Danielle Ivory | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/football/eagles-did-not-have-to-kick-desean-jackson-on-his-way-out.html | Parting With DeSean Jackson, the Eagles Added a Kick | False | By William C. Rhoden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/books/karen-russells-sleep-donation.html | Terminal Tossing and Turning | False | By Michiko Kakutani | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/television/short-poppies-a-mockumentary-on-netflix.html | Where a Laugh Track Is Do-It-Yourself | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/02/bookshelf-choice-bits/ | Bookshelf | Choice Bits | False | By T Magazine | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-13 | https://intransit.blogs.nytimes.com/2014/04/02/a-cruise-line-adds-women-to-the-dancer-pool/ | A Cruise Line Adds Women to the Dancer Pool | False | By Elaine Glusac | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/embracing-spring-fashion-with-colors-and-prints.html | Embracing Spring Fashion With Colors and Prints | False | By Erica M. Blumenthal | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/science/program-looks-to-give-bees-a-leg-up-or-six.html | Program Looks to Give Bees a Leg (or Six) Up | False | By John Schwartz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/Tavi-Gevinson-Rookie-Petra-Collins-online-magazine.html | Tavi and the Taviettes | False | By Judy Abel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/maggie-betts-socialite-turned-filmmaker.html | Her Motherâ€™â€¦â€™s Life as a Prequel | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/technology/personaltech/for-the-tech-savvy-with-a-need-for-speed-a-limited-choice-of-towns-with-fiber.html | For the Tech-Savvy With a Need for Speed, a Limited Choice of Towns With Fiber | False | By Kate Murphy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/music/kraftwerk-in-concert-at-the-united-palace-theater.html | Look Out! That Song Is Going to Hit You Right in the Head! | False | By Jon Pareles | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/Johnny-Manzeil-nfl-fashion-workout.html | Showing Off More Than His Arm | False | By John Koblin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/the-museum-of-contemporary-art-in-los-angeles-celebrates-its-35th-anniversary.html | A Timeout for Art | False | By Monica Corcoran Harel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/black-bear-bar-in-williamsburg.html | Black Bear in Williamsburg | False | By Ben Detrick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/officer-in-hofstra-hostage-shooting-will-not-face-criminal-charges.html | No Charges for Officer in Hostageâ€šÃ„Ã´s Death | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-07 | https://dealbook.nytimes.com/2014/04/02/a-financial-center-is-envisioned-on-a-muddy-tract-in-southern-china/ | A Muddy Tract Now, but by 2020, Chinaâ€šÃ„Ã´s Answer to Wall St. | False | By Neil Gough | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://bits.blogs.nytimes.com/2014/04/02/parsing-microsofts-decision-to-cut-windows-fees/ | Parsing Microsoftâ€šÃ„Ã´s Decision to Cut Windows Fees | False | By Nick Wingfield | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/international/for-many-germans-pilots-walkout-crosses-a-line.html | For Many Germans, Pilotsâ€šÃ„Ã´ Walkout Crosses a Line | False | By Jack Ewing | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/normcore-fashion-movement-or-massive-in-joke.html | The New Normal | False | By Alex Williams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/dance/yve-laris-cohen-performs-at-the-whitneys-coming-site.html | Moving a Slab of Museum Wall, Artfully | False | By Gia Kourlas | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/television/unforgettable-returns-for-another-chance.html | She Can Remember Everything, Even Her Showâ€šÃ„Ã´s Various Time Slots | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/design/two-stolen-paintings-are-found-in-italy.html | Two Stolen Paintings Are Found in Italy | False | By Rachel Donadio | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/camp-david-at-arena-stage-relives-78-peace-talks.html | Carters Return to Capital, Onstage | False | By Sheryl Gay Stolberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/crosswords/bridge/in-dallas-echoes-of-an-olympiad.html | In Dallas, Echoes of an Olympiad | False | By Phillip Alder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/soccer/paris-st-germain-beats-chelsea-but-loses-ibrahimovic.html | Paris St.-Germain Beats Chelsea but Loses Ibrahimovic | False | By Sam Borden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/deals-at-rizzoli-modani-pollack-and-treillage.html | Deals at Rizzoli, Modani, Pollack and Treillage | False | By Rima Suqi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/homes-worth-aspiring-to.html | Homes Worth Aspiring To | False | By Sandy Keenan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/cozy-up-to-the-campfire-with-color-and-ease.html | Cozy Up to the Campfire With Color and Ease | False | By Rima Suqi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/if-cherry-trees-came-with-gold-dust.html | If Cherry Trees Came with Gold Dust | False | By Rima Suqi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/making-a-scene-onstage-and-off.html | Making a Scene, Onstage and Off | False | By Sandy Keenan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/loving-trees-even-the-messy-ones.html | Loving Trees, Even the Messy Ones | False | By Linda Lee | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/should-i-add-lighting-to-closets.html | Should I Add Lighting to Closets? | False | By Tim McKeough | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/ticking-and-tocking-in-playful-ceramics.html | Ticking and Tocking in Playful Ceramics | False | By Rima Suqi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/greathomesanddestinations/a-painter-stretches.html | A Painter Stretches | False | By Steven Kurutz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/gathering-moss.html | Gathering Moss | False | By Michael Tortorello | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/gunshots-reported-at-fort-hood.html | Iraq Veteran at Fort Hood Kills 3 and Himself in Rampage | False | By Dave Montgomery, Manny Fernandez and Ashley Southall | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/stone-furnishings-petrified-in-a-good-way.html | Stone Furnishings: Petrified, in a Good Way | False | By Tim McKeough | 2015-03-18 | TX 8-068-174 | |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/baseball/with-bobby-parnell-injured-mets-ponder-the-health-of-their-pitchers.html | Mets Fall as Their Pitching Concerns Grow | False | By Tim Rohan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/media/lofty-newspaper-project-is-closed-after-two-years.html | Lofty Newspaper Project Is Closed After Two Years | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/new-mexico-albuquerque-seeks-police-monitoring.html | New Mexico: Albuquerque Seeks Police Monitoring | False | By Fernanda Santos | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/middleeast/irans-choice-for-un-post-fuels-tension-with-us.html | Iranâ€šÃ„Ã´s Choice for U.N. Post Fuels Tension With U.S. | False | By Somini Sengupta and Thomas Erdbrink | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/ex-contractor-sentenced-for-leak-to-fox-news.html | Ex-Contractor Sentenced for Leak to Fox News | False | By Charlie Savage | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/epa-faulted-for-failure-to-report-risks.html | E.P.A. Faulted for Failure to Report Risks | False | By Coral Davenport | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/a-union-aims-at-pittsburghs-biggest-employer.html | A Union Aims at Pittsburghâ€šÃ„Ã´s Biggest Employer | False | By Steven Greenhouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/media/upfront-season-swells-as-media-companies-compete-for-ads.html | Upfront Season Swells as Media Companies Compete for Ads | False | By Stuart Elliott | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/report-finds-hispanics-faring-better-than-blacks.html | Report Finds Hispanics Faring Better Than Blacks | False | By Tanzina Vega | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/the-price-of-a-slur.html | The Price of a Slur | False | By David Treuer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/asia/war-and-unrest-provide-for-a-scarred-campaign-trail-in-afghanistan.html | War and Unrest Provide for a Scarred Campaign Trail in Afghanistan | False | By Matthew Rosenberg and Azam Ahmed | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/were-not-no-1-were-not-no-1.html | Weâ€š Ã„ re Not No. 1! Weâ€š Ã„ re Not No. 1! | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/meat-alternatives-on-the-plate-and-in-the-portfolio.html | Fake Meats, Finally, Taste Like Chicken | False | By Stephanie Strom | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/health-enrollment-numbers-lift-democratic-hopes.html | Health Enrollment Numbers Lift Democratic Hopes | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/surprise-the-rich-won-one.html | Surprise! The Rich Won One | False | By Gail Collins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/in-florida-bid-to-cut-voter-rolls-is-set-back.html | In Florida, Bid to Cut Voter Rolls Is Set Back | False | By Lizette Alvarez | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/washingtonians-get-to-know-the-council-member-they-picked-instead-of-the-mayor.html | Washingtonians Get to Know Democrat They Picked Over the Mayor | False | By Trip Gabriel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/the-court-follows-the-money.html | The Court Follows the Money | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/at-trial-queens-doctor-is-accused-of-recklessly-prescribing-drugs.html | At Trial, Queens Doctor Is Accused of Recklessly Prescribing Drugs | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/measuring-the-success-of-health-reform.html | Measuring the Success of Health Reform | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/whats-next-for-health-care.html | Whatâ€š Ã„ s Next for Health Care | False | By Robert Pear | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/europe/nasa-breaks-most-contact-with-russia.html | NASA Breaks Most Contact With Russia | False | By Kenneth Chang and Peter Baker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/risky-games-in-the-south-china-sea.html | Risky Games in the South China Sea | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/medicare-to-share-information-on-pay-for-physicians.html | Medicare to Share Information on Pay for Physicians | False | By Reed Abelson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/shoo-measles-and-dont-come-back.html | Shoo, Measles, and Donâ€š Ã„ t Come Back | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/understanding-the-protests-in-venezuela.html | Understanding the Protests in Venezuela | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/unsafe-foreign-drugs.html | Unsafe Foreign Drugs | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/buy-an-american-car.html | Buy an American Car? | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/ncaabasketball/psychologist-helps-uconn-forge-lasting-bonds.html | Psychologist Helps Huskies Forge Lasting Bonds | False | By Seth Berkman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/a-level-field-on-wall-st.html | A Level Field on Wall St. | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/asia/in-bullet-ridden-afghan-districts-free-vote-seems-an-empty-promise.html | In Bullet-Ridden Afghan Districts, Free Vote Seems an Empty Promise | False | By Azam Ahmed | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/ncaabasketball/true-to-kentucky-a-fan-base-wields-its-own-megaphone.html | True to Kentucky, a Fan Base Wields Its Own Megaphone | False | By Ben Strauss | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/winning-lottery-numbers-for-april-2-2014.html | Winning Lottery Numbers for April 2, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/how-not-to-enforce-campaign-laws.html | How Not to Enforce Campaign Laws | False | By Ann M. Ravel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/cuomo-drops-plan-to-use-state-money-to-pay-for-college-classes-for-inmates.html | Cuomo Drops Plan to Use State Money to Pay for College Classes for Inmates | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/golf/karrie-webb-uses-winnings-to-fund-film-on-lpga-history.html | A Student of the Game, on the Golf Course and Off | False | By Karen Crouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/europe/greece-immunity-lifted-for-lawmakers.html | Greece: Immunity Lifted for Lawmakers | False | By Niki Kitsantonis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/middleeast/israel-foreign-ministry-strike-ends.html | Israel: Foreign Ministry Strike Ends | False | By Isabel Kershner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/international/china-extends-tax-break-program-to-spur-economy.html | China Extends Tax Break Program to Spur Economy | False | By Keith Bradsher | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/woman-mauled-by-chimp-cant-sue-connecticut.html | Woman Mauled by Chimp Canâ€š Ã„ t Sue Connecticut | False | By Alison Leigh Cowan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/asia/japan-says-it-will-abide-by-whaling-ruling.html | Japan Says It Will Abide by Whaling Ruling | False | By Martin Fackler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/basketball/with-rout-knicks-have-playoff-spot-for-now.html | Playing Like a Playoff Team, the Knicks Move Into Eighth | False | By Scott Cacciola | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/a-victory-and-a-knife-in-the-side.html | A Victory, and a Knife in the Side | False | By Michael Powell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/baseball/on-the-first-stop-of-farewell-tour-derek-jeter-does-a-ceremony-in-a-flash.html | On the First Stop of a Farewell Tour, Jeter Does a Ceremony in a Flash | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/de-blasio-naming-ex-banker-as-economic-development-corp-chairman.html | De Blasio Naming Ex-Banker as Economic Development Corp. Chairman | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/crime-inquiry-said-to-open-on-citigroup/ | Criminal Inquiry Said to Be Opened on Citigroup | False | By Ben Protess and Michael Corkery | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/basketball/nets-lose-tempers-and-then-the-game.html | Lacking Discipline, Nets Meet Punishment | False | By Andrew Keh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/baseball/passing-concussion-tests-bryce-harper-returns-to-lineup.html | Passing Concussion Tests, Harper Returns to Lineup | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/worker-is-killed-in-fall-at-a-midtown-hotel.html | Worker Is Killed in Fall at a Midtown Hotel | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/stringer-to-increase-oversight-of-new-york-citys-computerization-contracts.html | Stringer to Increase Oversight of New York Cityâ€šÃ„Â´s Computerization Contracts | False | By Kate Taylor | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/03/business/richard-black-92-dies-first-illustrator-of-mr-clean.html | Richard Black, 92, Artist Who Conjured â€šÃ„Â²Mr. Clean,â€šÃ„Â´ Dies | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-07 | https://www.nytimes.com/2014/04/03/business/media/robert-slater-journalist-and-author-dies-at-70.html | Robert Slater, 70, Journalist Covering Israel and Author | False | By William Yardley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-13 | https://www.nytimes.com/2014/04/03/t-magazine/a-picture-and-a-poem-richard-deacon-katie-peterson.html | Sensory Perception | False | By T Magazine | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/baseball/after-jeter-is-honored-yankees-suffer-indignity-another-loss-to-astros.html | After Jeter Is Honored, Yankees Suffer Indignity: Another Loss to Astros | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s on Thursday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/design/mon-levinson-88-op-art-sculptor-dies.html | Mon Levinson, 88, Op Art Sculptor, Dies | False | By Roberta Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/cuomo-put-his-weight-behind-charter-school-protections.html | Cuomo Played Pivotal Role in Charter School Push | False | By Javier C. Hernáˆ'zŠˆdez and Susanne Craig | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/priscilla-morgan-cultural-matchmaker-dies-at-94.html | Priscilla Morgan, Cultural Matchmaker, Dies at 94 | False | By Bruce Weber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/new-york-program-to-help-police-get-a-kit-to-combat-overdoses.html | Proposal Would Provide New York Police With Kits to Combat Overdoses | False | By J. David Goodman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/pageoneplus/corrections-april-3-2014.html | Corrections: April 3, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/greathomesanddestinations/panama-seizes-on-glimmers-of-real-estate-resurgence.html | Panama Capitalizes on Glimmers of Resurgence | False | By Kevin Brass | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/04/automobiles/in-a-more-rigorous-test-consumer-reports-looks-at-infant-seats.html | In a More Rigorous Test, Consumer Reports Looks at Infant Seats | False | By Cheryl Jensen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/africa/as-leaders-meet-report-describes-chaos-in-central-african-republic.html | Chad, Amid Criticism, Will Pull Troops From Force in Central Africa | False | By Somini Sengupta and Alan Cowell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/peter-matthiessens-homegoing.html | Peter Matthiessenâ€šÃ„Â´s Homegoing | False | By Jeff Himmelman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/when-shepherds-go-deluxe.html | When Shepherds Go Deluxe | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/middleeast/mideast-peace-talks.html | Israel Halts Prisoner Release as Talks Hit Impasse | False | By Michael R. Gordon and Isabel Kershner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/cohen-in-search-of-home.html | In Search of Home | False | By Roger Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/asia/pakistan-bombing.html | Pakistani Ex-Leader Narrowly Misses Blast | False | By Salman Masood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/wergin-america-needs-a-pivot-to-europe.html | America Needs a Pivot to Europe | False | By Clemens Wergin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/economy/out-of-work-out-of-benefits-and-running-out-of-options.html | Out of Work, Out of Benefits, and Running Out of Options | False | By Annie Lowrey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/the-campaigns-for-kabul.html | The Campaigns for Kabul | False | By Matthieu Aikins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/a-punch-to-the-french-left.html | A Punch to the French Left | False | By Michel Wieviorka | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/fashion/in-tokyo-an-artisan-creates-whimsical-candies.html | Candy Made With Craftsmanship | False | By Kelly Wetherille | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/fashion/beekeeper-tends-hives-on-rooftops-of-London.html | Nurturing Bees With a View | False | By Hannah Olivennes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/world/europe/turkey-turns-its-back-on-the-eu.html | Turkey Turns Its Back on the E.U. | False | By Alan Cowell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/world/europe/ukraine.html | Ukraine Implicates Ex-President and Russia in Protesters' Deaths | False | By Andrew Roth | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/investcorp-joins-rush-to-invest-in-european-distressed-debt/ | Investcorp Joins Rush to Invest in European Distressed Debt | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/fashion/in-vietnam-pizza-from-farm-to-table.html | In Vietnam, Pizza From Farm to Table | False | By Mike Ives | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/credit-suisse-takes-new-legal-provision-related-to-u-s-tax-inquiry/ | Credit Suisse Sets Millions Aside in Justice Dept. Case | False | By Chad Bray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/sports/soccer/real-madrids-sole-focus-is-on-a-10th-crown.html | Real Madrid's Sole Focus Is on a 10th Crown | False | By Rob Hughes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/world/asia/kidnapping-in-malaysian-borneo.html | 2 Women Are Kidnapped From a Resort in Malaysia | False | By Kirk Semple and Floyd Whaley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/sports/tennis/swiss-unleash-their-stars-in-davis-cup.html | Missing Some Stars, Davis Cup Has Plenty of Sparkle | False | By Christopher Clarey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/business/international/eu-lawmakers-approve-tough-net-neutrality-rules.html | E.U. Lawmakers Approve Tough 'Net Neutrality' Rules | False | By Mark Scott and James Kanter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/business/international/european-central-bank-leaves-rates-unchanged.html | European Central Bank Hints at Bond-Buying Program | False | By Jack Ewing | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/music/gustavo-dudamel-and-valery-gergiev-face-national-issues.html | Political Cacophony Challenges Musicians | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/international/ai-weiwei-embraces-the-political.html | Ai Weiwei Embraces the Political | False | By Melissa Eddy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/liberty-media-to-sell-most-of-its-stake-in-barnes-noble/ | Liberty Media Will Sell Most of Its Investment in Barnes & Noble | False | By Michael J. de la Merced and Julie Bosman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/john-paul-stevens-by-the-book.html | John Paul Stevens: By the Book | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://artsbeat.blogs.nytimes.com/2014/04/03/air-and-space-museums-main-hall-to-be-renovated-and-renamed/ | Air and Space Museum's Main Hall to Be Renovated and Renamed | False | By Patricia Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/business/switching-names-to-save-on-taxes.html | Switching Names to Save on Taxes | False | By Floyd Norris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/brookstone-files-for-bankruptcy-and-plans-to-sell-itself/ | Brookstone Files for Bankruptcy and Plans to Sell Itself | False | By William Alden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/business/yorgen-edholm-of-accellion-on-the-motivation-of-passion.html | Yorgen Edholm of Accellion, on the Motivation of Passion | False | By Adam Bryant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/03/on-beauty-the-poetry-of-powder/ | On Beauty | The Poetry of Powder | False | By Meghan O'Rourke | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/health/fda-approves-portable-drug-overdose-treatment.html | Hand-Held Treatment for Overdoses Is Approved | False | By Sabrina Tavernise | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/sports/basketball/from-lao-tzu-to-layups-1682-pages-of-phil-jackson.html | From Lao Tzu to Layups, 1,682 Pages of Phil Jackson | False | By Ben Dolnick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/sports/basketball/the-phil-jackson-bookshelf.html | The Phil Jackson Bookshelf | False | By Ben Dolnick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/06/movies/this-time-jim-jarmusch-is-kissing-vampires.html | This Time, Jim Jarmusch Is Kissing Vampires | False | By Melena Ryzik | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/theater/megan-mullally-and-nick-offerman-team-up-in-annapurna.html | Co-Stars Again, but Hardly Strangers | False | By Rob Weinert-Kendt | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/business/media/star-ledger-announces-big-staff-reductions.html | New Jersey's Largest Newspaper Announces Big Staff Cuts in Reorganization | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/letters-among-the-bombed.html | Letters: Among the Bombed | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://artsbeat.blogs.nytimes.com/2014/04/03/elephants-and-pajamas-its-the-manifest-of-course/ | Elephants and Pajamas: It's the Manifest of Course | False | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/world/africa/south-sudan-will-starve-without-help-un-warns.html | South Sudan Urgently Needs Help to Stave Off Famine, U.N. Warns | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/mf-global-customers-to-be-paid-back-in-full/ | MF Global Customers to Be Paid Back in Full | False | By Ben Protess | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/jeremy-stein-to-resign-from-fed-board.html | Jeremy Stein to Resign From Fed Board to Return to Harvard | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/03/the-scene-industrial-revolution/ | Industrial Revolution | False | By MARELLA CHIA | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/business/britain-shows-support-for-tougher-cigarette-laws.html | Britain Shows Support for Tougher Cigarette Laws | False | By Stephen Castle | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/a-sisterhood-of-the-snow-in-alaska.html | A Sisterhood of the Snow in Alaska | False | By Cindy Hirschfeld | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/hotel-review-refinery-hotel-in-manhattan.html | Hotel Review: Refinery Hotel in Manhattan | False | By Shivani Vora | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/restaurant-report-xiao-bao-biscuit-in-charleston-sc.html | Restaurant Report: Xiao Bao Biscuit in Charleston, S.C. | False | By Sheila Marikar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/science/space/a-moon-of-saturn-has-a-sea-scientists-say.html | Under Icy Surface of a Saturn Moon Lies a Sea of Water, Scientists Say | False | By Kenneth Chang | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/hungry-city-lucky-luna-in-greenpoint-brooklyn.html | Salsa, Flirting With Bok Choy | False | By Ligaya Mishan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/fort-hood-security-problems.html | Soldierâ€ŠÂ's Attack at Base Echoed Rampage in 2009 | False | By Manny Fernandez, Serge F. Kovaleski and Eric Schmitt | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/world/middleeast/turkey-lifts-ban-on-twitter.html | Turkey Lifts Twitter Ban After Court Calls It Illegal | False | By Ceylan Yeginsu | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/us/politics/ruling-hints-more-campaign-finance-dominoes-may-fall.html | Rulingâ€ŠÂ's Breadth Hints That More Campaign Finance Dominoes May Fall | False | By Adam Liptak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/akhil-sharmas-family-life.html | The Repercussions | False | By Sonali Deraniyagala | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/the-rise-and-the-up-side-of-down.html | Epic Fail | False | By Scott A. Sandage | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-05 | https://artsbeat.blogs.nytimes.com/2014/04/03/jazz-festival-to-honor-eric-dolphy/ | Jazz Festival to Honor Eric Dolphy | False | By Ben Ratliff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/world/middleeast/syrian-refugees-one-million.html | Lebanon Hosts Over a Million Who Fled Syria, U.N. Reports | False | By Ben Hubbard | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/impact-of-northwestern-ruling-on-womens-sports-is-uncertain.html | Amid Cheers, Union Bid Stirs Concern for Women | False | By JerÃ©â€Š Longman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/ny region/new-york-can-block-religious-services-in-schools-appeals-panel-rules.html | New York City Can Block Religious Services in Public Schools, Appeals Court Says | False | By Benjamin Weiser and Sharon Otterman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/us/politics/american-jews-divided-over-possibility-of-spys-release.html | Talk of Freeing a Spy for Israel Stirs Old Unease for U.S. Jews | False | By Mark Landler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/03/trend-report-first-blush/ | First Blush | False | By T Magazine | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/us/politics/senate-panel-approves-release-of-cia-interrogation-report.html | Senate Panel Votes to Reveal Report on C.I.A. Interrogations | False | By David S. Joachim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/business/media/bryan-cranston-to-write-memoir-of-his-breaking-bad-years.html | Bryan Cranston to Write Memoir of His â€ŠÂ'Breaking Badâ€ŠÂ' Years | False | By Julie Bosman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://artsbeat.blogs.nytimes.com/2014/04/03/jack-white-plans-to-record-and-produce-a-single-on-record-store-day/ | Jack White Plans to Record and Produce a Single on Record Store Day | False | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/ny region/brooklyn-housing-court-like-many-city-renters-cant-find-a-new-home.html | Brooklyn Housing Court, Like Many City Renters, Canâ€ŠÂ't Find a New Home | False | By Mireya Navarro | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/design/treasures-and-trivia-of-the-romanov-era.html | Treasures and Trivia of the Romanov Era | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/business/energy-environment/anadarko-petroleum-to-pay-5-1-billion-to-settle-pollution-case.html | Anadarko Pays Billions in Settling Toxins Case | False | By Clifford Krauss | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://bits.blogs.nytimes.com/2014/04/03/eich-steps-down-as-mozilla-chief/ | Mozillaâ€ŠÂ's Chief Felled by View on Gay Unions | False | By Nick Bilton and Noam Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/music/pablo-heras-casado-conducts-the-new-york-philharmonic.html | A Master of Texture Conjures the Sky and the Sea | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/u-s-ordered-to-return-assets-seized-in-crackdown-on-exported-cars/ | U.S. Ordered to Return Assets Held in Crackdown of Luxury Cars Exported to China | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/television/bruce-springsteens-high-hopes-on-hbo.html | A Musical Mr. Fixit for the Soul | False | By Mike Hale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/sports/baseball/for-the-mets-3-games-3-losses.html | Mets Find Woes Growing and Crowds Dwindling | False | By Tim Rohan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/03/citibank-executive-drafted-to-help-bank-regain-feds-confidence/ | Citibank Executive Drafted to Help Bank Regain Fedâ€ŠÂ's Confidence | False | By Michael Corkery | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/business/media/david-letterman-to-retire-in-2015.html | After 3 Decades, Letterman Says He Will Sign Off | False | By Bill Carter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/books/cathedral-of-the-wild-by-boyd-varty.html | A Soulful Safari, Stalking the Spiritual | False | By Janet Maslin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/world/africa/from-a-quiet-rebel-base-plotting-an-assault-on-south-sudans-oil-fields.html | At Quiet Rebel Base, Plotting an Assault on South Sudanâ€ŠÂ's Oil Fields | False | By Jacey Fortin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/shotgun-lovesongs-by-nickolas-butler.html | Reunion Tour | False | By Jonathan Evison | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/10-rules-for-sleeping-around-combines-nudity-and-jokes.html | Open Marriage Trying to Induce Same | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/borrowing-the-maximum.html | Borrowing the Maximum | False | By Lisa Prevost | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/west-village-mansion-in-the-rough.html | West Village Mansion in the Rough | False | By Robin Finn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/upper-east-side-block-of-genuine-interest.html | Upper East Side Block of Genuine Interest | False | By Christopher Gray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/36-hours-in-hood-river-ore.html | 36 Hours in Hood River, Ore. | False | By Melissa Coleman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/design/a-critics-gallery-crawl-through-soho-and-tribeca.html | Glimpses of the Past and a High-Tech Future | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/comedy-listings-for-april-4-10.html | Comedy Listings for April 4-10 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/flex-is-kings-follows-devotees-of-a-new-dance.html | Winning Style Points on the Street | False | By Miriam Bale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/americas/with-guitar-and-accordion-comforting-mexican-mourners.html | With Instruments and Odes, Comforting Mexican Mourners | False | By Damien Cave | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/theater/theater-listings-for-april-4-10.html | Theater Listings for April 4-10 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/television/the-men-who-made-us-fat-finds-lots-of-unhealthy-food.html | Pointing Fingers Over Bulging Bellies | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/hero-returns-in-captain-america-the-winter-soldier.html | Courage, Loyalty, Honor, Kablooey | False | By Manohla Dargis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/a-family-in-crisis-in-ilo-ilo-anthony-chens-first-feature-film.html | Hard Times Take Their Toll on a Singapore Family | False | By Stephen Holden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/design/a-critics-picks-in-brooklyn-an-embattled-utopia.html | Chasing a Dream and an Unalloyed Ethos | False | By Martha Schwendener | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/scarlett-johansson-as-a-deadly-alien-in-under-the-skin.html | A Much Darker Hitchhikerâ€™s Guide | False | By Stephen Holden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/movie-listings-for-april-4-10.html | Movie Listings for April 4-10 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/music/pop-rock-listings-for-april-4-10.html | Pop & Rock Listings for April 4-10 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/music/jazz-listings-for-april-4-10.html | Jazz Listings for April 4-10 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/music/opera-classical-music-listings-for-april-4-10.html | Opera & Classical Music Listings for April 4-10 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/the-action-thriller-in-the-blood-stars-gina-carano.html | An Island Idyll Turns Sinister | False | By Andy Webster | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/design/a-critics-guide-to-the-best-of-the-lower-east-side.html | Pluralism, With Bug Zappers and Doll People | False | By Ken Johnson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/design/from-hot-to-schlock-holland-cotter-tours-chelsea-galleries.html | Where Blue-Chip Brands Meet Brassy Outliers | False | By Holland Cotter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/dance/dance-listings-for-april-4-10.html | Dance Listings for April 4-10 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/frankie-alice-released-briefly-in-2010-returns.html | Halle Berry as a Woman of Many Faces | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/alan-partridge-starring-steve-coogan.html | Broadcast News: British Airhead Still Has a Platform | False | By A.O. Scott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/design/museum-gallery-listings-for-april-4-10.html | Museum & Gallery Listings for April 4-10 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/design/roberta-smiths-tour-of-the-sizzlers-on-the-upper-east-side.html | Upstairs and Behind Doors, Creative Passion | False | By Roberta Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/spare-times-for-children-for-april-4-10.html | Spare Times for Children for April 4-10 | False | By Laurel Graeber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/spare-times-for-april-4-10.html | Spare Times for April 4-10 | False | By Martin Tsai and Anne Mancuso | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-08 | https://www.nytimes.com/2014/04/05/theater/amaluna-a-cirque-du-soleil-extravaganza.html | On This Magical Island, Women Rule | False | By Claudia La Rocco | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/delete-the-expletives-or-the-euphemisms.html | Delete the Expletives, or the Euphemisms? | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/design/a-gallery-guide-by-the-art-critics-of-the-new-york-times.html | Boldly Go | False | By Roberta Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/canadas-oil-sands.html | Canadaâ€™s Oil Sands | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/terror-and-finance.html | Terror and Finance | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/theater/the-most-happy-fella-is-revived-at-city-center.html | Uncorking a Napa Vintage for a Toast to Adult Romance | False | By Ben Brantley | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/technology/nest-labs-citing-flaw-halts-smoke-detector-sales.html | Nest Labs Stops Selling Its Smoke Detector | False | By Nick Wingfield | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/galapagos-affair-historical-documentary-of-island-expats.html | Seeking Eden, They Fled to Far Isle; Hell Followed | False | By Stephen Holden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/media/with-hollywood-stars-on-the-agency-team-clients-take-the-call.html | With Hollywood Stars on the Agency Team, Clients Take the Call | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/sams-club-releases-survey-on-microbusinesses.html | Sam'sclub Releases Survey on a Microbusinesses | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/the-courts-ruling-on-political-spending.html | The Court's Ruling on Political Spending | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/agreement-on-interstate-repair-needs-but-not-on-how-to-pay-for-them.html | Agreement on Interstate Repair Needs, but Not on How to Pay for Them | False | By Ron Nixon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/nymphomaniac-volume-ii-the-rest-of-von-triers-story.html | After the Indulgence of Young Lust, the Going Gets Tougher (and Rougher) | False | By A.O. Scott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/golf/female-golfers-rankled-by-magazines-cover.html | Golf Digest's Cover Spurs Criticism From L.P.G.A. Pros | False | By Karen Crouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/events-in-new-jersey-for-april-6-12-2014.html | Events in New Jersey for April 6-12, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/alien-abduction-a-thriller-directed-by-matty-beckerman.html | A Family Finds There's Something Out There | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/fires-in-detroit-destroy-an-artists-canvas-vacant-houses.html | Fires in Detroit Destroy an Artist's Canvas: Vacant Houses | False | By Monica Davey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/being-ginger-about-a-mans-quest-for-acceptance.html | Oh, C'mon, You Make Pale Blond Girls Feel Tan | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/television/nerds-get-their-due-on-silicon-valley-and-veep.html | Start-Ups and Upstarts | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/asia/china-us-to-shun-joint-naval-drills.html | China: U.S. to Shun Joint Naval Drills | False | By Helene Cooper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/flash-boys-for-the-people.html | Flash Boys for the People | False | By Philip Delves Broughton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/a-review-of-the-beehive-in-armonk.html | The Heart, but Not the Feel, of a Diner | False | By M. H. Reed | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/watermark-explores-the-human-relationship-with-water.html | That Bend in the River Might be Manufactured | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/design/richard-princes-canal-zone-to-be-shown-at-gagosian.html | Richard Prince's 'Canal Zone' to Be Shown at Gagosian | False | By Carol Vogel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/dance/joan-miller-modern-dance-champion-dies-at-77.html | Joan Miller, Modern-Dance Champion, Dies at 77 | False | By Paul Vitello | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/a-review-of-sur-argentinian-steakhouse-in-huntington.html | An Argentine Makeover for a Former Pub | False | By Joanne Starkey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/politics/hindsight-proves-kinder-and-gentler-to-bush-41.html | Bush 41 Reunion Looks to Burnish His Legacy | False | By Peter Baker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/warden-at-rikers-island-demoted-after-inmate-dies-in-overheated-cell.html | Warden at Rikers Island Demoted After Inmate Dies in Overheated Cell | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/international/the-village-stadium-a-symbol-of-power-for-hungarys-premier.html | A Village Stadium Is a Symbol of Power for Hungary's Premier | False | By Danny Hakim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/global-crisis-reunites-old-friends-in-goodbye-world.html | Futzing and Flirting as Armageddon Unfolds | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/overseer-of-compliance-at-sac-is-selected/ | Overseer of Compliance at SAC Is Selected | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/general-motors-turns-to-hired-crisis-managers.html | G.M. Turns to Experienced Crisis Experts | False | By Bill Vlasic and Hilary Stout | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/events-in-westchester-for-april-6-12-2014.html | Events in Westchester for April 6-12, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/a-review-of-south-end-in-new-canaan.html | A Tavern With Organic Salmon and S'mores Pie | False | By Patricia Brooks | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/events-on-long-island-for-april-6-12-2014.html | Events on Long Island for April 6-12, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/europe-moves-ahead-on-internet-rules.html | Europe Moves Ahead on Internet Rules | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/state-officials-cite-technology-problems-on-health-insurance-sites.html | State Officials Cite Technology Problems on Health Insurance Sites | False | By Robert Pear | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/brooks-party-all-the-time.html | Party All the Time | False | By David Brooks | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/california-democrats-await-fallout-after-3-are-caught-up-in-scandals.html | California Democrats Await Fallout After 3 Are Caught Up in Scandals | False | By Norimitsu Onishi | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/a-review-of-via45-in-red-bank.html | An Oasis That Defies the Season | False | By David Kocieniewski | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/krugman-rube-goldberg-survives.html | Rube Goldberg Survives | False | By Paul Krugman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/middleeast/iraqi-envoy-calls-on-us-to-strengthen-relationship.html | Iraqi Envoy Calls on U.S. to Strengthen Relationship | False | By Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/ncaabasketball/before-rematch-uconn-and-florida-recall-lessons-of-a-thriller.html | Before Rematch, UConn and Florida Recall Lessons of a Thriller | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/fashion/Modern-Love-His-Promise-Would-Not-Be-Denied.html | His Promise Would Not Be Denied | False | By Jessica Rassette | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/in-u-s-this-year-i-p-o-s-leave-the-gate-at-full-speed/ | In U.S. This Year, I.P.O.s Leave the Gate at Full Speed | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/the-end-of-television-without-pity.html | The End of â€˜Television Without Pityâ€™ | False | By Juliet Lapidos | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/events-in-connecticut-for-april-6-12-2014.html | Events in Connecticut for April 6-12, 2014 | False | | | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/Social-Qs-Questions-about-uncomfortable-nickname-and-problems-with-gifts-invitations-and-live-music.html | The Sister Next Door | False | By Philip Galanes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/the-campaign-finance-ruling-helps-big-donors.html | How to Squeeze the Political Parties | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/critics-say-zip-line-will-hurt-not-help-lake-george-tourism.html | Critics Say Zip Line Will Hurt, Not Help, Lake George Tourism | False | By Paul Post | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/dont-press-the-up-button.html | Donâ€™t Press the Up Button | False | By Michael Sommers | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/in-a-tracks-decision-horses-are-the-losers.html | A Trackâ€™s Shift to Dirt Adds to Horsesâ€™ Risks | False | By Joe Drape | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/gunman-had-clean-record-with-no-violent-sign-officials-say.html | Gunman Had â€˜Clean Record,â€™ With No Violent Sign, Officials Say | False | By Rick Lyman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/asia/karzais-intent-to-keep-his-sway-after-term-ends.html | Karzai Is Trying to Keep His Sway After Term Ends | False | By Matthew Rosenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/tennis/resilient-venus-williams-falls-at-family-circle.html | Resilient Venus Williams Falls at Family Circle | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/stenographer-fired-over-drinking-problem-left-headaches-for-appellate-courts.html | Stenographer, Fired Over Drinking Problem, Left Headaches for Appellate Courts | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/energy-environment/energy-saving-company-set-for-public-offering.html | Energy-Saving Company Set for Public Offering | False | By Diane Cardwell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/among-fort-hood-victims-a-sergeant-is-killed-and-a-major-is-wounded.html | Among Fort Hood Victims, a Sergeant Is Killed, and a Major Is Wounded | False | By Ashley Southall and Steven Yaccino | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/newly-published-books-on-new-york.html | Character, and Characters, of the Village | False | By Sam Roberts | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/theater/raisin-in-the-sun-brings-denzel-washington-back-to-broadway.html | No Rest for the Weary | False | By Ben Brantley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/ncaafootball/inquiry-to-revisit-jameis-winston-case-on-civil-rights-grounds.html | Inquiry to Revisit Jameis Winston Case on Civil Rights Grounds | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/visions-of-a-forgotten-utopian.html | Visions of a Forgotten Utopian | False | By Julie Besonen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/texas-posthumous-pardon-is-denied-for-man-executed-in-3-deaths.html | Texas: Posthumous Pardon Is Denied for Man Executed in 3 Deaths | False | By John Schwartz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/many-pupils-say-2014-new-york-reading-tests-are-easier-but-complaints-persist.html | Many Pupils Say 2014 New York Reading Tests Are Easier, but Complaints Persist | False | By Al Baker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/basketball/phil-jackson-praises-knicks-energy-saying-theyre-playing-with-purpose.html | Phil Jackson Praises Knicksâ€™ Energy, Saying Theyâ€™re â€˜Playing With Purposeâ€™ | False | By Scott Cacciola | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/friends-without-words.html | Friends Without Words | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/hockey/shut-out-in-shootouts-devils-try-to-salvage-season.html | Shut Out in Shootouts, Devils Try to Salvage Season | False | By Pat Pickens | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/in-sugar-land-a-bitter-pill-for-a-regional-university.html | In Sugar Land, a Bitter Pill for a Regional University | False | By Reeve Hamilton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/to-candidate-with-more-years-age-isnt-off-limits.html | To Candidate With More Years, Age Isnâ€™t Off Limits | False | By Edgar Walters | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/hockey/marian-gaborik-showing-creativity-with-kings.html | Marian Gaborik Showing Creativity With Kings | False | By Andrew Knoll | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/baseball/before-tanakas-debut-plenty-of-expectations-but-little-apprehension.html | Before Tanakaâ€™s Debut, Plenty of Expectations but Little Apprehension | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/sandy-grossman-maestro-of-nfl-on-tv-dies-at-78.html | Sandy Grossman, Maestro of N.F.L on TV, Dies at 78 | False | By Richard Sandomir | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/americas/us-says-it-tried-to-build-a-social-media-site-in-cuba-but-failed.html | U.S. Says It Tried to Build a Social Media Site in Cuba, but Failed | False | By David E. Sanger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/election-rookie-is-struck-first-by-texas-size.html | Election Rookie Is Struck, First, by Texasâ€šÃ„Â´ Size | False | By Ross Ramsey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/movies/homevideo/lon-chaney-in-the-hunchback-of-notre-dame-on-blu-ray.html | Ringing Bells in Old Paris | False | By J. Hoberman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/gtt.html | GTT â€šÃ„Â¹Ã– | False | By Michael Hoinski | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/ncaabasketball/gophers-give-their-pitino-his-own-championship.html | Gophers Give Their Pitino a Championship of His Own | False | By Seth Berkman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/brooklyn-boxer-rises-but-her-feet-stay-on-the-ground.html | Brooklyn Boxer Rises, but Her Feet Stay on the Ground | False | By Susan Hartman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/baseball/new-infielder-and-closer-help-yankees-to-first-win.html | New Infielder and Closer Help Yankees to First Win | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/roger-fessaguet-a-wizard-of-haute-cuisine-dies-at-82.html | Roger Fessaguet, a Wizard of Haute Cuisine in New York, Dies at 82 | False | By Douglas Martin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/pageoneplus/corrections-april-4-2014.html | Corrections: April 4, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/long-island-college-hospital-names-choice-for-the-future.html | Long Island College Hospital Names Choice for the Future | False | By Anemona Hartocollis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/04/world/asia/missing-malaysia-flight-370.html | Sensors Are Dispatched in Search for Missing Jet | False | By Kirk Semple and Michelle Innis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/football/new-leader-for-bills.html | New Leader for Bills | False | By Ken Belson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/winning-lottery-numbers-for-april-3-2014.html | Winning Lottery Numbers for April 3, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/bratton-and-sharpton-discuss-profiling-issue.html | Bratton and Sharpton Discuss Profiling Issue | False | By J. David Goodman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-07 | https://www.nytimes.com/2014/04/04/nyregion/dr-philip-w-brickner-who-made-house-calls-to-the-vulnerable-dies-at-85.html | Dr. Philip W. Brickner Dies at 85; Made House Calls to the Vulnerable | False | By Douglas Martin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/05/world/asia/south-korea-tests-missile-that-can-strike-most-of-north.html | South Korea Tests Missile Able to Strike Most of North | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/music/a-baritone-shines-in-strauss-opera-at-the-met.html | Love, Envy and a Glass of Water | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/autoracing/mercedes-retools-for-a-fast-fresh-formula-one-start.html | Mercedes Retools for a Fast, Fresh Formula One Start | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/autoracing/a-grand-prix-anniversary-in-the-desert.html | A Grand Prix Anniversary in the Desert | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/autoracing/revolutionizing-the-art-of-driving-in-formula-one.html | Revolutionizing the Art of Driving in Formula One | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/anam-migrant-worker-nations-unite.html | Migrant Worker Nations, Unite! | False | By Tahmima Anam | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/middleeast/kerry-says-middle-east-talks-are-at-an-impasse.html | U.S. to Reassess Status of Talks on Middle East | False | By Michael R. Gordon and Mark Landler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/05/opinion/sunday/bye-bye-baby.html | Bye-Bye, Baby | False | By Michael S. Teitelbaum and Jay M. Winter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/05/opinion/chinas-poisonous-waterways.html | Chinaâ€šÃ„Â´s Poisonous Waterways | False | By Sheng Keyi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/05/world/asia/pakistan.html | Pakistani Taliban Extend Cease-Fire After Government Releases Prisoners | False | By Salman Masood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/following-orders-in-rwanda.html | Following Orders in Rwanda | False | By Jean-Marie Kamatali | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/rugby/ulster-match-offers-saracens-a-chance-to-join-european-rugby-elite.html | Ulster Match Offers Saracens a Chance to Join European Rugby Elite | False | By Huw Richards | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/protecting-hong-kongs-autonomy.html | Protecting Hong Kongâ€šÃ„Â´s Autonomy | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/the-mideast-peace-maze.html | The Mideast Peace Maze | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/asia/journalists-shot-by-police-officer-in-afghanistan.html | Covering Afghan Vote, Until Shot by an Ally | False | By Matthew Rosenberg and Farooq Jan Mangal | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/economy/jobs-report-for-march.html | Hiring Rises, but Number of Jobless Stays High | False | By Nelson D. Schwartz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://tmagazine.blogs.nytimes.com/2014/04/04/visiting-the-source-an-exclusive-education-on-the-making-of-brionis-suits/ | An Exclusive Education on the Making of Brioniâ€šÃ„Â´s Suits | False | By Rocky Casale | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/politics/george-bush-portrait-exhibition-opens-in-dallas.html | An Ex-President, Brush in Hand, Captures His Fellow Leaders | False | By Peter Baker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/your-money/fresh-out-of-college-and-fumbling-through-a-first-job.html | Just Graduated, and Fumbling Through a First Job | False | By Alina Tugend | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/queens-shops-get-financial-lift-by-storing-cellphones-for-students.html | Queens Shops Get Financial Lift by Storing Cellphones for Students | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/your-money/college-retirement-communities-expected-to-grow.html | Going Back to School, Without the Pressure | False | By Constance Gustke | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/music/miley-cyrus-brings-bangerz-tour-to-izod-center.html | Bad-Girl Pop Idol Is All Heart | False | By Jon Pareles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/the-joads-turn-75.html | The Joads Turn 75 | False | By John Williams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/cant-and-wont-by-lydia-davis.html | Illuminations | False | By Peter Orner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/wil-s-hyltons-vanished-and-more.html | Narrative Adventure | False | By Jessica Loudis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/the-ballad-of-a-small-player-by-lawrence-osborne.html | Liarâ€šÃ‚Â´s Luck | False | By Tom Shone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/the-cold-song-by-linn-ullmann.html | Suddenly That Summer | False | By Leah Hager Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/editors-choice.html | Editorsâ€šÃ‚Â´ Choice | False | | | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/joseph-ponte-new-yorks-new-corrections-commissioner-faces-challenge-at-rikers.html | De Blasio Setting Up a Test: Prison Reformer vs. Rikers Island | False | By Michael Winerip | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/a-snicker-of-magic-by-natalie-lloyd.html | New Girl in Town | False | By Elisabeth Egan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/swim-that-rock-by-john-rocco-and-jay-primiano.html | Taking the Helm | False | By John Freeman Gill | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/the-here-and-now-by-ann-brashares.html | Back From the Future | False | By Cassandra Clare | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/loic-dauvilliers-hidden-and-more.html | Stories of Resistance and Escape | False | By Elizabeth Wein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/middleast/conservative-saudi-cleric-salman-al-awda.html | Leftward Shift by Conservative Cleric Leaves Saudis Perplexed | False | By Robert F. Worth | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/american-fun-by-john-beckman.html | The Pursuit of Happiness | False | By Howard P. Chudacoff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/donna-leons-by-its-cover-and-more.html | Sticky Fingers | False | By Marilyn Stasio | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/a-man-came-out-of-a-door-in-the-mountain-by-adrianne-harun.html | The Devilâ€šÃ‚Â´s Woods | False | By Claire Vaye Watkins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/the-empathy-exams-by-leslie-jamison.html | Never Hurts to Ask | False | By Olivia Laing | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/the-bosnia-list-by-kenan-trebincevic-and-susan-shapiro.html | Balkan Son | False | By Janine di Giovanni | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/visible-city-by-tova-mirvis.html | Small World | False | By Julia Glass | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/international/as-strike-winds-down-lufthansa-plans-a-return-to-nearly-normal-service.html | As Strike Winds Down, Lufthansa Plans a Return to Nearly Normal Service | False | By Jack Ewing | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/the-selfish-selfie.html | The Selfish Selfie | False | By Chuck Klosterman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/a-doubter-in-the-holy-land.html | A Doubter in the Holy Land | False | By Maud Newton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/reply-all-the-3-23-14-issue.html | Reply All: The 3.23.14 Issue | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/rob-lowe-on-the-problems-with-being-pretty.html | Rob Lowe on the Problems With Being Pretty | False | Interview by Taffy Brodesser-Akner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/the-pernicious-rise-of-poptimism.html | The Pernicious Rise of Poptimism | False | By Saul Austerlitz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/who-made-that-black-box.html | Who Made That Black Box? | False | By Daniel Engber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/swiss-climbers-feat-honored-despite-lack-of-proof.html | Swiss Climberâ€šÃ‚Â´s Feat Honored Despite Lack of Proof | False | By Kelley McMillan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/your-money/paying-for-college/for-many-families-college-financial-aid-packages-are-worth-an-appeal.html | Appealing to a College for More Financial Aid | False | By Ron Lieber | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/asia/three-sentenced-to-death-in-india-for-gang-rape.html | 3 in India Sentenced to Death for 2 Rapes | False | By Mansi Choksi and Gardiner Harris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/back-to-the-jersey-shore.html | Back to the Jersey Shore | False | By Ronda Kaysen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-08 | https://artsbeat.blogs.nytimes.com/2014/04/04/davis-mccallum-to-be-artistic-director-of-hudson-valley-shakespeare-festival/ | Davis McCallum to Be Artistic Director of Hudson Valley Shakespeare Festival | False | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/sure-build-it-in-my-backyard.html | Sure, Build It in My Backyard | False | By Constance Rosenblum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/paris-marathon-kicks-off-a-month-of-foot-races.html | Paris Marathon Kicks Off a Month of Foot Races | False | By Christopher Clarey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/photos-with-little-snow-and-little-work-a-musher-worries.html | Photos: With Little Snow and Little Work, a Musher Worries | False | By Dan Robert Krauss | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/savage-harvest-by-carl-hoffman.html | The Vanishing | False | By Joshua Hammer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/international/Francis-Bacons-Moment.html | Francis Bacon's Moment | False | By Scott Reyburn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/the-peoples-palaces-at-the-beach.html | The People's Palaces at the Beach | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/politics/health-law-helps-increase-medicaid-rolls-by-3-million.html | Law Lifts Enrollment in Medicaid by Millions | False | By Robert Pear | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://dealbook.nytimes.com/2014/04/04/loeb-calls-for-ouster-of-sothebys-board/ | Loeb Steps Up Pressure on Sotheby's Board | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/autoracing/michael-schumacher-is-said-to-have-moments-of-consciousness.html | Michael Schumacher Is Said to Have 'Moments of Consciousness' | False | By John F. Burns | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/politics/tea-party-challenge-to-republican-incumbents-fizzles.html | Tea Party Aims at Incumbents, but Falls Short | False | By Jonathan Martin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/in-spain-a-family-reunion-centuries-later.html | In Spain, a Family Reunion, Centuries Later | False | By Doreen Carvajal | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/after-earthquakes-a-creative-rebirth-in-christchurch.html | After Earthquakes, a Creative Rebirth in Christchurch | False | By Justin Bergman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/soldier-in-fort-hood-attack-was-in-dispute-over-leave.html | Dispute Over Leave Agitated Ft. Hood Soldier Before Shooting | False | By Manny Fernandez | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/talking-shoots-and-leaves.html | Talking Shoots and Leaves | False | By Stuart Miller | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/movies/looking-glass-complications.html | Looking Glass Complications | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/bold-bid-to-combat-a-crisis-in-legal-education.html | A Bold Bid to Combat a Crisis in Legal Education | False | By James B. Stewart | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://cityroom.blogs.nytimes.com/2014/04/04/the-american-woodcocks-love-song-at-300-feet/ | The American Woodcock's Love Song at 300 Feet | False | By Dave Taft | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/movies/the-art-of-the-real-at-lincoln-center-examines-documentaries.html | Just the Facts, With Tweaks | False | By Eric Hynes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://cityroom.blogs.nytimes.com/2014/04/04/in-a-tale-of-the-nations-first-spy-ring-a-spotlight-on-colonial-new-york/ | In a Tale of the Nation's First Spy Ring, a Spotlight on Colonial New York | False | By Richard Morgan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/movies/cuban-moviemakers-feeling-burden-of-us-embargo.html | Struggling to Film in America's Chokehold | False | By Victoria Burnett | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/music/a-critic-donates-his-cello-his-musical-past-to-wqxr.html | After Playing, Parting Is Such Sweet Sorrow | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/movies/nicolas-cage-returns-to-indie-essentials-with-joe.html | Trading Flaming Skull for Inner Dad | False | By Robert Ito | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/books-and-compassion-from-birth.html | Books, and Compassion, From Birth | False | By Ginia Bellafante | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/closing-the-seder-with-something-new.html | Closing the Seder With Something New | False | By Melissa Clark | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/automobiles/collectibles/my-little-pony-50-years-later.html | My Little Pony, 50 Years Later | False | By Paul Stenquist | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/theater/the-actor-martin-moran-reminisces-about-a-titanic-revival.html | When the Final Curtain Isn't So Final | False | By Martin Moran | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/economy/corporate-profits-grow-ever-larger-as-slice-of-economy-as-wages-slide.html | Corporate Profits Grow and Wages Slide | False | By Floyd Norris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/is-that-jesus-in-your-toast.html | Is That Jesus in Your Toast? | False | By Ana Gantman and Jay Van Bavel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://cityroom.blogs.nytimes.com/2014/04/04/big-ticket-at-30-million-its-all-about-the-views/ | Big Ticket | At $30 Million, It's All About the Views | False | By Robin Finn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/ophira-eisenbergs-walk-up-cave.html | Ophira Eisenberg's Walk-Up Cave | False | By Joanne Kaufman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/middleeast/syria.html | Syria Ships Out More Chemicals After a 2-Week Lapse | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/video-and-audio-being-added-to-peter-guralnicks-books.html | Music Writerâ€™s Opus, Now With Sound | False | By Larry Rohter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/music/a-long-way-from-south-dakota.html | A Long Way From South Dakota | False | By Stacey Anderson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/04/take-two-a-dual-review-of-whats-new-starring-kelis-and-alejandro-jodorowsky/ | A Dual Review of Whatâ€™s New, Starring Kelis and Alejandro Jodorowsky | False | By T Magazine | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/television/civil-war-the-untold-story-a-pbs-documentary.html | From Slavery and Shiloh to the Post-Bellum World | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/music/new-albums-from-erica-campbell-and-ai-aso.html | Turns From a Gospel Singer and a Jazz Saxophonist | False | By Ben Ratliff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-07 | https://artsbeat.blogs.nytimes.com/2014/04/kazuo-ishiguro-readies-first-novel-in-10-years/ | Kazuo Ishiguro Readies First Novel in 10 Years | False | By John Williams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/baseball/interest-in-tanakas-debut-evokes-matsuis-in-2003.html | Buzz From Tokyo to Toronto Evokes Another Yankee Debut | False | By Ken Belson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/dance/stephen-petronio-company-marks-its-30th-anniversary.html | Come Here, Look Back, Move Forward | False | By Brian Seibert | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/automobiles/autoreviews/stripper-with-a-heart-of-gold.html | Stripper With a Heart of Gold | False | By Ezra Dyer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/automobiles/autoreviews/still-a-wild-child-after-reform-school.html | Still a Wild Child After Reform School | False | By Lawrence Ulrich | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/keeping-tabs-just-in-case.html | Keeping Tabs, Just in Case | False | By Sam Roberts | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/middleeast/mideast.html | A Peace Process in Which Process Has Come to Outweigh Peace | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/design/fabric-art-made-from-the-fighting.html | Fabric Art, Made From the Fighting | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/music/how-the-centuries-will-play-out.html | How the Centuries Will Play Out | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/dance/tappers-striking-new-ground.html | Tappers, Striking New Ground | False | By Brian Schaefer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/music/festival-offers-a-fuller-brubeck.html | Festival Offers a Fuller Brubeck | False | By Nate Chinen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/politics/ruling-sets-off-a-bipartisan-rush-for-campaign-cash.html | Ruling Spurs Rush for Cash in Both Parties | False | By Nicholas Confessore | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/television/the-journey-to-humanity.html | The Journey to Humanity | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/politics/new-push-on-immigration-bill-causes-gop-rift.html | Immigration Bill Splitting House G.O.P. | False | By Jonathan Weisman and Ashley Parker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/fish-with-morocco-in-mind.html | Fish With Morocco in Mind | False | By David Tanis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/sharing-an-apple-with-the-dog.html | High Line Chief Does Her Relaxing Uptown | False | By Julie Satow | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/on-the-market-in-the-region.html | On the Market in the Region | False | By Michelle Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/on-the-market-in-new-york-city.html | On the Market in New York City | False | By Michelle Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/no-spring-thaw-in-the-job-market.html | No Spring Thaw in the Job Market | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/movies/weinstein-releases-2-french-films-without-fanfare.html | Weinstein Releases 2 French Films Without Fanfare | False | By Michael Cieply | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/dance/luciana-achugars-otro-teatro-focuses-on-the-body.html | Under a Shiny Shroud, Cloaked in Mystery | False | By Brian Seibert | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/fashion/weddings/saying-yes-before-a-studio-audience.html | Saying â€˜Yesâ€™ Before a Studio Audience | False | By Linda Marx | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://dealbook.nytimes.com/2014/04/04/weibo-seeks-to-raise-more-than-380-million-in-i-p-o/ | Weibo Seeks to Raise More Than $380 Million in I.P.O. | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/television/game-of-thrones-opens-a-fourth-season.html | Lusty Warriors, Panting Anew | False | By Mike Hale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/your-money/understanding-gms-safety-recall.html | Understanding Particulars of G.M.â€™s Safety Recall | False | By Ann Carrns | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/music/unsound-festival-returns-to-new-york.html | Classical, as It Meets Club Scene | False | By Steve Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/television/david-lettermans-place-in-a-rather-kindly-landscape.html | Why That Sharp Wit Stood Out on Late Night | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/crosswords/bridge/vanderbilt-knockout-teams-in-dallas.html | Vanderbilt Knockout Teams in Dallas | False | By Phillip Alder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/international/wine-buyers-in-asia-find-their-confidence.html | Affluent Wine Buyers in Asia Find Their Confidence | False | By Bettina Wassener | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/with-grandmas-ring-i-thee-wed.html | â€šÂ„Â³With Grandmaâ€šÂ„Â´s Ring, I Thee Wedâ€šÂ„Â´ | False | By Yelena Shuster | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/theater/guys-and-dolls-is-performed-as-a-benefit-for-carnegie-hall.html | Stand Up, Theyâ€šÂ„Â´re Rocking the Boat, Like 1950 Again | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/television/turn-on-amc-about-the-first-american-spies.html | A Petticoat as Spy Signal | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/theater/so-far-away-no-shes-in-row-k.html | So Far Away. No, Sheâ€šÂ„Â´s in Row K. | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/a-review-of-the-music-man-at-the-john-w-engeman-theater-at-northport.html | A Con Artist, a Librarian, Love and 76 Trombones | False | By Aileen Jacobson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/clayton-patterson-rebel-and-photographer-plans-to-leave-the-lower-east-side-for-europe.html | Last Bohemian Turns Out the Lights | False | By Alan Feuer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/scrambling-for-a-new-site.html | Scrambling for a New Site | False | By Sarah Wildman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/television/for-lettermans-job-dueling-10-best-lists.html | For Lettermanâ€šÂ„Â´s Job, Dueling 10-Best Lists | False | By Bill Carter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/the-few-the-brave-men-in-tights.html | The Few, the Brave: Men in Tights | False | By Laura Neilson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/facebook-customizes-gender-with-50-different-choices.html | Who Are You on Facebook Now? | False | By Aimee Lee Ball | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/diary-of-a-sperm-banker.html | Banking on My Future as a Father | False | By Dan Crane | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/julia-louis-dreyfus-and-nancy-pelosi-a-power-lunch-times-two.html | A Power Lunch, Times Two | False | By Philip Galanes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/a-review-of-500-years-of-italian-master-drawings-from-the-princeton-university-art-museum.html | Master Drawings as Springboard for Invention | False | By Martha Schwendener | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/frankie-knuckles-ruled-the-club-floor.html | Death of a Pied Piper | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/the-no-more-tears-formula-for-yoga-wear.html | The â€šÂ„Â³No More Tearsâ€šÂ„Â´ Formula for Yoga Wear | False | By Courtney Rubin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/gift-registries-branching-out-to-other-occasions.html | Itâ€šÂ„Â´s My Birthday. Iâ€šÂ„Â´d Like That Shirt in Blue. | False | By Jennifer Miller | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/the-found-art-of-thank-you-notes.html | The Found Art of Thank-You Notes | False | By Guy Trebay | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/raps-nineties-nostalgia-propels-coogi-brand-resurgence.html | Nineties Nostalgia Propels Coogi Brand Resurgence | False | By Ben Detrick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/student-athlete-and-employee.html | Student, Athlete and Employee? | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/the-truth-about-venezuela-as-marco-rubio-sees-it.html | The Truth About Venezuela, as Marco Rubio Sees It | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/baseball/for-now-mets-will-start-duda-over-davis-at-first-base.html | Starting Duda Pays Off as Mets Win Their First | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/economy/sign-of-spring-for-pay-real-wage-growth-in-some-places.html | Sign of Spring on Pay: Real Wage Growth | False | By Tim Mullaney | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/money-wins-peace-loses.html | Money Wins, Peace Loses | False | By Serge Schmemann | 2015-03-18 | TX 8-068-174 | |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/middleeast/iran-border-guards-released-by-pakistani-militants.html | Iran: Border Guards Released by Pakistani Militants | False | By Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/judge-loath-to-permit-tv-testimony-on-islamist.html | Judge Loath to Permit TV Testimony on Islamist | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/bill-cunningham-at-face-value.html | Bill Cunningham | At Face Value | False | By Bill Cunningham | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/asia/some-sustain-hope-for-missing-plane-others-prepare-for-grieving.html | Lingering Hope vs. Onset of Grief Over Lost Flight | False | By Edward Wong | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/wheel-of-fortune-a-new-way-to-play-ivy-roulette.html | Wheel of Fortune: A New Way to Play Ivy Roulette | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/3-teenagers-held-in-killing-of-a-deliveryman.html | Police Believe Boy, 16, Killed Deliveryman | False | By Joseph Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/your-money/before-joining-a-board-size-up-the-job-first.html | Before Joining a Board, Size Up the Job and the Mission | False | By Paul Sullivan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/a-review-of-the-art-of-video-games-at-the-hudson-river-museum-in-yonkers.html | Viewing Video Games From Another Level | False | By Martha Schwendener | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/a-resolution-at-last-for-a-fathers-unsettling-legacy.html | A Resolution at Last for a Fatherâ€šÂ„Â´s Unsettling Legacy | False | By Samuel G. Freedman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/2nd-car-seat-maker-cites-buckle-flaw-in-a-recall.html | Second Maker of Car Seats Cites Buckle Flaw in Recall | False | By Christopher Jensen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/us-eyes-afghan-vote-seeking-amenable-ally.html | U.S. Eyes Afghan Vote, Seeking Amenable Ally | False | By Eric Schmitt | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/in-bid-for-revote-union-claims-tennessee-officials-frightened-workers.html | In Bid for Revote, Union Claims Tennessee Officials Frightened Workers | False | By Steven Greenhouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/charter-school-refugees.html | Charter School Refugees | False | By Andrea Gabor | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/curtis-bill-pepper-reporter-and-traveler-is-dead-at-96.html | Curtis Bill Pepper, Author, Reporter and Traveler, Is Dead at 96 | False | By Dennis Hevesi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/nocera-michael-lewiss-crusade.html | Michael Lewisâ€šÃ„Ã´s Crusade | False | By Joe Nocera | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/technology/personality-and-change-inflamed-crisis-at-mozilla.html | Personality and Change Inflamed Mozilla Crisis | False | By Quentin Hardy and Nick Bilton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/collins-all-in-the-family-sort-of.html | All in the Family, Sort Of | False | By Gail Collins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/grandstanding-on-prisons-in-texas.html | Grandstanding on Prisons in Texas | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/army-base-shooting-highlights-difficulty-in-identifying-at-risk-soldiers.html | Army Base Shooting Highlights Difficulty in Identifying At-Risk Soldiers | False | By Erica Goode and Eric Schmitt | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/judge-says-ohio-must-recognize-same-sex-marriages-performed-out-of-state.html | Judge Says Ohio Must Recognize Same-Sex Marriages Performed Out of State | False | By Erik Eckholm | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/applications-fall-and-admission-rate-rises-as-cooper-union-charges-tuition.html | Applications Fall and Admission Rate Rises as Cooper Union Charges Tuition | False | By Ariel Kaminer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/ncaabasketball/andrew-and-aaron-harrison-finding-their-way-together.html | Polarizing Wildcats Find Their Way Together | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/3-soldiers-identified-as-victims-of-shooting.html | 3 Soldiers Identified as Victims of Shooting | False | By Ashley Southall | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/grand-jury-questions-christie-aide-in-an-inquiry.html | Grand Jury Questions Christie Aide in an Inquiry | False | By Kate Zernike | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/ncaabasketball/saturdays-highlights.html | Saturdayâ€šÃ„Ã´s Highlights: From 4 to 2 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/middleeast/french-push-un-to-seek-war-crimes-case-in-syria.html | French Push U.N. to Seek War Crimes Case in Syria | False | By Somini Sengupta | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/waiting-for-the-markets-to-blink.html | Waiting for the Markets to Blink | False | By Conrad De Aenlle | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/my-bitcoin-befuddlement.html | My Bitcoin Befuddlement | False | By John Schwartz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/complaints-build-as-a-cathedral-project-begins-its-rise.html | Complaints Build as a Cathedral Project Begins Its Rise | False | By James Barron | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/seeking-silver-linings-in-emerging-markets.html | Seeking Silver Linings in Emerging Markets | False | By Paul J. Lim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/when-bond-funds-think-outside-the-box.html | When Bond Funds Think Outside the Box | False | By Conrad De Aenlle | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/technology-that-transforms-life-and-mutual-funds-returns.html | Technology That Transforms Life (and Mutual Fundsâ€šÃ„Ã´ Returns) | False | By Tim Gray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/how-etfs-have-gained-momentum.html | How E.T.F.s Have Gained Momentum | False | By Anna Bernasek | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/retirement-advice-without-the-sugarcoating.html | Retirement Advice, Without the Sugarcoating | False | By Paul B. Brown | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/the-biggest-dividends-arent-necessarily-the-best.html | The Biggest Dividends Arenâ€šÃ„Ã´t Necessarily the Best | False | By Norm Alster | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/dreaming-of-a-maserati-but-staying-the-course.html | Dreaming of a Maserati, but Staying the Course | False | By Paul B. Brown | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/winning-lottery-numbers-for-april-4-2014.html | Winning Lottery Numbers for April 4, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/health/new-global-aids-chief-for-us-assumes-post.html | New Global Aids Chief for U.S. Assumes Post | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/lawmakers-deserve-more-pay-congressman-says.html | Lawmakers Deserve More Pay, Congressman Says | False | By Steve Kenny | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/ncaabasketball/pros-example-keeps-connecticuts-foul-shooting-sharp.html | Proâ€šÃ„Ã´s Example Keeps Connecticutâ€šÃ„Ã´s Foul Shooting Sharp | False | By Ben Shpigel and Zach Schonbrun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/judge-dismisses-suit-against-administration-officials-over-drone-strikes.html | Judge Dismisses Suit Against Administration Officials Over Drone Strikes | False | By Charlie Savage | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/creatures-great-small-and-imagined.html | Creatures Great, Small and Imagined | False | By Susan Hodara | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/mouse-infestation-closes-birthplace-of-the-cronut.html | Mouse Infestation Closes Birthplace of the Cronut | False | By Ashley Southall | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/basketball/knicks-fall-to-washington-and-drop-behind-atlanta.html | Knicks Fall to Washington, and Drop Behind Atlanta | False | By Tom Pedulla | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/baseball/rocked-at-start-tanaka-finds-rhythm-and-lifts-yankees-to-win.html | Rocked at Start, Tanaka Finds Rhythm and Lifts Yankees to Win | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/fewer-pupils-qualify-for-gifted-programs.html | Fewer Pupils Qualify for Gifted Programs | False | By Al Baker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/hockey/as-critics-vent-maple-leafs-take-deep-breaths.html | As Critics Vent, Maple Leafs Take Deep Breaths | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/james-benkard-a-lawyer-who-defended-inmates-on-death-row-dies-at-76.html | James Benkard Dies at 76; Defended Inmates in Death Penalty Cases | False | By William Yardley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/baseball/rough-start-aside-an-elite-debut.html | Rough Start Aside, an Elite Debut | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/pageoneplus/corrections-april-5-2014.html | Corrections: April 5, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s on Saturday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/asia/afghanistan-voting.html | Afghan Turnout Is High as Voters Defy the Taliban | False | By Rod Nordland, Azam Ahmed and Matthew Rosenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/asia/us-response-to-crimea-worries-japanese-leaders.html | U.S. Response to Crimea Worries Japanâ€šÃ„Â´s Leaders | False | By Helene Cooper and Martin Fackler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/minding-the-minders-of-gm.html | Minding the Minders of G.M. | False | By Jackie Calmes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/asia/malaysia-airlines-plane.html | Ship Reports Getting Signal That Could Be Black Box of Missing Jet | False | By Kirk Semple | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/letters-detroit-and-its-art-treasures.html | Detroit and Its Art Treasures | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/jobs/the-frustrations-of-a-part-timer.html | The Frustrations of a Part-Timer | False | By Rob Walker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/jobs/paid-for-playing-games.html | Paid for Playing Games | False | By Patricia R. Olsen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/an-economic-gauge-imperfect-but-vital.html | An Economic Gauge, Imperfect but Vital | False | By Fred Andrews | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/automation-alone-isnt-killing-jobs.html | Automation Alone Isnâ€šÃ„Â´t Killing Jobs | False | By Tyler Cowen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/the-oracle-of-omaha-lately-looking-a-bit-ordinary.html | The Oracle of Omaha, Lately Looking a Bit Ordinary | False | By Jeff Sommer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/kim-bowers-of-cst-brands-on-managing-up-vs-managing-down.html | Kim Bowers of CST Brands, on Managing Up vs. Managing Down | False | By Adam Bryant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://bits.blogs.nytimes.com/2014/04/06/i-had-a-nice-time-with-you-tonight-on-the-app/ | I Had a Nice Time With You Tonight. On the App. | False | By Jenna Wortham | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/the-wallet-as-ethics-enforcer.html | The Wallet as Ethics Enforcer | False | By Gretchen Morgenson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/africa/2-italian-priests-and-a-canadian-nun-are-abducted-in-cameroon.html | 2 Italian Priests and a Canadian Nun Are Abducted in Cameroon | False | By Gaia Pianigiani | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/golf/journeyman-on-the-pga-tour-downsizes-his-life-and-upgrades-his-game.html | Journeyman on the PGA Tour Downsizes His Life and Upgrades His Game | False | By Jeff Bradley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/music/from-butterfly-to-boheme-in-a-flash.html | For Soprano, From â€šÃ„Â'Butterflyâ€šÃ„Â´ to â€šÃ„Â'Bohâ€šÃ®meâ€šÃ„Â´ in a Flash | False | By Michael Cooper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://dealbook.nytimes.com/2014/04/05/vivendi-chooses-to-sell-mobile-phone-unit-to-altice-ending-noisy-bidding-war/ | Vivendi Chooses to Sell Mobile Phone Unit to Altice, Ending Noisy Bidding War | False | By Chad Bray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/as-their-numbers-fall-college-basketballs-black-coaches-face-a-conundrum.html | As Their Numbers Fall, College Basketballâ€šÃ„Â´s Black Coaches Face a Conundrum | False | By William C. Rhoden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/politics/despite-support-in-party-democratic-governors-resist-legalizing-marijuana.html | Despite Support in Party, Democratic Governors Resist Legalizing Marijuana | False | By Adam Nagourney | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/the-chatter-for-sunday-april-6.html | The Chatter for Sunday, April 6 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/basketball/for-knicks-mediocrity-no-bar-to-postseason.html | For Knicks, Mediocrity Is No Bar to Postseason | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/baseball/first-reviews-confirm-replay-as-a-strategy-not-a-cure-all.html | First Reviews Confirm Replay as a Strategy, Not a Cure-All | False | By Tyler Kepner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/golf/family-connection-breaks-ground-at-masters.html | Family Connection Breaks Ground at Masters | False | By Karen Crouse | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/war-pain-yields-to-new-anxiety-at-a-texas-fort.html | War Pain Yields to New Anxiety Inside Ft. Hood | False | By Jack Healy, Serge F. Kovaleski and Alan Blinder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/in-womens-final-four-jousting-before-the-first-jump-ball.html | In Womenâ€šÃ„Â´s Final Four, Jousting Before the First Jump Ball | False | By Harvey Araton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/golf/a-look-at-golf-poetry-through-the-years.html | O Caddie! My Caddie! | False | By Lisa D. Mickey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/letters-to-the-editor.html | Letters to the Editor | False | Compiled by The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/hockey/for-the-devils-shootouts-become-a-no-win-mind-game.html | For the Devils, Shootouts Become a No-Win Mind Game | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/baseball/mark-teixeira-placed-on-15-day-disabled-list.html | Encouraging Debut and Frustrating Loss for Yankees | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/john-caliparis-trip-to-the-final-four-step-by-agonizing-step.html | John Caliparíâ€šÃ„Â´s Trip to the Final, Step by Agonizing Step | False | By Ben Shpigel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sunday/a-fairer-pay-system.html | A Fairer Pay System? | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sunday-review/note-to-republicans-channel-jack-kemp.html | Note to Republicans: Channel Jack Kemp | False | By Sam Tanenhaus | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/the-trick-of-life.html | The Trick of Life | False | By Akhil Sharma | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/friedman-sheldon-irans-best-friend.html | Sheldon: Iranâ€šÃ„Â´s Best Friend | False | By Thomas L Friedman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/the-trauma-of-being-the-also-ran.html | The Trauma of Being the Also-Ran | False | By Brooke Williams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/kristof-her-first-and-last-book.html | Her First and Last, Book | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/hypocritical-tax-cuts.html | Hypocritical Tax Cuts | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/policing-the-sport-of-kings-and-knaves.html | Policing the Sport of Kings and Knaves | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/dowd-bring-me-my-dragons.html | Bring Me My Dragons! | False | By Maureen Dowd | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/public-editor/when-coziness-with-sources-is-a-conflict.html | When Coziness With Sources Is a Conflict | False | By Margaret Sullivan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/douthat-health-care-without-end.html | Health Care Without End | False | By Ross Douthat | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/as-vermont-goes-so-goes-the-nation.html | As Vermont Goes, So Goes the Nation? | False | By Molly Worthen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/sanjit-bunker-roy.html | Sanjit (Bunker) Roy | False | By Kate Murphy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/bruni-the-new-gay-orthodoxy.html | The New Gay Orthodoxy | False | By Frank Bruni | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/a-rationalists-mystical-moment.html | A Rationalistâ€šÃ„Â´s Mystical Moment | False | By Barbara Ehrenreich | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/what-life-in-the-real-world-costs.html | What Life in the Real World Costs | False | By Mona Simpson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | | https://opinionator.blogs.nytimes.com/2014/04/05/capitalize-workers/ | Capitalize Workers! | False | By JONATHAN COWAN and Jim Kessler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/like-degrading-the-language-no-way.html | Like, Degrading the Language?? No Way | False | By John McWhorter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/yes-he-can-on-immigration.html | Yes He Can, on Immigration | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/in-europe-echoes-of-america-as-concussions-spur-debate.html | In Europe, Echoes of America as Concussions Spur Debate | False | By John F. Burns | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/financial-rewards-of-ncaas-sponsorship-deals-arent-shared-with-players.html | Points for Product Placement: N.C.A.A. Cashes In, but Not the Players | False | By Steve Eder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/stanford-star-makes-campus-her-stage.html | Stanford Star Makes Campus Her Stage | False | By Billy Witz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/dozens-of-nuclear-reactors-must-prove-safety-under-revised-quake-estimates.html | Under Revised Quake Estimates, Dozens of Nuclear Reactors Face Costly Safety Analyses | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/africa/un-leader-urges-action-in-africa-clash.html | U.N. Leader Urges Action in Central African Republic | False | By Somini Sengupta | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/golf/if-tiger-woods-were-healthy-oh-the-places-he-could-go.html | If Tiger Woods Were Healthy, Oh, the Places He Could Go | False | By Dave Anderson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/health/even-small-medical-advances-can-mean-big-jumps-in-bills.html | Even Small Medical Advances Can Mean Big Jumps in Bills | False | By Elisabeth Rosenthal | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/basketball/one-team-in-the-western-conference-will-be-on-the-out-side.html | Having Close to 50 Wins May Not Be Good Enough in West | False | By Billy Witz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaafootball/coach-urges-players-to-vote-no-on-union.html | Voices Emerging Against a Union | False | By Ben Strauss | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/politics/to-hit-back-at-kochs-democrats-revive-tactic-that-hurt-romney.html | To Strike at Kochs, Democrats Revive Tactic that Hurt Romney | False | By Jeremy W. Peters and Carl Hulse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/when-money-talks-the-game-is-drowned-out-in-big-stadiums.html | When Money Talks, Game Is Drowned Out at Big Stadiums | False | By Juliet Macur | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/few-answers-after-4-die-when-car-plunges-into-creek-in-queens-driver-survives.html | Few Answers After 4 Die When Car Plunges Into Creek in Queens; Driver Survives | False | By Michael Schwirtz and Angela Macropoulos | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/baseball/grand-slam-by-davis-seals-mets-ninth-inning-rally-over-reds.html | Grand Slam by Davis Seals Metsâ€šÃ„Ã´ Ninth-Inning Rally Over Reds | False | By Joe Lemire | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/asia/apathy-and-fear-of-taliban-combine-to-keep-rural-voters-away-from-the-polls.html | Apathy and Fear of Taliban Combine to Keep Rural Voters Away From the Polls | False | By Azam Ahmed | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/technology/technologys-man-problem.html | Technologyâ€šÃ„Ã´s Man Problem | False | By Claire Cain Miller | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/middleeast/iraq.html | Blast Near Falluja Kills 17 Iraq Troops | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/crosswords/chess/tasting-early-success-only-to-walk-away.html | Tasting Early Success, Only to Walk Away | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/afraid-it-was-missing-the-boat-a-city-tries-to-catch-the-bus.html | Afraid It Was Missing the Boat, a City Tries to Catch the Bus | False | By Rabeea Tahir | 2015-03-18 | TX 8-068-174 | |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/now-in-drivers-seat-patrick-credits-grass-roots.html | Now in Driverâ€šÃ„Ã´s Seat, Patrick Credits Grass Roots | False | By Morgan Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/civil-rights-sins-curated-by-one-of-the-sinners.html | Civil Rights Sins, Curated by One of the Sinners | False | By Campbell Robertson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/delays-in-effort-to-refocus-cia-from-drone-war.html | Delays in Effort to Refocus C.I.A. From Drone War | False | By Mark Mazzetti | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/finding-fellowship-after-deadly-washington-mudslide.html | Finding Fellowship After Deadly Washington Mudslide | False | By Kirk Johnson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/for-center-20-years-of-creating-vegetables.html | For Center, 20 Years of Creating Vegetables | False | By Francesca Mari | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/uconn-beats-florida-and-advances-to-ncaa-championship.html | A Long Shot Nears Its Goal: UConn Topples Florida | False | By Ben Shpigel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/sales-tax-plan-would-redefine-district-wealth.html | Sales-Tax Plan Would Redefine District Wealth | False | By Ross Ramsey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/peter-matthiessen-author-and-naturalist-is-dead-at-86.html | Peter Matthiessen, Lyrical Writer and Naturalist, Is Dead at 86 | False | By Christopher Lehmann-Haupt | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/as-town-mourns-an-educator-it-celebrates-a-close-knit-community.html | As Town Mourns an Educator, It Celebrates a Close-Knit Community | False | By Ian Lovett | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/middleeast/break-in-syrian-war-brings-brittle-calm.html | Relative Calm in Parts of Syria Is Deceptive | False | By Anne Barnard | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/europe/citizenship-for-cash-program-in-malta-stirs-security-concerns-in-european-union.html | Citizenship-for-Cash Program in Malta Stirs Security Concerns in European Union | False | By Dan Bilefsky | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/europe/election-in-hungary-tests-nations-tilt-to-the-right.html | Election in Hungary Tests Nationâ€šÃ„Ã´s Tilt to the Right | False | By Palko Karasz and Alison Smale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/wicked-strong-ensures-kentucky-derby-spot-with-upset-at-wood-memorial.html | With Upset at Wood Memorial, Wicked Strong Ensures Spot in Derby | False | By Joe Drape | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/lawyer-sees-no-revenge-in-an-arrest-in-new-delhi.html | Lawyer Sees No Revenge in an Arrest in New Delhi | False | By Emma G. Fitzsimmons and Gardiner Harris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/europe/tending-their-wounds-vowing-to-fight-on.html | Tending Their Wounds, Vowing to Fight On | False | By Alison Smale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/americas/brazil-sends-in-armed-forces-to-assist-in-policing-poor-area.html | Brazil Sends In Armed Forces to Assist in Policing Poor Area | False | By Taylor Barnes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/06/arts/richard-brick-who-drew-films-back-to-new-york-dies-at-68.html | Richard Brick, Who Drew Films Back to New York, Dies at 68 | False | By Bruce Weber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/06/nyregion/barbara-gibbons-79-writer-of-slim-gourmet-cookbooks-dies.html | Barbara Gibbons, 79, Writer of â€šÃ„Ã´Slim Gourmetâ€šÃ„Ã´ Cookbooks, Dies | False | By Paul Vitello | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/winning-lottery-numbers-for-april-5-2014.html | Winning Lottery Numbers for April 5, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/basketball/with-a-spirited-garnett-back-the-healthy-nets-edge-the-76ers.html | With a Spirited Garnett Back, the Healthy Nets Edge the 76ers | False | By Andrew Keh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/hockey/with-eyes-on-playoffs-rangers-miss-opportunity.html | Zuccarello Provides Spark, but Clinching Must Wait | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/kentucky-upsets-wisconsin-and-will-face-uconn-in-final.html | With Late 3-Pointer, Kentucky Edges Wisconsin to Advance to Final | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/judith-orlando-and-john-tarnagni.html | Judith Orlando and John Tarnagni | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/janna-oshea-and-michael-zagari.html | Janna Oâ€šÂ‚Â¬Â'Shea and Michael Zagari | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/aviva-berman-and-ezra-billinkoff.html | Aviva Berman and Ezra Billinkoff | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/nancy-costello-and-katherine-rodway.html | Nancy Costello and Katherine Rodway | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/hilary-cloos-and-jeffrey-feinsod.html | Hilary Cloos and Jeffrey Feinsod | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/marjorie-galler-and-steven-horn.html | Marjorie Galler and Steven Horn | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/julia-balduzzi-ryan-may.html | Julia Balduzzi, Ryan May | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/aliza-balog-scott-goodside.html | Aliza Balog, Scott Goodside | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/samantha-beinhacker-scott-anderson.html | Samantha Beinhacker, Scott Anderson | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/doreen-lee-eric-kushins.html | Doreen Lee, Eric Kushins | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/richard-forde-david-foushee.html | Richard Forde, David Foushâ€šÂ‚Â¬Â'Ce | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/seraphim-reycraft-henry-hoffman.html | Seraphim Reycraft, Henry Hoffman | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/whitney-white-peter-van-steemburg.html | Whitney White, Peter Van Steemburg | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/mark-anderson-keith-bucklew.html | Mark Anderson, Keith Bucklew | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/jacqueline-waldman-stephen-wax.html | Jacqueline Waldman, Stephen Wax | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/carly-lindauer-cliff-hamilton.html | Carly Lindauer, Cliff Hamilton | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/elizabeth-ford-christopher-keaney.html | Elizabeth Ford, Christopher Keaney | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/rachel-wasserman-lonnie-greenberg.html | Rachel Wasserman, Lonnie Greenberg | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/a-match-made-in-kickball.html | A Match Made in Kickball | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/inauguration-day-in-more-than-one-way.html | Inauguration Day, in More Than One Way | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/pageoneplus/corrections-april-6-2014.html | Corrections: April 6, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/asia/malaysia-airlines-flight-370.html | Search Crews Detect Signals They Say May Be From Missing Malaysian Jet | False | By Kirk Semple | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/middleeast/mideast-talks.html | Israel Warns Palestinians but Stays Open to Talks | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/television/whats-on-sunday.html | Whatâ€šÂ‚Â¬Â's On Sunday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/theater/concert-versions-of-broadway-musicals-appear-beyond-theaters.html | Concert Versions of Broadway Musicals Appear Beyond Theaters | False | By Steven McElroy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/soccer/as-world-cup-draws-near-players-fear-serious-injury.html | As World Cup Draws Near, Players Fear Serious Injury | False | By Rob Hughes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/breast-cancer-drug-shows-groundbreaking-results.html | Guarded Optimism After Breast Cancer Drug Shows Promising Results | False | By Andrew Pollack | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-06 | https://bits.blogs.nytimes.com/2014/04/06/apples-deep-pockets-what-159-billion-could-do/ | Appleâ€šÂ‚Â¬Â's Deep Pockets: What $159 Billion Could Do | False | By Nick Bilton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/new-yorks-paid-sick-leave-law-quietly-takes-effect.html | New Yorkâ€šÂ‚Â¬Â's Paid Sick Leave Law Quietly Takes Effect | False | By Rachel L. Swarns | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/us/a-summer-semester-online-offered-by-13-universities.html | A Summer Semester Online Offered by 13 Universities | False | By The International New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/us/academic-publishing-waiver-raises-concern.html | Academic Publishing Waiver Raises Concern | False | By Megan Oâ€šÂ‚Â¬Â'Neil / The Chronicle Of Higher Education | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/asia/hagel-asia.html | In a Test of Wills With China, U.S. Sticks Up for Japan | False | By Helene Cooper | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-06 | 2014-04-07 | https://artsbeat.blogs.nytimes.com/2014/04/06/captain-america-the-winter-soldier-has-a-huge-opening/ | â€˜Â‘Captain America: The Winter Soldierâ€˜Â‘ Has a Huge Opening | False | By Brooks Barnes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/brooklyn-fire.html | Two Officers Critically Injured While Responding to Brooklyn Blaze | False | By J. David Goodman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/building-confidence-with-conditioning-dolson-leads-uconn.html | UConnâ€˜Â‘s Center Adds Fitness to Her Ebullience | False | By Jerâ€˜Â© Longman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/media/losing-a-few-hay-bales-country-music-goes-mainstream.html | Young, Rich and Ruling Radio, Country Walks a Broader Line | False | By Ben Sisario | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-08 | https://www.nytimes.com/2014/04/07/theater/greed-a-musical-for-our-times-satirizes-materialism.html | Attuned to the Money | False | By Alexis Soloski | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/autoracing/hamilton-again-beats-rosberg-as-mercedes-rules-in-bahrain.html | Hamilton Again Beats Rosberg as Mercedes Rules in Bahrain | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/the-kentucky-derby-dartboard.html | The Kentucky Derby Dartboard: Week 2 | False | By Joe Drape and Melissa Hoppert | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://dealbook.nytimes.com/2014/04/06/holcim-and-lafarge-are-said-to-have-agreed-to-merge/ | Cement Makers Holcim and Lafarge Are Said to Agree on Merger Plan | False | By David Jolly | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/us/politics/jeb-bush-outlines-campaign-strategy-should-he-choose-to-run.html | Jeb Bush Talks Approach If He Runs for President | False | By Peter Baker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/baseball/mets-fall-to-reds-squandering-strong-debut-from-niese.html | In His Return From Injury, Niese Feels Good, but Reds Feel Better | False | By Tim Rohan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/basketball/knicks-lose-to-heat-with-smith-unable-to-make-up-for-anthony.html | Smith Tries but Cannot Carry the Knicks | False | By Scott Cacciola | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/movies/oppressed-majority-provokes-debate-on-internet.html | French Film Goes Viral, but Not in France | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/books/the-price-of-silence-replays-a-wrenching-campus-episode.html | Telling Victim From Villain at Duke | False | By Susannah Meadows | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/theater/powerhouse-theater-summer-season.html | Powerhouse Theater Summer Season | False | Compiled by Adam W. Kepler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/design/mayor-de-blasio-names-tom-finkelpearl-of-the-queens-museum.html | Museum Director to Be Commissioner of Cultural Affairs | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/movies/in-jinn-supernatural-creatures-threaten-the-earth.html | An Unusual Family Legacy With Heavy Responsibility | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/shining-moment-for-uconn-huskies-and-their-alma-mater.html | For UConn, as Well as the Huskies, a Golden Opportunity to Impress | False | By Steve Eder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/putins-czarist-folly.html | Putin's Czarist Folly | False | By Robert Service | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/music/demdike-stare-plays-alongside-a-film-by-michael-england.html | Good and Evil, Ritual and Nightmare, in Sight and Sound | False | By Ben Ratliff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/music/les-arts-florissants-performs-platee-at-tully-hall.html | A Homely Nymph, Wooed by a God to Rouse His Wifeâ€˜Â‘s Jealousy | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/lagos-by-bus-theater-of-chance.html | Lagos by Bus: Theater of Chance | False | By Adewale Maja-Pearce | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/ukraine-can-learn-from-the-past.html | Ukraine Can Learn From the Past | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/music/hugh-masekela-played-his-horn-and-sang-at-rose-theater.html | Proclaiming Joy, in Concert, on His 75th Birthday | False | By Jon Pareles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/music/madama-butterfly-stars-kristine-opolais-at-the-met.html | Full-Throttle Emotions and Blind Faith | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/japans-death-row.html | Japan's Death Row | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/design/george-w-bushs-art-exhibition-at-presidential-center.html | The Faces of Power, From the Portraitist in Chief | False | By Roberta Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/dance/bolshois-giselle-geared-to-virtuosity-and-a-vocal-audience.html | Bolshoiâ€˜Â‘s â€˜Â‘Giselle,â€˜Â‘ Geared to Virtuosity and a Vocal Audience | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/pornography-children-and-parents.html | Pornography, Children and Parents | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/its-root-root-root-for-the-umpires.html | Itâ€˜Â‘s Root, Root, Root for the Umpires ... | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/a-guide-for-employers.html | A Guide for Employers | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/the-job-skills-gap.html | The Job Skills Gap | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/media/voxcom-takes-melding-of-journalism-and-technology-to-next-level.html | Vox Takes Melding of Journalism and Technology to a New Level | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/neither-female-nor-male.html | Neither Female Nor Male | False | By Julia Baird | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/crosswords/bridge/final-round-at-the-jacoby-open-swiss-teams.html | Final Round at the Jacoby Open Swiss Teams | False | By Phillip Alder | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/us/politics/senate-set-to-pass-bill-extending-jobless-aid.html | Senate Set to Pass Bill Extending Jobless Aid | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/media/conde-nast-traveler-learns-luxury-service-from-top-hotels.html | Traveler Magazine Learns Luxury Service at Hotels | False | By Sydney Ember | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/dance/ailey-ii-program-highlights-three-young-choreographers.html | Turning 40, But Infused With Youth And Vigor | False | By Siobhan Burke | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/design/look-up-all-signs-point-to-art.html | Look Up! All Signs Point to Art | False | By Carol Vogel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/eight-no-nine-problems-with-big-data.html | Eight (No, Nine!) Problems With Big Data | False | By Gary Marcus and Ernest Davis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/baseball/derek-jeter-climbs-career-hits-list-with-his-final-home-opener-up-next.html | Jeter, With His Final Home Opener Up Next, Climbs Career Hits List to No. 8 | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/media/discovery-blitz-including-a-daredevil-and-oprah.html | Discovery Blitz, Including a Daredevil and Oprah | False | By Stuart Elliott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/a-bronx-neighborhood-fights-for-its-spot-on-the-map.html | Bronx Neighborhood Fights for Its Spot on the Map | False | By Winnie Hu | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/us/at-survivalists-expo-items-for-everything-short-of-the-zombie-apocalypse.html | The Capitalism of Catastrophe | False | By Alan Feuer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/sac-capital-plea-and-jpmorgan-earnings.html | SAC Capital Plea and JPMorgan Earnings | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/us/politics/departing-white-house-counsel-held-powerful-sway.html | Departing White House Counsel Held Powerful Sway | False | By Charlie Savage | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/europe/state-visit-of-irelands-president-to-britain-a-first-underlines-evolution-of-relations.html | State Visit of Ireland's President to Britain, a First, Underlines Evolution of Relations | False | By Stephen Castle | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/media/questions-for-comcast-as-it-looks-to-grow.html | Questions for Comcast as It Looks to Grow | False | By David Carr | 2015-03-18 | TX 8-068-174 | |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/europe/fashion-district-robberies-turn-heads-and-some-cant-help-smirking.html | Fashion District Robberies Turn Heads, and Some Can't Help Smirking | False | By Doreen Carvajal | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/media/toledo-blade-sues-over-detention-of-journalists-at-tank-plant.html | Toledo Blade Sues Over Detention of Journalists at Tank Plant | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/us/a-community-mourns-soldiers-killed-in-fort-hood-rampage.html | A Community Mourns Soldiers Killed in Fort Hood Rampage | False | By Alan Blinder and Manny Fernandez | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/krugman-oligarchs-and-money.html | Oligarchs and Money | False | By Paul Krugman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/baseball/mets-content-to-stick-with-slumping-travis-darnaud.html | Waiting, Fittingly, for a Catcher to Bloom | False | By Tyler Kepner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/a-rush-to-overbuild-downtown.html | A Rush to Overbuild Downtown | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/baseball/bobby-parnell-will-undergo-tommy-john-surgery.html | Surgery Will Shelve Mets's Parnell for Season | False | By Tim Rohan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/technology/personaltech/the-amazon-fire-tv-streaming-media-set-top-box.html | Expressway to Amazon in a Box | False | By Molly Wood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/abusive-and-frivolous-patent-suits.html | Abusive and Frivolous Patent Suits | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/europe/business-moguls-in-public-service-seek-to-ease-fears-in-east-ukraine.html | Business Titans Too Rich to Bribe Seek to Ease Fears in East Ukraine | False | By Andrew Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/asia/us-tries-candor-to-assure-china-on-cyberattacks.html | U.S. Tries Candor to Assure China on Cyberattacks | False | By David E. Sanger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/behavior-detection-isnt-paying-off.html | Behavior Detection Isn't Paying Off | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/the-mentally-ill-behind-bars.html | The Mentally Ill, Behind Bars | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/even-without-natalie-achonwa-notre-dame-is-unstoppable.html | Even Missing Star, Irish Are Unstoppable | False | By Harvey Araton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/us/more-deportations-follow-minor-crimes-data-shows.html | More Deportations Follow Minor Crimes, Records Show | False | By Ginger Thompson and Sarah Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/asia/early-tallies-indicating-afghan-vote-a-success.html | Early Tallies Indicating Afghan Vote a Success | False | By Matthew Rosenberg and Jawad Sukhanyar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/with-a-holler-homers-make-ncaa-broadcasts-fun.html | With a Holler, Homers Make N.C.A.A. Broadcasts Fun | False | By Richard Sandomir | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/europe/france-to-shun-genocide-services-after-rwanda-leader-fixes-share-of-blame.html | France Curtails Role at Genocide Services After Rwanda Leader Casts Blame | False | By Alissa J. Rubin and Maïa de la Baume | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/international/glaxo-starts-investigating-possible-iraq-misconduct.html | Glaxo Starts Investigating Possible Iraq Misconduct | False | By Katie Thomas | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/comptroller-to-forgo-financing-by-public.html | Comptroller to Opt Out of Public Financing System | False | By Susanne Craig | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/calipari-credits-a-mysterious-tweak-with-turning-kentuckys-season-around.html | Calipari Credits a Mysterious â€˜Tweakâ€™ With Turning Kentuckyâ€™s Season Around | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/americas/a-star-candidates-support-for-secession-undercuts-quebecs-governing-party.html | A Star Candidateâ€™s Support for Secession Undercuts Quebecâ€™s Governing Party | False | By Ian Austen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/golf/toughened-by-hardship-jason-day-is-relishing-his-challenges.html | Toughened by Hardship, Day Is Relishing His Challenges | False | By Karen Crouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/economy/cities-advancing-inequality-fight.html | Cities Advance Their Fight Against Rising Inequality | False | By Annie Lowrey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/middleeast/surge-of-violence-across-syria-kills-over-two-dozen.html | Surge of Violence Across Syria Kills Over Two Dozen | False | By Anne Barnard and Mohammad Ghannam | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/design/arts-prize-to-betye-saar.html | Arts Prize to Betye Saar | False | Compiled by Adam W. Kepler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/theater/realistic-joneses-stars-toni-collette-and-michael-c-hall.html | Plugging Away at Living, Come What May | False | By Charles Isherwood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://cityroom.blogs.nytimes.com/2014/04/06/art-supplies-from-heaven/ | Art Supplies From Heaven | False | By Judith Ellen Sanders | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://dealbook.nytimes.com/2014/04/06/former-kaplan-chief-assembling-a-digital-learning-company/ | Ex-Chief of Kaplan Aims to Build a Rival Digital Learning Company | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://dealbook.nytimes.com/2014/04/06/credit-suisse-is-said-to-be-facing-double-barreled-inquiries/ | Credit Suisse Is Said to Be Facing Double-Barreled Inquiries | False | By Ben Protess and Alexandra Stevenson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/reverse-auctions-draw-scrutiny.html | â€˜Reverse Auctionsâ€™ Draw Scrutiny | False | By Danielle Ivory | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/uconn-and-kentucky-bring-contrasting-storylines-to-ncaa-title.html | The Two Underdogs Left Standing Hail From Different Schools of Thought | False | By William C. Rhoden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/catholic-schools-court-chinese-and-their-cash.html | Catholic Schools in U.S. Court Chinaâ€™s Youth, and Their Cash | False | By Kyle Spencer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/europe/facing-his-torturer-as-spain-confronts-its-past.html | Facing His Torturer as Spain Confronts Its Past | False | By Jim Yardley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/media/snowden-to-receive-truth-telling-prize.html | Snowden to Receive Truth-Telling Prize | False | By Noam Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://dealbook.nytimes.com/2014/04/06/gravity-hits-highflying-tech-stocks/ | Gravity Hits Highflying Tech Stocks | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/ryan-boatright-of-uconn-sticks-opponents-best-shooter.html | Connecticutâ€™s Shrink-Wrap Defender | False | By Ben Shpigel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/train-engineer-in-fatal-derailment-is-said-to-have-sleep-apnea.html | Train Engineer in Fatal Derailment Is Said to Have Sleep Apnea | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaafootball/ncaa-planning-to-address-benefits-for-some-of-its-players-officials-say.html | N.C.A.A. Planning to Address Benefits for Some of Its Players, Officials Say | False | By Steve Eder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/pageoneplus/corrections-april-7-2014.html | Corrections: April 7, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/queens-community-mourns-4-friends-killed-in-crash.html | Queens Community Mourns 4 Friends Killed in Crash | False | By Kia Gregory and Annie Correal | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/cost-among-hurdles-slowing-new-yorks-plan-to-phase-out-dirty-heating-oil.html | Cost Among Hurdles Slowing New York Cityâ€™s Plan to Phase Out Dirty Heating Oil | False | By Kia Gregory | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/lucy-hood-innovative-tv-executive-dies-at-56.html | Lucy Hood, Innovative TV Executive, Dies at 56 | False | By Bruce Weber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/uconn-tops-stanford-to-set-up-title-game-versus-notre-dame.html | Two Rivals. Zero Losses. One Trophy. | False | By Jeräˆ©Å© Longman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/winning-lottery-numbers-for-april-6-2014.html | Winning Lottery Numbers for April 6, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/education/colleges-increasing-spending-on-sports-faster-than-on-academics-report-finds.html | Colleges Increasing Spending on Sports Faster Than on Academics, Report Finds | False | By Tamar Lewin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://well.blogs.nytimes.com/2014/04/07/life-with-a-dog-you-meet-people/ | Life With a Dog, You Meet People | False | By Jane E. Brody | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/arts-education-lacking-in-low-income-areas-of-new-york-city-report-says.html | Arts Education Lacking in Low-Income Areas of New York City, Report Says | False | By Vivian Yee | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/fire-vs-police-charity-game-leads-to-fight.html | Fire vs. Police: Charity Game Leads to Fight | False | By Ashley Southall | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/07/arts/mickey-rooney-master-of-putting-on-a-show-dies-at-93.html | Mickey Rooney, Master of Putting On a Show, Dies at 93 | False | By Aljean Harmetz | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/asia/thomas-polgar-cia-officer-dies-at-91-helped-lead-us-evacuation-of-saigon.html | Thomas Polgar, C.I.A. Officer, Dies at 91; Helped Lead U.S. Evacuation of Saigon | False | By William Yardley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/television/whats-on-monday.html | Whatâ€š Ã„ Ã´s On Monday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/fashion/designers-return-to-pastels-for-summer.html | Designers Circle Back to Pastels | False | By Suzy Menkes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/fashion/photographs-of-veruschka-show-fashion-evolution.html | Vera to Veruschka: A Journey in Photos | False | By Suzy Menkes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/asia/missing-malaysia-flight-370.html | Hunt for Malaysian Jet Tests Technical Limits | False | By Keith Bradsher | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/africa/pistorius-team-to-begin-his-defense.html | Apologetic and Sobbing, Pistorius Testifies He Killed His Girlfriend by Mistake | False | By Sarah Lyall | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/cement-makers-holcim-and-lafarge-agree-to-merge/ | Antitrust Hurdles Loom Large for Giant Cement Merger | False | By David Jolly | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/asia/in-a-test-of-wills-with-china-us-sticks-up-for-japan.html | Hagel Receives Tour of Carrier in China Visit | False | By Helene Cooper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/europe/russia-crimea-ukraine-unrest.html | In East Ukraine, Protesters Seek Russian Troops | False | By David M. Herszenhorn and Andrew Roth | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/rosner-how-to-silence-the-israeli-right.html | How to Silence the Israeli Right | False | By Shmuel Rosner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/cohen-from-death-into-life.html | From Death Into Life | False | By Roger Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/south-sudan-cannot-starve.html | South Sudan Cannot Starve | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-10 | https://boss.blogs.nytimes.com/2014/04/07/ezekiel-emanuel-further-explains-his-prediction-that-employers-will-drop-health-insurance/ | Ezekiel Emanuel Further Explains His Prediction That Employers Will Drop Health Insurance | False | By Robb Mandelbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/europe/viktor-orban-wins-a-second-term-in-hungary.html | Viktor Orban Wins a Second Term in Hungary | False | By Palko Karasz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/africa/genocide-commemorations-begin-in-rwanda-with-curtailed-french-role.html | 20 Years After, Rwanda Pauses to Recall Carnage | False | By Alan Cowell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/07/sports/rugby/jonah-lomu-stays-close-to-rugby-despite-health-issues.html | Jonah Lomu Stays Close to Rugby Despite Health Issues | False | By Emma Stoney | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/laclede-to-buy-energens-alabama-gas-utility-in-1-6-billion-deal/ | Laclede to Buy Alabama Gas Corp. in $1.6 Billion Deal | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/smell-from-new-jersey-brush-fire-settles-in-new-york.html | New York Residents Wake to the Smell of Smoke From a Fire 90 Miles Away | False | By Marc Santora | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/in-scrutiny-of-cable-merger-internet-choice-will-be-crucial-battlefield.html | Internet Choice Will Be Crucial Battlefield in Big Cable Merger | False | By Edward Wyatt | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/americas/center-left-candidate-wins-big-in-costa-rica.html | Center-Left Candidate, as Expected, Wins Big in Costa Rica | False | By Elisabeth Malkin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/fenway-summer-acquires-start-up-mortgage-lender/ | Fenway Summer Acquires Start-Up Mortgage Lender | False | By William Alden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/politics/edward-blum-one-man-organization-keeps-watchful-eye-on-college-race-admissions-policies-.html | Unofficial Enforcer of Ruling on Race in College Admissions | False | By Adam Liptak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://well.blogs.nytimes.com/2014/04/07/circumcision-benefits-outweigh-risks-study-reports/ | Circumcision Benefits Outweigh Risks, Study Reports | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/tax-season-brings-big-refunds-and-preparers-clamoring-for-a-slice.html | Tax Preparers Targeting Poor With High Fees | False | By Campbell Robertson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://artsbeat.blogs.nytimes.com/2014/04/07/chappelle-adds-radio-city-shows/ | Chappelle Adds Radio City Shows | False | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/07/document-on-a-lark/ | Document | On a Lark | False | By Noah Strycker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-09 | https://www.nytimes.com/2014/04/08/world/europe/france-has-a-new-government-but-not-much-has-changed.html | France Has a New Government, but Not Much Has Changed | False | By Celestine Bohlen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/politics/justices-decline-cases-on-gay-rights-and-campaign-finance.html | Justices Decline Cases on Gay Rights and Campaign Finance | False | By Adam Liptak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://artsbeat.blogs.nytimes.com/2014/04/07/saul-williams-to-star-in-holler-if-ya-hear-me/ | Saul Williams to Star in Tupac Shakur Musical â€š Ã„ Ã¹Holler If Ya Hear Meâ€š Ã„ Ã´ | False | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/media/abc-announces-barbara-walters-sign-off-date.html | ABC Announces Barbara Walters Sign-Off Date | False | By Bill Carter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/sac-capital-meet-point72-asset-management/ | SAC Capital, Meet Point72 Asset Management | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/asia/political-islam-indonesia.html | In a Nation of Muslims, Political Islam Is Struggling to Win Votes | False | By Joe Cochrane | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-07 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/07/making-it-woven-in-time/ | Making It \| Woven in Time | False | By Natasha Garnett | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/media/wwes-online-streaming-service-disappoints-investors.html | Video Service From WWE Starts Strong, Shares Dive | False | By Seth Berkman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/health/once-a-nation-of-death-now-a-symbol-of-life.html | Once a Nation of Death, Now a Symbol of Life | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://artsbeat.blogs.nytimes.com/2014/04/07/new-york-attorney-general-calls-for-changes-in-palisades-building-project/ | New York Attorney General Calls for Changes in Palisades Building Project | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/rough-first-day-of-trading-for-lands-end-and-its-former-parent/ | Rough First Day of Trading for Landsâ€šÃ„Â´ End, and Its Former Parent | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/a-64-quake-still-reverberates.html | A â€šÃ„'64 Quake Still Reverberates | False | By Henry Fountain | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://well.blogs.nytimes.com/2014/04/07/antidepressants-linked-to-premature-births/ | Antidepressants Linked to Premature Births | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/politics/obama-announces-grants-to-schools-to-expand-work-experiences.html | Obama Announces Grants to Schools to Integrate Work Experiences | False | By Peter Baker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://artsbeat.blogs.nytimes.com/2014/04/07/broad-art-museum-acquires-kusamas-infinity-mirrored-room/ | Broad Art Museum Acquires Kusamaâ€šÃ„Â´s â€šÃ„Â²Infinity Mirrored Roomâ€šÃ„Â´ | False | By Jori Finkel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/ncaabasketball/a-magical-season-for-uconn-regardless-of-the-ending.html | A Magical Season for the Huskies, and a Title to Boot | False | By Juliet Macur | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://well.blogs.nytimes.com/2014/04/07/many-drug-prescriptions-go-unfilled/ | Many Drug Prescriptions Go Unfilled | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/soccer/sermanni-fired-as-coach-of-us-womens-soccer-team.html | Unhappiness With Direction of U.S. Womenâ€šÃ„Â´s Team Led to Coachâ€šÃ„Â´s Dismissal | False | By Jack Bell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/robots-teach-robots-to-beat-them-at-pac-man.html | Robots Teach Robots to Beat Them at Pac-Man | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/07/on-the-verge-the-new-ceramicists/ | The New Ceramicists | False | By Monica Khemsurov | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/vidalia-onions-a-crop-with-an-image-to-uphold.html | Vidalia Onions: A Crop With an Image to Uphold | False | By Kim Severson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/middleeast/dutch-priest-shot-to-death-in-syrian-city-homs.html | Long a Survivor in Syria, a Dutch Priest Is Slain | False | By Anne Barnard | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://well.blogs.nytimes.com/2014/04/07/inside-the-mind-of-a-child-with-autism/ | Inside the Mind of a Child With Autism | False | By Benedict Carey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://artsbeat.blogs.nytimes.com/2014/04/07/greta-gerwig-replaces-maggie-gyllenhaal-in-the-village-bike/ | Greta Gerwig Replaces Maggie Gyllenhaal in â€šÃ„Â²The Village Bikeâ€šÃ„Â´ | False | By Scott Heller | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/a-hungry-butterfly-is-a-hurting-butterfly.html | A Hungry Butterfly Is a Hurting Butterfly | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/salamanders-hefty-role-in-the-forest.html | Salamanderâ€šÃ„Â´s Hefty Role in the Forest | False | By Richard Conniff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/before-the-silk-road-the-grain-road.html | Before the Silk Road, the Grain Road | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/interest-in-a-new-york-property-grows-with-one-key-addition-a-pritzker-prize.html | Interest in a Property Grows With One Key Addition: An Architecture Prize | False | By Matt A.V. Chaban | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/music/manhattan-school-of-music-in-king-david-and-stravinskys-mass.html | Heroic Figures From the Bible, Writ Large and Sparely | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/07/a-new-line-minimalist-leather-goods-from-a-harvard-trained-architect/ | Minimalist Leather Goods from a Harvard-Trained Architect | False | By Eviana Hartman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/colder-can-mean-older.html | Colder Can Mean Older | False | By C. Claiborne Ray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/music/american-composers-orchestra-presents-border-vanguards.html | Crossing Borders With Allure | False | By Steve Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/infinitesimal-looks-at-an-historic-math-battle.html | The 16th Centuryâ€šÃ„Â´s Line of Fire | False | By John Allen Paulos | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/space/for-space-projects-zero-gravity.html | For Space Projects, Zero Gravity | False | By Kenneth Chang | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/puerto-rico-hires-bankruptcy-lawyers/ | Puerto Rico Hires Bankruptcy Lawyers | False | By Michael Corkery | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/politics/judge-asked-to-free-ailing-guantanamo-detainee.html | Lawyers for a Guantâ€šÃ„Â'namo Detainee Cite Failing Health in Seeking His Release | False | By Charlie Savage | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-05-07 | https://www.nytimes.com/2014/04/09/dining/beaujolais-a-wine-that-appeals-to-the-soul.html | Beaujolais, Freed From Clichéâ€šÃ„Â©s | False | By Eric Asimov | 2015-03-18 | TX 8-068-195 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/baseball/yankees-win-jeters-last-home-opener.html | Derek Jeterâ€šÃ„Â´s Colleagues Figure Prominently in a Victory | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/books/in-frog-music-emma-donoghue-delves-into-unsolved-crime.html | Smallpox and Murder Come to a Sweltering City | False | By Janet Maslin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/music/juilliard415-performs-st-john-passion.html | Bach Is on the Spring Syllabus | False | By James R. Oestreich | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/bordeaux-decanted.html | Bordeaux, Decanted | False | By Eric Asimov | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/reactions.html | Reactions | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/few-frills-but-free-wi-fi.html | Few Frills, but Free Wi-Fi | False | By Martha C. White | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/airlines-say-show-us-the-money-not-the-miles.html | Racking Up the Miles, But Still Chasing Elite Status | False | By Joe Sharkey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://well.blogs.nytimes.com/2014/04/07/panel-urges-low-dose-aspirin-to-reduce-preeclampsia-risk/ | Panel Urges Low-Dose Aspirin to Reduce Pre-eclampsia Risk | False | By Catherine Saint Louis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/gauging-the-intelligence-of-infants.html | Gauging the Intelligence of Infants | False | By Kenneth Chang | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/dance/a-transformed-theater-in-a-transformed-land.html | A Transformed Theater in a Transformed Land | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/music/albums-from-sohn-oran-etkin-and-pedro-luis-ferrer.html | Albums From Sohn, Oran Etkin and Pedro Luis Ferrer | False | By Jon Pareles, Nate Chinen and Ben Ratliff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://well.blogs.nytimes.com/2014/04/07/look-for-cancer-and-find-it/ | Look for Cancer, and Find It | False | By Denise Grady | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/in-ethiopia-the-children-call-her-grape.html | In Ethiopia, the Children Call Her â€šÃ„Ã²Grapeâ€šÃ„Ã´ | False | By Carmit Keddem | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/fearing-punishment-for-bad-genes.html | Fearing Punishment for Bad Genes | False | By Kira Peikoff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/07/on-view-the-kills-alison-mosshart-reveals-her-artistic-side/ | The Killsâ€šÃ„Ã´ Alison Mosshart Reveals Her Artistic Side | False | By T Magazine | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/media/game-of-thrones-is-settling-into-hit-status-for-hbo.html | â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ Settles Into Hit Status | False | By Bill Carter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/design/germany-announces-deal-on-art-looted-by-nazis.html | Germany Announces Deal on Art Looted by Nazis | False | By Melissa Eddy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/cancer-analysis-tools-circumvent-biopsies.html | Sidestepping the Biopsy With New Tools to Spot Cancer | False | By Andrew Pollack | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/a-strad-violinists-cant-tell.html | A Strad? Violinists Canâ€šÃ„Ã´t Tell | False | By Pam Belluck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/music/a-loud-movable-birthday-festival-for-louis-andriessen.html | The Road to Hell and Back Is Paved With Surprises | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/gay-marriage-and-corporate-america.html | Gay Marriage and Corporate America | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/argument-for-financial-transaction-tax-regains-footing.html | â€šÃ„Ã²Flash Boysâ€šÃ„Ã´ Fuels More Calls for a Tax on Trading | False | By Nelson D. Schwartz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/what-fish-teach-us-about-us.html | What Fish Teach Us About Us | False | Interview by Claudia Dreifus | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/ncaabasketball/manhattan-to-keep-masiello-on-as-coach.html | Masiello Will Keep Manhattan Job | False | By Matt Krupnick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/american-jews-and-pollard.html | American Jews and Pollard | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/officials-give-account-of-fort-hood-shooting.html | Army Releases Detailed Account of Base Rampage | False | By Manny Fernandez and Alan Blinder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/the-cias-history.html | The C.I.A.â€šÃ„Ã´s History | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/abu-dhabi-labor-standards.html | Abu Dhabi Labor Standards | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/avoiding-agency-deadlocks.html | Avoiding Agency Deadlocks | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-10 | https://www.nytimes.com/2014/04/10/technology/personaltech/using-itunes-on-a-windows-tablet.html | Using iTunes on a Windows Tablet | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/jimmy-van-bramer-is-city-councils-arts-champion.html | Jimmy Van Bramer Is City Councilâ€šÃ„Ã´s Arts Champion | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/middleeast/appeal-by-imprisoned-leaders-of-egyptian-revolt-rejected.html | Court Rejects Appeal by Imprisoned Leaders of Egyptian Revolt | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/dance/trisha-brown-troupe-attains-half-of-fund-raising-goal.html | Trisha Brown Dance Attains Half of Fund-Raising Goal | False | By Michael Cooper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/dance/new-chamber-ballet-unveils-three-new-works.html | A Troupe, Now 10, Has Its Routines | False | By Siobhan Burke | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/after-emi-debacle-guy-hands-finds-solace-in-gardening/ | After EMI Debacle, Guy Hands Finds Solace in Gardening | False | By Jenny Anderson | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/rein-in-shady-tax-preparers.html | Rein In Shady Tax Preparers | False | By Alex H. Levy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/media/billboard-names-tony-gervino-as-editor.html | Billboard Names Tony Gervino as Editor | False | By Ben Sisario | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/de-blasios-approval-rating-at-nearly-50-percent-poll-finds.html | 49 Percent of New Yorkers Approve of de Blasioâ€šÃ„Ã´s Performance, Poll Says | False | By Michael M. Grynbaum and Dalia Sussman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/music/country-music-awards-nod-to-young-and-old.html | Country Music Awards Nod to Young and Old | False | By Ben Sisario | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/bruni-the-water-cooler-runs-dry.html | The Water Cooler Runs Dry | False | By Frank Bruni | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/brooks-what-suffering-does.html | What Suffering Does | False | By David Brooks | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/equity-fund-buys-maker-of-matzos/ | Equity Fund Buys Maker of Matzos | False | By William Alden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/middleeast/polio-spreads-from-syria-to-iraq-causing-worries.html | Polio Spreads From Syria to Iraq, Causing Worries | False | By Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/trio-of-george-washington-student-deaths-rattle-university.html | Student Deaths, One After the Other, Unsettle a Close-Knit Campus | False | By Andrew Siddons | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/middleeast/prisoner-in-israel-is-linked-to-talks.html | Prisoner in Israel Is Linked to Talks | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/music/operatic-drama-swells-in-met-labor-talks.html | Operatic Drama Swells in Labor Talks at the Met | False | By Michael Cooper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/ten-cents-a-bag-thats-about-right.html | Ten Cents a Bag? Thatâ€šÃ„Ã´s About Right | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/ncaabasketball/as-kayla-mcbride-boldly-goes-notre-dame-follows-suit.html | As Kayla McBride Boldly Goes, Notre Dame Follows Suit | False | By Jerâ€šÃ¨Â© Longman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/afghanistans-vote.html | Afghanistanâ€šÃ„Ã´s Vote | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/politics/as-obama-spotlights-gender-gap-in-wages-his-own-payroll-draws-scrutiny.html | As Obama Spotlights Gender Gap in Wages, His Own Payroll Draws Scrutiny | False | By Michael D. Shear and Annie Lowrey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/a-familiar-script-in-ukraine.html | A Familiar Script in Ukraine | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/media/nbc-expects-to-strike-gold-in-a-late-night-renaissance-led-by-fallon.html | NBC Expects to Strike Gold in a Late-Night Renaissance Led by Fallon | False | By Stuart Elliott and Bill Carter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/nocera-gms-cobalt-crisis.html | G.M.â€šÃ„Ã´s Cobalt Crisis | False | By Joe Nocera | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/school-funding-deal-in-kansas-complicates-governors-campaign-for-re-election.html | School Funding Deal in Kansas Complicates Governorâ€šÃ„Ã´s Campaign for Re-election | False | By Monica Davey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/mickey-rooneys-quietest-role.html | Mickey Rooneyâ€šÃ„Ã´s Quietest Role | False | By Lawrence Downes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/basketball/pacers-reliable-lineup-is-showing-signs-of-overuse-as-playoffs-near.html | Pacersâ€šÃ„Â´ Reliable Lineup Shows Signs of Overuse | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/politics/pressing-obamas-agenda-maryland-lawmakers-raise-minimum-wage.html | Pressing Obamaâ€šÃ„Ã´s Agenda, Maryland Lawmakers Raise Minimum Wage | False | By Trip Gabriel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/asia/concession-offered-taiwan-group-to-end-protest-of-china-trade-pact.html | Concession Offered, Taiwan Group to End Protest of China Trade Pact | False | By Austin Ramzy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/tech-firms-may-find-no-poaching-pacts-costly/ | Tech Firms May Find No-Poaching Pacts Costly | False | By Andrew Ross Sorkin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/john-pinette-a-stand-up-comic-dies-at-50.html | John Pinette, 50, Stand-Up Comic and Actor, Dies | False | By Margalit Fox | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/irans-choice-for-un-post-denied-entry-into-the-us.html | Iranâ€šÃ„Ã´s Choice for U.N. Post Denied Entry Into the U.S. | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/daniel-cedolfelter-succeeds-patrick-cannon-as-charlottes-mayor.html | Charlotte Names New Mayor Amid Scandal | False | By Emily Harris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/technology/the-spy-in-the-soda-machine.html | Hackers Lurking in Vents and Soda Machines | False | By Nicole Perlroth | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/drivers-in-new-jersey-to-lose-link-as-pulaski-skyway-route-closes.html | Drivers in New Jersey to Lose Link as Pulaski Skyway Route Closes | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/energy-environment/us-gas-tantalizes-europe-but-its-not-a-quick-fix.html | U.S. Gas Tantalizes Europe, but Itâ€šÃ„Ã´s Not a Quick Fix | False | By Clifford Krauss | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/media/chuck-stone-89-fiery-columnist-dies.html | Chuck Stone, a Fiery, Trusted Columnist in Philadelphia, Dies at 89 | False | By Bruce Weber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/africa/in-switch-development-agency-welcomes-business-and-technology-to-poverty-fight.html | In Switch, Development Agency Welcomes Business and Technology to Poverty Fight | False | By Ron Nixon | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/2-tots-a-sailboat-and-a-storm-over-parenting.html | 2 Tots, a Sailboat and a Storm Over Parenting | False | By Jennifer Medina | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/ncaabasketball/succeed-and-proceed-to-instant-riches-john-calipari-says.html | â€˜Â‚Â"Succeed and Proceed,â€˜Â‚Â´ to Instant Riches | False | By William C. Rhoden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/asia/wish-for-change-animates-voters-in-india-election.html | Wish for Change Animates Voters in India Election | False | By Ellen Barry | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/ny/region/two-world-war-ii-veterans-honored-19-soldiers-who-disappeared-70-years-ago.html | Two World War II Veterans Honor 19 Soldiers Who Disappeared 70 Years Ago | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/theater/atlantic-theaters-decadent-decorous-threepenny-opera.html | Dogs and Scoundrels, Well Dressed | False | By Charles Isherwood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/ny/region/sharpton-is-linked-to-spying-on-the-mafia.html | Sharpton Is Linked to Spying on the Mafia | False | By James Barron | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/technology/google-begins-a-push-to-take-glass-to-work.html | At Google, Bid to Put Its Glasses to Work | False | By Claire Cain Miller | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/ncaabasketball/conferences-debatable-call-hurts-uconn.html | Conferenceâ€˜Â‚Â´s Snub Haunts UConn | False | By Harvey Araton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/africa/somalia-2-un-advisers-slain.html | Somalia: 2 U.N. Advisers Slain | False | By Mohamed Ibrahim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/ny/region/sleep-disorder-and-schedule-change-cited-as-possible-factors-in-train-derailment.html | Sleep Disorder and Schedule Change Cited as Possible Factors in Train Derailment | False | By Marc Santora | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/ny/region/winning-lottery-numbers-for-april-7-2014.html | Winning Lottery Numbers for April 7, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/americas/canada-parti-quebecois-seen-losing-power-in-the-province.html | Canada: Parti Quâ€˜Â‚Â©bâ€˜Â‚Â©cois Seen Losing Power in the Province | False | By Ian Austen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/baseball/another-injury-shelves-david-robertson.html | Another Injury Shelves David Robertson | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/ncaabasketball/uconn-wins-ncaa-basketball-title.html | UConn Defeats Kentucky for Menâ€˜Â‚Â´s Title | False | By Ben Shpigel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/ny/region/food-banks-tax-service-puts-money-in-the-hands-of-those-in-need.html | Food Bankâ€˜Â‚Â´s Tax Service Puts Money in the Hands of Those in Need | False | By Winnie Hu | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/ny/region/a-school-board-that-overlooks-its-obligation-to-students.html | A School Board That Overlooks Its Obligation to Students | False | By Michael Powell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/baseball/for-derek-jeter-awkward-play-and-trademark-cool.html | For Derek Jeter, Awkward Play and Trademark Cool | False | By Tyler Kepner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/baseball/rookie-answers-yankees-needs-if-not-fans-chants.html | Rookie Answers Yankeesâ€˜Â‚Â´ Needs, if Not Fansâ€˜Â‚Â´ Chants | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/08/t-magazine/lego-the-shape-of-things.html | The Shape of Things | False | By Ada Calhoun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/ny/region/teenager-tells-police-boredom-led-him-to-start-fire-that-injured-2-officers.html | Teenager Tells Police Boredom Led Him to Start Fire That Injured 2 Officers | False | By J. David Goodman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/ny/region/an-ex-councilman-upstages-the-mayor-at-his-own-event.html | An Ex-Councilman Upstages the Mayor at His Own Event | False | By Kate Taylor | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/golf/after-pines-removal-fans-miss-a-tree-that-a-president-often-didnt.html | After Pineâ€˜Â‚Â´s Removal, Fans Miss a Tree That a President Often Didnâ€˜Â‚Â´t | False | By Karen Crouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/americas/quebecers-reject-separatists-handing-power-to-liberal-party.html | Quebecers Reject Separatists, Handing Power to Liberal Party | False | By Ian Austen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/basketball/larry-brown-ex-coach-of-knicks-criticizes-franchise.html | Larry Brown, Ex-Coach of Knicks, Criticizes Franchise | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/ny/region/hockey-brawl-is-old-story-of-policemen-vs-firemen.html | Hockey Brawl Is Old Story of Policemen vs. Firemen | False | By Annie Correal | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/pageoneplus/corrections-april-8-2014.html | Corrections: April 8, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/television/whats-on-tuesday.html | Whatâ€˜Â‚Â´s on Tuesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/hockey/rangers-wonder-if-home-is-advantage.html | Rangers Wonder if Home Is Advantage | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/ncaabasketball/for-randle-and-wildcats-dream-ending-is-stymied-by-the-huskies-defense.html | For Randle and Wildcats, Dream Ending Is Stymied by the Huskiesâ€˜Â‚Â´ Defense | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/tennessee-votes-to-eliminate-special-tax-for-professional-athletes.html | Tennessee Votes to Eliminate Special Tax for Professional Athletes | False | By Mary Pilon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/malaysia-airlines-flight-370.html | Two More Sets of Signals Detected, Australian Officials Say | False | By Michelle Innis and Chris Buckley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/international/japanese-drug-maker-ordered-to-pay-6-billion-over-cancer-claims.html | Jury Awards $9 Billion in Damages in Drug Case | False | By Martin Fackler and Andrew Pollack | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/diamond-taps-barclays-executive-to-head-atlas-mara/ | Diamond Taps Barclays Executive to Head Atlas Mara | False | By Chad Bray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/leibovich-rich-politicians.html | How Not to Seem Rich While Running for Office | False | By Mark Leibovich | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/druckerman-not-yet-rolling-in-the-aisles.html | Not Yet Rolling in the Aisles | False | By Pamela Druckerman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/europe/russia-ukraine-unrest.html | U.S and NATO Warn Russia Against Further Intervention in Ukraine | False | By Andrew Higgins and David M. Herszenhorn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/africa/oscar-pistorius-trial.html | Tearful Drama as Pistorius Says He Panicked | False | By Sarah Lyall | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/chaos-chavismo-and-telenovelas.html | Chaos, Chavismo and Telenovelas | False | By Ibsen Martinez | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/afghanistans-soft-targets.html | Afghanistanâ€šÃ„´s Soft Targets | False | By Biljana Hutchinson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/keeping-an-eye-on-algeria.html | Keeping an Eye on Algeria | False | By Geoff D. Porter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/maduros-peace-overture.html | Maduroâ€šÃ„´s Peace Overture | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-10 | https://boss.blogs.nytimes.com/2014/04/08/a-web-platform-that-connects-small-businesses-with-lawyers/ | A Web Platform That Connects Small Businesses With Lawyers | False | By Eilene Zimmerman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/soccer/barcelona-on-defensive-now-playing-for-more-than-just-the-games.html | Barcelona Faces Key Tests on and off the Field | False | By Rob Hughes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/box-chief-invests-in-supply-chain-software-company/ | Box Chief Invests in Supply Chain Software Company | False | By William Alden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/international/europes-many-jobless-see-little-light-yet-from-glimmers-of-a-recovery.html | Europeâ€šÃ„´s Many Jobless See Little Light Yet From Glimmers of a Recovery | False | By Liz Alderman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/united-states-and-china-clash-over-contested-islands.html | Hagel Spars With Chinese Over Islands and Security | False | By Helene Cooper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/10-courses-with-a-twist.html | 10 Courses With a Twist | False | By Laura Pappano | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/rich-nations-bolster-global-growth-imf-says.html | After Slide, Rich Nations Now Lifting Growth, I.M.F. Reports | False | By Annie Lowrey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/media/a-makeover-of-universal-studios-hollywood-aims-to-catch-up-to-disney.html | A Makeover at Universal Studios Hollywood Aims at Disney | False | By Brooks Barnes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/media/proposed-merger-would-enhance-competition-say-comcast-and-time-warner-cable.html | Comcast Gears Up to Persuade Regulators | False | By Edward Wyatt and Eric Lipton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/notes-found-as-brooklyn-detectives-work-is-reviewed-could-exonerate-two-convicted-of-murder.html | Notes Found in Review of Police Work Could Exonerate 2 Convicted in Killing | False | By Frances Robles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/how-has-fiction-handled-the-theme-of-money.html | How Has Fiction Handled the Theme of Money? | False | By Pankaj Mishra and Rivka Galchen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/international/sydney-biennale-draw-attention-for-more-than-its-wild-art.html | Sydney Biennale Draws Attention for More Than Its Wild Art | False | By Janelle Carrigan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/senate-panel-approves-c-f-t-c-nominations/ | Senate Panel Approves Nominees to Futures Trading Commission | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://artsbeat.blogs.nytimes.com/2014/04/08/riverdale-just-wont-be-the-same-archie-will-die/ | Riverdale Just Wonâ€šÃ„´t Be the Same: Archie Will Die | False | By George Gene Gustines | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/design/zuni-petition-european-museums-to-return-sacred-objects.html | Zuni Ask Europe to Return Sacred Art | False | By Rachel Donadio | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/revamped-sac-hires-an-internal-watchdog/ | Choice to Oversee Cohen Fund Has Link to It | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/basketball/miami-exports-a-little-heat-to-sioux-falls.html | South Beach Meets Sioux Falls in D-League | False | By Scott Cacciola | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/developmentally-disabled-get-more-workplace-protections.html | Rhode Island Settles Case on Jobs for the Disabled | False | By Dan Barry | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-14 | https://bits.blogs.nytimes.com/2014/04/08/crashing-djis-new-drone-into-water-and-land/ | Crashing DJIâ€šÃ„´s New Drone Into Water and Land | False | By Nick Bilton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://artsbeat.blogs.nytimes.com/2014/04/08/catherine-hardwicke-lake-bell-to-help-judge-tribeca-film-festival/ | Catherine Hardwicke, Lake Bell to Help Judge Tribeca Film Festival | False | By Cara Buckley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/for-car-thieves-the-older-and-heavier-the-ride-the-better.html | For Car Thieves, the Older and Heavier the Ride, the Better | False | By J. David Goodman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/europe/proud-scots-wherever-theyre-from.html | Proud Scots, Wherever Theyâ€šÃ„´re From | False | By Katrin Bennhold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-10 | https://www.nytimes.com/2014/04/10/technology/personaltech/samsung-edges-htc-in-battle-of-new-android-phones.html | Samsung Edges HTC in New Android Phones | False | By Molly Wood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/middleeast/israeli-settlement-plan-derailed-peace-talks-kerry-says.html | Mideast Frustration, the Sequel | False | By Mark Landler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/florida-pastor-is-convicted-of-trying-to-sell-fake-damien-hirst-paintings.html | Pastor Is Convicted of Trying to Sell Counterfeit Art | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/americas/us-agency-defends-social-media-project-in-cuba.html | Cuba Social Media Project Was No Plot, Agency Says | False | By Ron Nixon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://artsbeat.blogs.nytimes.com/2014/04/08/ayad-akhtar-play-among-highlights-of-new-york-theater-workshop-season/ | Ayad Akhtar Play Among Highlights of New York Theater Workshop Season | False | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/a-bird-walks-into-a-bar.html | A Bird Walks Into a Bar ... | False | By Robert Simonson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/books/updike-adam-begleys-look-at-a-novelists-career.html | A Writerly Life, Beneath the Surface | False | By Dwight Garner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://artsbeat.blogs.nytimes.com/2014/04/09/philip-roth-to-be-honored-with-yaddo-medal/ | Philip Roth to Be Honored With Yaddo Medal | False | By Patricia Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://artsbeat.blogs.nytimes.com/2014/04/08/maazel-withdraws-from-two-carnegie-hall-concerts/ | Maazel Withdraws From Two Carnegie Hall Concerts | False | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/for-passover-fried-artichokes.html | For Passover, Fried Artichokes | False | By Joan Nathan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/europe/ukraines-jews-dismiss-claims-of-anti-semitism.html | Among Ukraineâ€šÃ„Ã´s Jews, the Bigger Worry Is Putin, Not Pogroms | False | By Andrew Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/led-by-stanfords-5-top-colleges-acceptance-rates-hit-new-lows.html | Best, Brightest and Rejected: Elite Colleges Turn Away Up to 95% | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/media/imax-selling-20-percent-of-its-china-business.html | Imax Selling 20 Percent of Its China Business | False | By Brooks Barnes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/restaurant-review-jean-georges-on-the-upper-west-side.html | The Stars Remain Aligned | False | By Pete Wells | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/tech-focused-hedge-fund-to-return-2-billion-to-investors | Tech-Focused Hedge Fund to Return $2 Billion to Investors | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/inquiry-that-implicated-connecticut-ex-governor-offers-look-at-bruising-2012-race.html | Inquiry Implicating Rowland, Ex-Connecticut Governor, Offers Look at a 2012 Race | False | By Alison Leigh Cowan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/regulators-set-to-approve-new-capital-rule/ | Banks Ordered to Add Capital to Limit Risks | False | By Peter Eavis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/beautique-opens-next-to-the-paris-theater.html | Beautique Opens Next to the Paris Theater | False | By Florence Fabricant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/international/germany-moves-forward-on-renewable-energy-plan.html | Germany Moves Forward on Renewable Energy Plan | False | By Melissa Eddy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/brooklyn-district-attorney-overturns-conviction-in-1989-murder.html | Man Wrongfully Convicted in 1989 Brooklyn Murder Is Set Free | False | By Stephanie Clifford | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/bombing-in-western-pakistan.html | Bomb on Train in Pakistan Kills 14 | False | By Declan Walsh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/video-games/kinect-sports-rivals-includes-new-technology.html | Trying to Make a Character Move as Easily as You Do | False | By Stephen Totilo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/captain-and-design-faulted-in-east-river-ferry-crash.html | Captain and Design Faulted in East River Ferry Crash | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/unusual-seder-plates-a-traditional-neapolitan-tart-singani-and-more.html | Unusual Seder Plates, a Traditional Neapolitan Tart, Singani and More | False | By Florence Fabricant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/realestate/westerleigh-si-built-on-temperance.html | Westerleigh, S.I., Built on Temperance | False | By Vera Haller | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/in-san-francisco-staying-true-to-an-areas-roots.html | In San Francisco, Staying True to an Areaâ€šÃ„Ã´s Roots | False | By Bonnie Tsui | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/the-kentucky-derby-as-a-rite-of-passage.html | The Kentucky Derby as a â€šÃ„Ã´Rite of Passageâ€šÃ„Ã´ | False | By Emily Brennan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/hotel-review-hotel-santo-toribio-in-cartagena-colombia.html | Hotel Review: Hotel Santo Toribio in Cartagena, Colombia | False | By Melena Ryzik | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/restaurant-report-burnt-ends-in-singapore.html | Restaurant Report: Burnt Ends in Singapore | False | By Evelyn Chen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/music/peckinpah-trios-continues-music-for-contemplation-series.html | A Few Notes to Hear All | False | By Steve Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/television/your-inner-fish-traces-human-evolutionary-history-on-pbs.html | Those Fish Fins You Call Hands and Other Evolutionary Quirks | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/number-of-election-complaints-almost-nothing-afghanistan-says.html | After â€šÃ„Ã´09 Fraud, Afghanistan Reports a Cleaner Election | False | By Rod Nordland and Matthew Rosenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/a-little-pizza-homework.html | A Little Pizza Homework | False | By Sam Sifton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/music/unsung-carolyn-leigh-reveals-charm-of-a-gatsby-musical.html | Unearthing Lost Gems in Career of Lyricist | False | By Stephen Holden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/baseball/orioles-capitalize-on-yankees-lapses-in-infield.html | Weakness in Infield Leaves Yankees Vulnerable | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://bits.blogs.nytimes.com/2014/04/08/flaw-found-in-key-method-for-protecting-data-on-the-internet/ | Experts Find a Door Ajar in an Internet Security Method Thought Safe | False | By Nicole Perlroth | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/middleeast/white-house-says-irans-un-diplomat-not-viable.html | Iranâ€š Ã‚¬Ã„¢s Choice of Envoy â€š Ã‚¬Ã¢?Not Viable, â€š Ã‚¬Ã¯ U.S. Says | False | By Rick Gladstone and Thomas Erdbrink | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/music/the-soldiers-tale-is-presented-by-yale-in-new-york.html | If the Devil Taps You, Pretend You Didnâ€š Ã‚¬Ã¢?t Feel It | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/television/the-lives-of-animals-disabled-and-otherwise.html | The Lives of Animals, Disabled and Otherwise | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/dance/ailey-ii-dances-at-ailey-citigroup-theater.html | Youth Movements, Glittering if Not Yet Totally Polished | False | By Siobhan Burke | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/your-homework-assignment-sue-the-federal-government/ | Your Homework Assignment: Sue the Federal Government | False | By Ben Protess | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/dance/sergei-filin-discusses-his-recovery-from-an-attack.html | For Injured Bolshoi Director, a Time to Judge | False | By Michael Cooper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/design/at-the-lbj-presidential-library-giving-nuance-to-history.html | Legacy Evolving at a Presidential Library | False | By Edward Rothstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/media/mcclatchy-to-sell-anchorage-daily-news-to-alaska-dispatch-publishing.html | McClatchy to Sell Anchorage Daily News to Alaska Dispatch Publishing | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/appetite-of-investors-for-i-p-o-s-seems-to-ebb/ | Investorsâ€š Ã‚¬Ã¯ Appetite for I.P.O.â€š Ã‚¬Ã¯s Seems to Ebb | False | By William Alden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Beauty-Advice-for-Women-Over-50.html | Over 50 and Underappreciated | False | By Bee Shapiro | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/ncaabasketball/success-of-the-ncaa-womens-game-is-built-on-four-year-commitments.html | In Womenâ€š Ã‚¬Ã¯s Game, Itâ€š Ã‚¬Ã¯s Not Just Basketball, Itâ€š Ã‚¬Ã¯s Family | False | By Harvey Araton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/powerful-disruptive-shareholders.html | Powerful, Disruptive Shareholders | False | By Joseph Perella and Peter Weinberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/global-warming-scare-tactics.html | Global Warming Scare Tactics | False | By Ted Nordhaus and Michael Shellenberger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/money-politics-and-the-justices.html | Money, Politics and the Justices | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/blacks-and-early-voting-in-ohio-and-wisconsin.html | Blacks and Early Voting, in Ohio and Wisconsin | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/media/magazines-coordinate-their-content-in-version-of-tvs-crossover-episodes.html | Magazines Coordinate Their Content in Version of TVâ€š Ã‚¬Ã¯s Crossover Episodes | False | By Stuart Elliott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/writing-essays-instead-of-applications-to-win-a-place-at-bard-college.html | Bard College Applicants Trade 10,000 Words for Two: Youâ€š Ã‚¬Ã¯re In | False | By Ariel Kaminer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/women-in-combat.html | Women in Combat | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/questions-for-employers.html | Questions for Employers | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/testing-for-a-job.html | â€š Ã‚¬Ã¯Testingâ€š Ã‚¬Ã¯ for a Job | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/international/european-court-rejects-data-retention-rules-citing-privacy.html | European Court Rejects Data Retention Rules, Citing Privacy | False | By James Kanter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/search-for-malaysian-jet-to-be-costliest-in-history.html | Search for Malaysian Jet to Be Costliest in History | False | By Kirk Semple | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/at-fort-hood-wrestling-with-label-of-terrorism.html | At Fort Hood, Wrestling With Label of Terrorism | False | By Manny Fernandez and Alan Blinder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/friedman-playing-hockey-with-putin.html | Playing Hockey With Putin | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/details-of-sharptons-time-as-informer-shed-light-on-a-life-with-many-chapters.html | Details of Sharptonâ€š Ã‚¬Ã¯s Time as Informer Shed Light on a Life With Many Chapters | False | By James Barron | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/us-fines-general-motors-28000-for-not-cooperating-with-ignition-flaw-inquiry.html | U.S. Fines General Motors $28,000 for Not Cooperating With Ignition Flaw Inquiry | False | By Christopher Jensen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/keeping-track-april-9-2014.html | Keeping Track: Unemployment Insurance and a Financial Tax | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/in-montana-cutthroat-trout-are-hungry-trout.html | In Montana, Cutthroat Trout Are Hungry Trout | False | By Chris Santella | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/closing-ports-to-stolen-fish.html | Closing Ports to Stolen Fish | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/with-an-eye-to-detroits-woes-illinois-moves-to-ease-chicagos-pension-problems.html | Illinois Moves to Ease Chicago Pension Woes | False | By Monica Davey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/gov-cuomo-drops-the-ball.html | Gov. Cuomo Drops the Ball | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/number-of-stay-at-home-mothers-in-us-rises.html | Number of Mothers in U.S. Who Stay at Home Rises | False | By Jess Bidgood | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/after-rwandas-genocide.html | After Rwandaâ€™â€™s Genocide | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/politics/democrats-use-pay-issue-in-bid-for-womens-vote.html | Democrats Use Pay Issue in Bid for Womenâ€™Â‚Â'Â's Vote | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://bits.blogs.nytimes.com/2014/04/08/security-flaw-emphasizes-the-need-to-change-passwords/ | Heartbleed Security Flaw Emphasizes the Need to Change Passwords | False | By Steve Lohr | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/music/arthur-smith-dies-at-93-wrote-dueling-banjos.html | Arthur Smith, Musician Who Wrote â€™Â‚Â'Dueling Banjos,â€™Â‚Â' Dies at 93 | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/international/chinas-embrace-of-foreign-cars.html | Chinaâ€™Â‚Â's Embrace of Foreign Cars | False | By Keith Bradsher | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/dowd-jeb-in-the-vortex.html | Jeb in the Vortex | False | By Maureen Dowd | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/zeituni-onyango-obamas-aunt-from-kenya-dies-at-61.html | Zeituni Onyango, Obamaâ€™Â‚Â's Aunt From Kenya, Dies at 61 | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/golf/inspired-by-adam-scotts-victory-his-countryman-follow-his-lead-to-augusta.html | Inspired by Countrymanâ€™Â‚Â's Victory, Australians Follow Adam Scottâ€™Â‚Â's Lead to Augusta | False | By Karen Crouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/poachers-attack-beloved-elders-of-california-its-redwoods.html | Poachers Attack Beloved Elders of California, Its Redwoods | False | By Patricia Leigh Brown | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/rounding-up-suspects-pakistan-charges-a-baby.html | Rounding Up Suspects, Pakistan Charges a Baby | False | By Declan Walsh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/golf/for-phil-mickelson-emotions-dont-fade-even-10-years-and-3-green-jackets-later.html | For Phil Mickelson, Emotions Donâ€™Â‚Â't Fade, Even 10 Years and 3 Green Jackets Later | False | By Bill Pennington | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/politics/for-obama-presidency-lyndon-b-johnson-looms-large.html | For Obama Presidency, Lyndon Johnson Looms Large | False | By Peter Baker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/09/us/edwin-kagin-atheist-who-battled-religion-in-public-sphere-dies-at-73.html | Edwin F. Kagin Dies at 73; Battled Religious Displays | False | By Paul Vitello | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/golf/masters-field-grappling-with-void-left-by-tiger-woods.html | Masters Field Grappling With Void Left by Tiger Woods | False | By Bill Pennington and Karen Crouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/marine-at-camp-lejeune-kills-fellow-guard-on-base.html | Marine Shoots Fellow Guard at North Carolina Base | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/economy/in-new-tack-imf-aims-at-income-inequality.html | In New Tack, I.M.F. Aims at Income Inequality | False | By Eduardo Porter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/americas/parti-quebecois-failed-to-renew-mandate-analysts-say.html | Parti Quï¿½bï¿½cois Failed to Renew Mandate, Analysts Say | False | By Ian Austen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/ken-forsse-who-brought-a-toy-bear-to-life-dies-at-77.html | Ken Forsse, Who Brought a Toy Bear to Life, Dies at 77 | False | By Douglas Martin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/gas-prices-for-summer-projected-to-hold-steady.html | Gas Prices for Summer Projected to Hold Steady, Reflecting Sufficient Supply | False | By Clifford Krauss | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/theater/haggling-over-grant-money-in-the-most-deserving.html | Hidden Agendas Laid Bare in a Debate | False | By Charles Isherwood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/energy-environment/soon-a-single-serve-beverage-to-enjoy-with-less-environmental-guilt.html | Coffee and Tea Company to Start Selling Recyclable Single-Serving Pods | False | By Stephanie Strom | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/pre-k-victory-ad-with-mayor-de-blasios-family-aims-to-help-him-regain-his-footing.html | Pre-K Victory Ad With Mayor de Blasioâ€™Â‚Â's Family Aims to Help Him Regain His Footing | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/city-settles-lawsuit-by-detective-called-a-rat.html | New York City Settles Lawsuit by Detective Called a â€™Â‚Â'Ratâ€™Â‚Â' | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/realestate/commercial/aleksandra-scepanovic.html | Aleksandra Scepanovic | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/de-blasio-picks-immigrants-to-lead-two-city-agencies.html | De Blasio Picks Immigrants to Lead Two City Agencies | False | By Kate Taylor | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/realestate/commercial/as-a-hospital-rises-so-do-hopes-for-a-neighborhood.html | As a Hospital Rises, So Do Hopes for a Neighborhood | False | By Maxine Levy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/winning-lottery-numbers-for-april-8-2014.html | Winning Lottery Numbers for April 8, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/ncaabasketball/uconn-wins-womens-ncaa-title.html | UConn Wins Womenâ€™Â‚Â's N.C.A.A. Title | False | By Jerï¿½ï¿½ Longman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/drexel-works-to-build-up-philadelphia.html | Drexel Works to Build Up Philadelphia | False | By Jon Hurdle | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/secret-service-employees-reassigned.html | Secret Service Employees Reassigned | False | By Michael S. Schmidt | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/japans-foreign-minister-says-apologies-to-wartime-victims-will-be-upheld.html | Japanâ€™Â‚Â's Foreign Minister Says Apologies to Wartime Victims Will Be Upheld | False | By Martin Fackler | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-09 | 2014-04-11 | https://www.nytimes.com/2014/04/09/business/international/silver-lining-in-turkeys-falling-lira.html | A Weakening Currency Could Mean Strength for Turkish Exporters | False | By Jack Ewing and Sebnem Arsu | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/brandeis-cancels-plan-to-give-honorary-degree-to-ayaan-hirsi-ali-a-critic-of-islam.html | Brandeis Cancels Plan to Give Honorary Degree to Ayaan Hirsi Ali, a Critic of Islam | False | By Richard Pérez-Peña and Tanzina Vega | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/africa/claims-of-french-complicity-in-rwandas-genocide-rekindle-mutual-resentment.html | Claims of French Complicity in Rwanda's Genocide Rekindle Mutual Resentment | False | By Alissa J. Rubin and Maïa de la Baume | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/politics/speaking-at-rights-event-jimmy-carter-deplores-disparity.html | Speaking at Rights Event, Carter Deplores Disparity | False | By David Montgomery | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/soccer/jose-mourinho-delivers-a-victory-for-chelsea-in-the-champions-league.html | José Mourinho Delivers a Victory for Chelsea in the Champions League | False | By John F. Burns | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/middleeast/muslim-shrine-stands-as-a-crossroads-in-syrias-unrest.html | Muslim Shrine Stands as a Crossroads in Syria's Unrest | False | By Anne Barnard | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/governments-abuses-far-outweigh-syrian-rebels-rights-chief-says.html | Government's Abuses 'Far Outweigh' Syrian Rebels', Rights Chief Says | False | By Somini Sengupta | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/europe/russia-court-upholds-registration-law.html | Russia: Court Upholds Registration Law | False | By Andrew Roth | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/europe/britain-a-moment-of-contrition-compounds-problems-for-a-minister.html | Britain: A Moment of Contrition Compounds Problems for a Minister | False | By Stephen Castle | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/china-suicide-victim-linked-to-official.html | China: Suicide Victim Linked to Official | False | By Edward Wong | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/americas/venezuela-president-and-leaders-of-the-opposition-agree-to-hold-talks.html | Venezuela: President and Leaders of the Opposition Agree to Hold Talks | False | By William Neuman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/baseball/as-braves-honor-hank-aaron-mets-rain-on-the-parade.html | As Braves Honor Hank Aaron, Mets Rain on the Parade | False | By Tim Rohan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/study-looks-at-earliest-health-law-enrollees.html | Study Finds Sicklier Enrollees in Earliest Stage of Health Law | False | By Katie Thomas | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/sliver-of-medicare-doctors-get-big-share-of-payouts.html | Sliver of Medicare Doctors Get Big Share of Payouts | False | By Reed Abelson and Sarah Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/basketball/nets-sweep-heat-as-plumlee-blocks-jamess-dunk-in-final-seconds.html | Nets Sweep Heat as Plumlee Blocks James's Dunk in Final Seconds | False | By Andrew Keh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/hockey/month-later-trade-pays-off-for-the-rangers.html | Month Later, Trade Pays Off for the Rangers | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/09/us/gen-carl-e-mundy-jr-outspoken-marine-corps-commandant-dies-at-78.html | Gen. Carl E. Mundy Jr., Outspoken Marine Corps Leader, Dies at 78 | False | By William Yardley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/pageoneplus/corrections-april-9-2014.html | Corrections: April 9, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/television/whats-on-wednesday.html | What's On Wednesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/09/business/doctor-with-big-medicare-billings-is-no-stranger-to-scrutiny.html | Political Ties of Top Billers for Medicare | False | By Frances Robles and Eric Lipton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/deutsche-bank-economist-to-join-chinas-central-bank/ | Deutsche Bank Economist to Join China's Central Bank | False | By Neil Gough | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/asia/indonesia-elections.html | Early Count in Indonesia Favors Largest Opposition Party | False | By Joe Cochrane | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/international/toyota-to-recall-vehicles.html | Toyota to Recall 6.4 Million Vehicles | False | By Christopher Jensen and Hiroko Tabuchi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/asia/powerful-blast-at-market-in-pakistan.html | Deadly Blast at Fruit Market Shatters Calm in Pakistan's Capital | False | By Salman Masood and Declan Walsh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/asia/kim-further-consolidates-power-as-north-koreas-leader.html | Leader Tightens Hold on Power in North Korea | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/europe/british-culture-secretary-quits-amid-uproar-over-expenses.html | British Culture Secretary Quits Amid Uproar Over Expenses | False | By Stephen Castle | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/nigerias-seplat-raises-500-million-in-i-p-o/ | Nigeria's Seplat Raises $500 Million in I.P.O. | False | By Chad Bray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/africa/oscar-pistorius-murder-trial.html | Gasps in Court as Prosecution Prods Pistorius | False | By Sarah Lyall | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/africa/medical-charity-sharply-criticizes-un-operation-in-south-sudan.html | U.N. Ignores South Sudan Camp Crisis, Charity Says | False | By Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/how-to-think-like-the-dutch-in-a-post-sandy-world.html | How to Think Like the Dutch in a Post-Sandy World | False | By Russell Shorto | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/a-taste-of-spring.html | A Taste of Spring | False | By Mark Bittman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-11 | https://www.nytimes.com/2014/04/09/opinion/yu-hua-cultural-revolution-nostalgia.html | China Waits for an Apology | False | By Yu Hua | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/ebola-virus-a-grim-african-reality.html | Ebola Virus: A Grim, African Reality | False | By David Quammen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/a-problematic-cement-merger.html | A Problematic Cement Merger | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/music/vienna-orchestra-to-receive-1-million-birgit-nilsson-prize.html | Vienna Orchestra to Receive $1 Million Birgit Nilsson Prize | False | By Michael Cooper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/soccer/dortmund-falls-short-of-a-miracle-against-madrid.html | Dortmund Falls Short of a Miracle Against Madrid | False | By Rob Hughes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://boss.blogs.nytimes.com/2014/04/09/how-a-start-up-can-compete-with-the-big-boys-for-talent/ | How a Start-Up Can Compete With the Big Boys for Talent | False | By Rebekah Campbell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://artsbeat.blogs.nytimes.com/2014/04/09/authorities-release-german-art-trove/ | Authorities Release German Art Trove | False | By Melissa Eddy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/helping-hands.html | Helping Hands | False | By Richard Pá¹Â£Â©rez-PeÃ±a | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/theater/political-hardball-in-all-the-way-draws-fans-from-capitol-hill.html | â€˜Â¹All the Wayâ€™Â¹Â´ Fan Base: Capitol Hill | False | By Carl Hulse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/what-you-dont-know-about-financial-aid-but-should.html | What You Donâ€˜Â¹Â´t Know About Financial Aid (but Should) | False | By Richard Pá¹Â£Â©rez-PeÃ±a | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/golf/maintaining-golf-tradition-with-change.html | Maintaining Golf Tradition With Change | False | By Jeff Shain | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/brooklyn-high-rise-fire.html | Police Policy on Fires Is Questioned Amid Grief at Death of a New York Officer | False | By J. David Goodman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/golf/swedish-golfer-is-under-the-radar-aiming-high.html | Swedish Golfer Is Under the Radar, Aiming High | False | By Jeff Shain | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/stabbings-franklin-regional-high-school-murrysville.html | Student Stabs 21 People at a High School Outside Pittsburgh | False | By Emma G. Fitzsimmons and Timothy Williams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/middleeast/middle-east-peace-effort.html | Israel Says It Is â€˜Â¹Â´Deeply Disappointedâ€˜Â¹Â´ by Kerryâ€˜Â¹Â´s Remarks on Peace Talks | False | By Isabel Kershner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-14 | https://cityroom.blogs.nytimes.com/2014/04/09/instagram-likes-and-losers/ | Instagram Likes and Losers | False | By Britta Lokting | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/09/legacy-a-love-eternal/ | Legacy | A Love Eternal | False | By Tom Delavan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/09/question-and-answer-site-quora-raises-80-million/ | Question-and-Answer Site Quora Raises $80 Million | False | By David Gelles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/international/greece-dives-back-into-the-bond-market.html | Greece Dives Back Into the Bond Market | False | By Liz Alderman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/fort-hood-shooting.html | Again, Obama Offers Comfort at Fort Hood After Soldiers Are Killed | False | By Peter Baker and Manny Fernandez | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/europe/russia-plotting-for-ukrainian-influence-not-invasion-analysts-say.html | Russia Plotting for Ukrainian Influence, Not Invasion, Analysts Say | False | By Neil MacFarquhar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/mars-to-buy-pet-food-brands-from-p-g-for-2-9-billion/ | To Slim Down, Procter & Gamble Sells Most of Its Pet Food Brands to Mars | False | By David Gelles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/television/a-tv-version-of-fargo-has-parallels-to-the-film.html | More Mayhem? You Betcha | False | By Mike Hale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://artsbeat.blogs.nytimes.com/2014/04/09/mark-morris-bringing-a-handel-work-to-mostly-mozart-festival/ | Mark Morris Bringing a Handel Work to Mostly Mozart Festival | False | By Michael Cooper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/media/senate-committee-begins-its-review-of-comcast-deal.html | Senate Panel Expresses Caution on Merger of Cable Giants | False | By Edward Wyatt | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/europe/ukraine-russia.html | In Eastern Ukraine, a One-Building, Pro-Russia Realm Persists Despite Criticism | False | By Andrew Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/09/architecture-striking-a-balance/ | Architecture | Striking a Balance | False | By Stephen Heyman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-25 | https://www.nytimes.com/2014/04/10/nyregion/culinary-institute-of-america-takes-in-mural-made-for-cbs.html | New Home for a Mural That Reads Like a Menu | False | By David W. Dunlap | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/politics/senate-republicans-block-bill-on-equal-pay.html | Senate Republicans Block Bill on Equal Pay | False | By David S. Joachim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/basketball/nets-know-how-to-beat-miami-at-least-in-the-regular-season.html | Netsâ€˜Â¹Â´ Flexible Attack Baffles Heat, but Playoffs Pose a Stiffer Test | False | By Beckley Mason | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/detroit-reaches-deal-with-some-bondholders/ | Detroit Creditor Shows Court Four Offers for Cityâ€˜Â¹Â´s Art | False | By Mary Williams Walsh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/in-cape-town-local-color-comes-in-bright-shades.html | In Cape Town, Local Color Comes in Bright Shades | False | By Sarah Khan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://artsbeat.blogs.nytimes.com/2014/04/09/michael-cera-and-kieran-culkin-to-star-in-this-is-our-youth-on-broadway/ | Michael Cera and Kieran Culkin to Star in â€˜Â¹Â´This Is Our Youthâ€˜Â¹Â´ on Broadway | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/ncaabasketball/umass-guard-derrick-gordon-joins-list-of-openly-gay-athletes.html | UMass Guard Joins List of Openly Gay Athletes | False | By John Branch | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/theater/of-mice-and-men-returns-to-broadway.html | Best-Laid Plans for Starry Revival | False | By Steven McElroy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://boss.blogs.nytimes.com/2014/04/09/jimmy-beans-wool-decides-to-stick-to-its-knitting/ | Jimmy Beans Wool Decides to Get Back to Knitting | False | By Adriana Gardella | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/13/realestate/a-must-have-list-changes-in-midstream.html | A Must-Have List Changes in Midstream | False | By Joyce Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/09/art-matters-this-old-house/ | This Old House | False | By Natasha Garnett | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/eat-stay-buy-locally-treading-lightly-on-the-road.html | Eat, Stay, Buy Locally : Treading Lightly on the Road | False | By Ondine Cohane | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/800-million-penalty-for-bank-of-america-credit-card-practices/ | $772 Million Penalty for Bank of America Credit Card Practices | False | By Michael Corkery and Jessica Silver-Greenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/middleeast/iran-nuclear-talks-need-intensive-work-envoys-say.html | Nuclear Talks With Iran Need â€šÃ„Â²Intensive Work,â€šÃ„Â´ Envoys Say | False | By Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-15 | https://well.blogs.nytimes.com/2014/04/09/pain-relievers-tied-to-heart-rhythm-disorder/ | Pain Relievers Tied to Heart Rhythm Disorder | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/europe/britains-power-to-disown-its-citizens-raises-questions.html | Britain Increasingly Invokes Power to Disown Its Citizens | False | By Katrin Bennhold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-11 | https://artsbeat.blogs.nytimes.com/2014/04/09/a-new-album-from-billy-corgan-but-only-250-copies/ | A New Album From Billy Corgan, but Only 250 Copies | False | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/politics/republicans-seek-criminal-inquiry-of-former-irs-official-lois-lerner.html | G.O.P. Seeks Investigation of Ex-Official From I.R.S. | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/economy/hesitant-fed-decided-time-was-right-to-change-stimulus-campaign-minutes-show.html | Fed Recognized Change in Unemployment Goal Could Be Misunderstood | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/through-a-lens-sharply.html | Through a Lens Sharply | False | By Dominique Browning | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/politics/hillary-clintons-latest-memoir-to-be-released-in-june.html | Hillary Clintonâ€šÃ„Â´s Latest Memoir to Be Released in June | False | By Amy Chozick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-11 | https://www.nytimes.com/2014/04/11/theater/the-brady-and-partridge-families-battle-in-the-bardy-bunch.html | Hereâ€šÃ„Â´s a Story ... of a Mashed-Up Family ... | False | By Anita Gates | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/technology/personaltech/review-eerie-and-interesting-apps-for-games-and-amusement.html | A Collection of Wonderful and Weird Amusements | False | By Kit Eaton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/european-official-urges-requirement-for-shareholder-vote-on-director-pay/ | European Official Urges â€šÃ„Â²Say on Payâ€šÃ„Â´ Requirement for Boards | False | By James Kanter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/baseball/baseball-anyone-anyone.html | Photos: Baseball, Anyone? Anyone? | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Street-Style-in-Elmhurst-Queens-new-york-city.html | Thanks for the Flair, Mom | False | By Joanna Nikas | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/BBC-spy-thriller-screening.html | A Director Takes on a World of Nefarious People | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://artsbeat.blogs.nytimes.com/2014/04/09/frozen-and-happy-reign-while-music-sales-continue-to-plunge/ | â€šÃ„Â²Frozenâ€šÃ„Â´ and â€šÃ„Â²Happyâ€šÃ„Â´ Reign, While Music Sales Continue to Plunge | False | By Ben Sisario | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Leave-Rochelle-Out-of-It-a-New-Lower-East-Side-Bar.html | Leave Rochelle Out of It, a New Lower East Side Bar | False | By Joshua David Stein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/music/akademie-fur-alte-musik-berlin-performs-at-zankel-hall.html | An Evening Full of Bach, the Father and the Sons | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/fashion-in-the-age-of-instagram.html | Fashion in the Age of Instagram | False | By Matthew Schneier | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/books/the-wrong-enemy-by-carlotta-gall.html | A Reporter Analyzes the Driving Role of Pakistan in the Afghan War | False | By Seth G. Jones | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/television/tyler-labine-stars-in-the-supernatural-web-comedy-deadbeat.html | He Sees Dead People, but Through a Stoned Haze | False | By Mike Hale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/television/coexist-about-rwanda-20-years-later-on-pbs.html | Reconciliation Held Together With Bleeding Stitches | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/theater/at-17-chloe-grace-moretz-handles-grown-up-realities.html | A Young Star, Poised and Grounded | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/The-Growing-Three-Child-Household-in-Manhattan.html | The Three-Seat Strollers | False | By Hannah Seligson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/dance/trisha-brown-dances-farewell-tour-at-new-york-live-arts.html | Thereâ€šÃ„Â´s Brightness When the Fog Clears | False | By Brian Seibert | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Dover-street-market-sales-staff-personal-style.html | Now Turning Heads: The Sales Staff | False | By Matthew Schneier | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Adidas-Brings-Back-Rod-Lavers-Beloved-Shoe-of-a-Sneaker-Niche.html | As Comfortable as ... | False | By Jason Horowitz | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/technology/personaltech/the-many-alternative-computing-worlds-of-linux.html | The Many Alternative Computing Worlds of Linux | False | By Thomas J. Fitzgerald | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Shopping-at-Space-Ninety-8-the-Urban-Outfitters-Concept-Store-in-Williamsburg.html | In a Fight for Everything Brooklyn | False | By Jon Caramanica | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/crosswords/bridge/coming-up-big-at-the-whitehead-womans-pairs.html | Coming Up Big at the Whitehead Womenâ€šÃ„Â´s Pairs | False | By Phillip Alder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/media/ibm-adopts-new-advertising-strategy-for-the-masters.html | Masters Spots Will Tell IBMâ€šÃ„Â´s Story in a New Way | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://bits.blogs.nytimes.com/2014/04/09/with-declines-slowing-pc-sales-still-struggle/ | With Declines Slowing, PC Sales Still Struggle | False | By Nick Wingfield | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Beyonce-Dance-Workout-Class.html | For an Hour, Dancing Like Beyoncé | False | By Kristin Tice Studeman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/christie-aides-dont-have-to-turn-over-bridge-scandal-documents-judge-rules.html | Judge Allows Christie Aides to Withhold Bridge Emails | False | By Kate Zernike | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/design/diane-arbus-recorded-a-bronx-familys-unsettling-dynamic.html | The Woman and the Giant (No Fable) | False | By Arthur Lubow | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Shopping-in-Your-Closet-for-Coachella-Music-Festival-Fashion.html | Shopping in Your Closet for Coachella Music Festival | False | By Erica M. Blumenthal | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-12 | https://www.nytimes.com/2014/04/10/arts/design/opposition-keeps-mounting-to-lg-project-on-the-hudson.html | Corporate Design: An Energizer Versus an Eyesore | False | By Michael Kimmelman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/design/tatyana-fazlalizadeh-takes-her-public-art-project-to-georgia.html | An Artist Demands Civility on the Street With Grit and Buckets of Paste | False | By Felicia R. Lee | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/middleeast/deadly-wave-of-blasts-hits-baghdad.html | Deadly Wave of Blasts Hits Baghdad | False | By Duraid Adnan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/music/neil-finn-plays-a-career-spanning-set-at-town-hall.html | Weathering a Technical Glitch With Puckish Spirit and Catchy Songs | False | By Jon Pareles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/car-crashes-into-day-care-center-injuring-children.html | Hit and Run at Day Care in Florida Kills a Child | False | By Lizette Alvarez | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/massaging-applicators-Skin-care-beauty.html | Massaging Applicators | False | By Shivani Vora | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/gauging-stephen-colbert-as-a-late-show-host.html | A Big Job Might Ruin a Good Thing | False | By Jason Zinoman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/09/ally-prices-its-i-p-o-at-25-a-share-raising-2-4-billion-for-u-s/ | As Ally Prepares for Offering, Government Cuts Stake | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/indie-fashion-magazines-like-out-of-order-and-hero-on-the-cutting-edge.html | New Kids on the Magazine Rack | False | By Alex Hawgood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/design/taking-on-art-looters-on-twitter.html | Taking on Art Looters on Twitter | False | By Tom Mashberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/music/hall-of-fame-decides-who-rocks-officially.html | Hall of Fame Decides Who Rocks, Officially | False | By Larry Rohter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garden/what-she-did-for-a-warm-towel.html | What She Did for a Warm Towel | False | By Arlene Hirst | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garden/ceramics-lighting-and-linens.html | Discounts from Sferra, Marimekko, Intâ€šÃ„Â©rieurs and Rech! | False | By Rima Suqi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garden/the-name-on-the-digital-door.html | The Name on the Digital Door | False | By Heather Murphy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garden/add-seeds-and-soil-then-stir.html | Add Seeds and Soil, Then Stir | False | By Steven Kurutz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garden/all-thats-missing-is-a-necktie.html | All Thatâ€šÃ„Â´s Missing Is a Necktie | False | By Rima Suqi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/openings-events-and-sales-for-the-week-of-april-10.html | Openings, Events and Sales for the Week of April 10 | False | By Alison S. Cohn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garden/squirrels-are-reading-this-now.html | Squirrels Are Reading This Now | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garden/a-gentleman-returns-with-art.html | A Gentleman Returns, With Art | False | By Arlene Hirst | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garden/should-i-fix-those-little-hairline-cracks-in-my-walls.html | Should I Fix Those Little Hairline Cracks in My Walls? | False | By Tim McKeough | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/greathomesanddestinations/its-mourning-in-america.html | Itâ€šÃ„Â´s Mourning in America | False | By Penelope Green | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garden/egg-cups-for-the-occasion.html | Egg Cups for the Occasion | False | By Rima Suqi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garden/homeowners-start-your-engines.html | Homeowners, Start Your Engines | False | By Bob Tedeschi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/international/imf-warns-of-risk-from-emerging-market-corporate-bonds.html | I.M.F. Warns of Risk From Emerging-Market Corporate Debt | False | By Landon Thomas Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/new-york-city-reducing-role-of-tests-in-advancing-students-to-next-grade.html | New York City Reducing Role of Tests in Advancing Students to Next Grade | False | By Javier C. Hernâ€šÃ„Â¡ndez | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/the-problem-with-the-common-core.html | We Need to Talk About the Test | False | By Elizabeth Phillips | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/weighing-lifes-risks-on-land-and-sea.html | Weighing Life's Risks, on Land and Sea | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/refugee-crisis-in-syria.html | Refugee Crisis in Syria | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/chiding-an-fec-colleague.html | Chiding an F.E.C. Colleague | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/politics/health-goal-met-white-house-reviews-missteps.html | Health Goal Met, White House Reviews Missteps | False | By Michael D. Shear | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/trade-taiwan-and-china.html | Trade, Taiwan and China | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/a-move-to-adjust-pensions.html | A Move to Adjust Pensions? | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-11 | https://www.nytimes.com/2014/04/10/business/massimo-tamburini-sculptor-of-shapely-motorcycles-dies-at-70.html | Massimo Tamburini, Sculptor of Shapely Motorcycles, Dies at 70 | False | By Margalit Fox | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/college-for-criminals.html | College for Criminals | False | By Bill Keller | 2015-03-18 | TX 8-068-174 | |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/baseball/mlb-report-highlights-sobering-number-of-black-players.html | M.L.B. Report Highlights Sobering Number of Black Players | False | By Tyler Kepner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/10/arts/music/wayne-henderson-a-founder-of-the-jazz-crusaders-dies-at-74.html | Wayne Henderson, a Founder of the Jazz Crusaders, Dies at 74 | False | By Douglas Martin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/layers-of-mystery-for-a-steinway-grand.html | Layers of Mystery for a Steinway Grand | False | By James Barron | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/mary-cheever-a-central-figure-in-a-literary-family-dies-at-95.html | Mary Cheever, a Central Figure in a Literary Family, Dies at 95 | False | By William Yardley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/james-hellwig-wrestlings-ultimate-warrior-dies-at-54.html | James Hellwig, Wrestling's Ultimate Warrior, Dies at 54 | False | By Paul Vitello | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/russia-failed-to-share-details-on-boston-marathon-bombing-suspect.html | Russia Didn't Share All Details on Boston Bombing Suspect, Report Says | False | By Michael S. Schmidt and Eric Schmitt | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/ncaafootball/northwestern-seeks-review-of-labor-ruling-citing-threat-to-college-sports.html | Northwestern Requests Review of Labor Ruling | False | By Ben Strauss | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/kristof-where-the-gop-gets-it-right.html | Where the G.O.P. Gets It Right | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/europe/berlins-over-budget-behind-schedule-airport-becomes-an-attraction.html | In a Land of On-Time Arrivals, a Tour of Anything But | False | By Chris Cottrell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/report-finds-los-angeles-in-decline.html | Report Finds Los Angeles at Risk of Decline | False | By Adam Nagourney | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/middleeast/us-pair-cant-leave-qatar-amid-appeal.html | U.S. Pair Can't Leave Qatar Amid Appeal | False | By Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/free-for-all-in-the-cafeteria.html | Free-for-All in the Cafeteria | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/banks-ease-hours-for-junior-staff-but-workload-stays-same/ | Banks Ease Hours for Junior Staff, but Workload Stays Same | False | By William Alden and Sydney Ember | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/a-risk-to-indias-nuclear-doctrine.html | A Risk to India's Nuclear Doctrine | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/cars-in-recall-still-on-the-road-may-pose-danger.html | Debate Over Risk of Driving G.M.'s Recalled Cars | False | By Hilary Stout and Rachel Abrams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/missteps-aside-de-blasio-sees-success-in-his-first-100-days.html | Missteps Aside, de Blasio Looks to Focus Anew on Activist Style | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/technology/users-stark-reminder-as-web-grows-it-grows-less-secure.html | Users' Stark Reminder: As Web Grows, It Grows Less Secure | False | By Farhad Manjoo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/golf/masters-dreams-are-dashed-at-augusta-nationals-15th-hole.html | An Easy Hole? Only for Those Who Play It Perfectly | False | By Bill Pennington | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/amid-crashing-houses-and-unexplainable-sound-maternal-instinct-flared-in-mudslide.html | Amid 'Exploding' Houses and a Wave of Mud, a Maternal Instinct Flared | False | By Kirk Johnson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/technology/flaw-calls-for-altering-passwords-experts-say.html | Flaw Calls for Altering Passwords, Experts Say | False | By Molly Wood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/winning-lottery-numbers-for-april-9-2014.html | Winning Powerball and Lottery Numbers for April 9, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/asia/after-optimism-of-more-pings-reality-of-long-jet-search-settles-in.html | After Optimism of More Pings, Reality of Long Jet Search Settles In | False | By William J. Broad | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/eye-doctors-say-their-profits-are-smaller-than-medicare-data-makes-them-look.html | Eye Doctors Say Their Profits Are Smaller Than Data Makes Them Look | False | By Andrew Pollack and Reed Abelson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/the-medicare-datas-pitfalls.html | The Medicare Data's Pitfalls | False | By Denise Grady and Sheri Fink | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/golf/caddies-forge-masters-tradition-at-augusta-home-rental.html | A Bagful of Memories of a Home in Augusta | False | By Karen Crouse | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/sharptons-group-seems-undaunted-by-his-fbi-role.html | Sharptonâ€šÃ„Â´s Group Seems Undaunted by His F.B.I. Role | False | By Nikita Stewart | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/the-truth-about-the-pay-gap.html | The Truth About the Pay Gap | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/last-criminal-trial-stemming-from-occupy-wall-street-is-underway.html | Last Criminal Trial Stemming From Occupy Wall Street Is Underway | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/asia/japan-pushes-plan-to-stockpile-plutonium-despite-proliferation-risks.html | Japan Pushes Plan to Stockpile Plutonium, Despite Proliferation Risks | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/theater/the-heir-apparent-by-way-of-david-ives.html | Heâ€šÃ„Â´s Old, Rich and Dying, and Wants His Nephewâ€šÃ„Â´s Girl | False | By Charles Isherwood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/de-blasio-is-urged-to-alter-housing-plans-at-brooklyn-park.html | De Blasio Is Urged to Alter Housing Plans at Brooklyn Park | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/in-maryland-a-political-drama-befitting-the-show-at-its-center.html | In Maryland, a Political Drama Befitting the Show at Its Center | False | By Trip Gabriel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/us-attorney-criticizes-cuomos-closing-of-panel.html | U.S. Attorney Criticizes Cuomoâ€šÃ„Â´s Closing of Panel | False | By William K. Rashbaum and Susanne Craig | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/politics/on-civil-rights-act-anniversary-bill-clinton-challenges-lawmakers-to-be-bold.html | On Civil Rights Act Anniversary, Bill Clinton Challenges Lawmakers to Be Bold | False | By Amy Chozick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/10/business/international/flight-search-brings-satellite-company-unaccustomed-fame.html | Flight 370 Search Brings Satellite Company an Unaccustomed Bit of Fame | False | By Nicola Clark | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/basketball/injury-and-math-dim-hopes-for-knicks.html | Injury and Math Dim Hopes for Knicks | False | By Scott Cacciola | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/energy-panel-faulted-on-information-safeguards.html | Energy Panel Faulted on Information Safeguards | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/baseball/tanaka-has-highs-and-lows-but-the-yankees-bullpen-has-only-the-latter.html | Tanaka Has Highs and Lows, but the Yankeesâ€šÃ„Â´ Bullpen Has Only the Latter | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/profiling-rules-said-to-give-fbi-tactical-leeway.html | Profiling Rules Said to Give F.B.I. Tactical Leeway | False | By Matt Apuzzo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/baseball/zack-wheeler-and-mets-offense-are-no-match-for-santana-in-his-braves-debut.html | Wheeler and Metsâ€šÃ„Â´ Offense Are No Match for Santana in His Braves Debut | False | By Tim Rohan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/de-blasio-you-cant-be-passive-in-a-role-like-this.html | De Blasio: â€šÃ„Â²You Canâ€šÃ„Â´t Be Passive in a Role Like Thisâ€šÃ„Â´ | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/basketball/blocking-lebron-james-cements-mason-plumlees-status.html | Already, Nets Rookie Has Signature Moment | False | By Andrew Keh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/different-sort-of-dog-run-beside-train-between-boroughs.html | Different Sort of Dog Run: Beside Train, Between Boroughs | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/11/business/international/chinese-exports-and-imports-unexpectedly-fell-in-march.html | Chinese Exports and Imports Unexpectedly Fell in March | False | By Keith Bradsher | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/greathomesanddestinations/couple-creates-modern-apartment-in-a-quiet-swiss-village.html | A Couple's Cozy Swiss Retreat, Slightly Off the Map | False | By Jessica Steinberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/greathomesanddestinations/in-new-delhi-couple-creates-art-filled-apartment.html | Growing With the Neighborhood | False | By Liza Foreman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/10/t-magazine/nicky-haslam-interiors.html | The Importance of Being Nicky | False | By Marian McEvoy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/10/t-magazine/joseph-dirand-minimalism.html | The Reinvention of Minimalism | False | By Tom Delavan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/baseball/orioles-are-impressed-if-not-overly-so-by-tanaka.html | Orioles Are Impressed, if Not Overly So, by Tanaka | False | By Tyler Kepner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/walmart-to-offer-organic-line-of-food-at-cut-rate-prices.html | Walmart to Sell Organic Food, Undercutting Big Brands | False | By Elizabeth A. Harris and Stephanie Strom | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/football/pro-bowl-to-join-super-bowl-in-2015.html | Pro Bowl to Join Super Bowl in 2015 | False | By Ken Belson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s on Thursday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/china-pork-companys-listing-could-raise-more-than-5-billion/ | In I.P.O., a Quest to Satisfy Chinaâ€šÃ„Â´s Appetite for Pork | False | By Neil Gough | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/pageoneplus/corrections-april-10-2014.html | Corrections: April 10, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/11/world/europe/french-premier-presents-new-brand-of-socialism.html | In French Premierâ€šÃ„Â´s Blend of Socialism, Conservative and Centrist Notes | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/africa/oscar-pistorius-murder-trial.html | Dogged Prosecutor Seeks to Paint Pistorius as a Bully | False | By Dan Bilefsky and Alan Cowell | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/piramal-to-sell-vodafone-india-stake-for-1-5-billion/ | Piramal to Sell Vodafone India Stake for $1.48 Billion | False | By Chad Bray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/asia/defense-secretary-chuck-hagel-mongolia.html | In Mongolia, a Gift Horse for Hagel | False | By Helene Cooper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/the-paramedic-murderer-of-narrowsburg-ny.html | The Paramedic Murderer of Narrowsburg, N.Y. | False | By Nina Burleigh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-15 | https://well.blogs.nytimes.com/2014/04/10/drinking-milk-may-ease-arthritis/ | Drinking Milk Linked to Arthritis Relief | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/free-to-be-mean-does-student-satire-cross-the-line.html | Free to Be Mean: Does This Student Satire Cross the Line? | False | By Kyle Spencer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/science/scrap-of-papyrus-referring-to-jesus-wife-is-likely-to-be-ancient-scientists-say.html | Papyrus Referring to Jesusâ€šÃ„Ã´ Wife Is More Likely Ancient Than Fake, Scientists Say | False | By Laurie Goodstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/shah-trying-to-dam-a-digital-sea.html | Trying to Dam a Digital Sea | False | By Bina Shah | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-12 | https://www.nytimes.com/2014/04/11/opinion/the-trouble-with-too-much-t.html | The Trouble With Too Much T | False | By Katrina Karkazis and Rebecca Jordan-Young | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/international/china-sets-hong-kong-shanghai-trading-deal.html | China Sets Hong Kong-Shanghai Trading Deal | False | By Neil Gough | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/11/opinion/who-are-hit-men.html | Who Are Hit Men? | False | By Malcolm Mackay | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-14 | https://bits.blogs.nytimes.com/2014/04/10/twitter-and-facebook-wield-little-influence-on-tv-watching/ | Twitter and Facebook Wield Little Influence on TV Watching | False | By Vindu Goel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/cohen-the-limits-of-special-k.html | The Limits of â€šÃ„Ã²Special Kâ€šÃ„Ã´ | False | By Roger Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/international/bank-of-england-holds-interest-rates-at-0-5.html | Bank of England Holds Key Rate at 0.5% | False | By Chad Bray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/asia/malaysia-airlines-plane.html | Authorities Cast Doubt on Signal in Jet Search | False | By Michelle Innis and Chris Buckley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/television/mad-men-returns-to-amc-on-sunday.html | Coffee, Tea or Liberation? | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/r-b-s-agreement-opens-door-for-future-dividends/ | R.B.S. Agreement Opens Door for Future Dividends | False | By Chad Bray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/ebay-settles-board-fight-with-icahn/ | Ending Vitriol, Icahn and eBay Reach a Deal | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/international/greece-trumpets-its-return-to-international-bond-market.html | Taking a Risk, Investors Snap Up Once-Shunned Greek Debt | False | By Liz Alderman and Landon Thomas Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/international/Richard-Strauss-and-Dresden-a-Bond-Unbroken.html | Richard Strauss and Dresden, a Bond Unbroken | False | By Rebecca Schmid | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/gm-suspends-2-engineers-in-switch-inquiry.html | G.M. Places 2 Engineers on Leave in Inquiry | False | By Bill Vlasic | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/theater/casa-valentina-fiersteins-play-about-60s-cross-dressers.html | Clothes Make the Man | False | By Patrick Healy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/ruth-rathblott-of-harlem-educational-activities-fund-on-seeking-opportunities.html | Ruth Rathblott, of Harlem Educational Activities Fund, on Seeking Opportunities | False | By Adam Bryant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/federal-court-to-consider-utah-ban-on-same-sex-marriage.html | U.S. Court Seems Split on Utah Gay Marriage Ban | False | By Jack Healy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/daily-stock-market-activity.html | Fast-Growing Sectors Drive a Market Sell-Off | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/michael-lewis-by-the-book.html | Michael Lewis: By the Book | | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/natural-history-museum-explores-the-wonders-of-pterosaurs.html | From Smallest of Clues, Flying Reptiles Reborn | False | By Edward Rothstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/hateship-loveship-an-alice-munro-adaptation.html | Donâ€šÃ„Ã´t Hoodwink the Help, Dear | False | By A.O. Scott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/36-hours-in-seville-spain.html | 36 Hours in Seville, Spain | False | By Charly Wilder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/media/abc-names-goldston-as-successor-to-sherwood.html | Briton Named President of ABC News | False | By Bill Carter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-15 | https://www.nytimes.com/2014/04/10/science/the-moral-aesop-knew-something-about-crows.html | The Moral: Aesop Knew Something About Crows | False | By James Gorman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/shares-in-ally-dip-in-their-debut/ | Shares in Ally Dip in Their Debut | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/asia/top-indian-candidate-believed-a-bachelor-admits-to-being-married.html | Indian Candidateâ€šÃ„Ã´s Biography Has an Asterisk: A Wife, of Sorts | False | By Ellen Barry | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/soccer/11iht-soccer11.html | Atlâ€šÃ„Â©tico Outlines Its Championship Intentions | False | By Rob Hughes | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/albuquerque-police-report-justice-department.html | Justice Dept. Accuses Albuquerque Police of Excessive Force | False | By Fernanda Santos | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/one-way-to-wage-a-proxy-fight/ | A Picture Becomes a Weapon in a Bankâ€šÃ„Ã´s Proxy Battle | False | By Rachel Abrams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/africa/un-to-send-peacekeepers-to-central-african-republic.html | U.N. to Send Peacekeepers to Central African Republic | False | By Somini Sengupta | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/after-an-officer-dies-police-receive-orders-on-fire-response.html | Fire Death Leads Police to Codify Protocols | False | By J. David Goodman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/media/stephen-colbert-to-succeed-letterman-on-late-show.html | Colbert Will Host â€šÃ„Ã²Late Show,â€šÃ„Ã´ Playing Himself for a Change | False | By Bill Carter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/us-attorney-says-he-will-take-up-work-of-corruption-panel-cuomo-disbanded.html | Cuomo Caught Up in Rare Conflict With Prosecutor | False | By Thomas Kaplan and William K. Rashbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/judge-accepts-plea-deal-in-sac-insider-trading-case/ | Judge Approves SAC Plea, Closing a Painful Chapter | False | By Matthew Goldstein and Ben Protess | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/house-approves-budget-with-big-spending-cuts.html | House-Passed Budget Shows Partiesâ€šÃ„Ã´ Divergence | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/middleeast/egypt-prosecutors-fail-to-produce-evidence-against-jailed-journalists.html | Evidence Comes Up Short as Egypt Tries 3 Journalists | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/house-oversight-committee-censures-former-irs-official-lois-lerner.html | Oversight Committee Censures Ex-I.R.S. Official for Refusal to Take Questions | False | By David S. Joachim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/europe/colonialism-bloodshed-and-blame-for-rwanda.html | Colonialism, Bloodshed and Blame for Rwanda | False | By Alan Cowell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/sacrificing-sense-for-speed-in-markets.html | Sacrificing Sense for Speed in Markets | False | By Floyd Norris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/50-years-later-obama-salutes-passage-of-civil-rights-act.html | 50 Years Later, Obama Salutes Effects of Civil Rights Act | False | By Peter Baker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/full-bunny-contact-a-subversive-easter-carnival.html | No Handouts From These Rabbits | False | By Steven McElroy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/a-series-of-cataclysmic-events-at-good-prices.html | A Series of â€šÃ„Ã²Cataclysmic Events,â€šÃ„Ã´ at Good Prices | False | By A. C. Lee | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/tax-revenue-soars-decreasing-deficit-us-says.html | Tax Revenue Rockets Up, Helping Lessen the Deficit, Treasury Department Says | False | By Nelson D. Schwartz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-20 | https://intransit.blogs.nytimes.com/2014/04/10/upgrades-for-historic-luxury-hotels/ | Upgrades for Historic Luxury Hotels | False | By Elaine Glusac | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/hungry-city-parmys-persian-fusion-in-manhattan.html | The Treasure Rests at the Bottom | False | By Ligaya Mishan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/hockey/nhl-exploited-violence-players-suit-contends.html | N.H.L. Promoted Violence Regardless of Health Risk, Playersâ€šÃ„Ã´ Suit Says | False | By Jeff Z. Klein and Ken Belson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/common-core-gets-strong-defense-from-state-education-chief.html | Common Core Gets Strong Defense From State Education Chief | False | By Al Baker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/football/eli-manning-to-have-ankle-surgery.html | Eli Manning Has Surgery on Ankle He Injured in Season Finale | False | By Ken Belson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/poverty-and-violence-push-new-wave-of-migrants-toward-us.html | Hoping for Asylum, Migrants Strain U.S. Border | False | By Julia Preston | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/centuries-of-judaica-from-muslim-lands-in-middle-east.html | Centuries of Judaica From Life and Rites in Muslim Lands | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/in-search-of-wild-costa-rica.html | In Search of â€šÃ„Ã²Wildâ€šÃ„Ã´ Costa Rica | False | By Amy Harmon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/an-auctioneer-comes-back-to-the-business.html | An Auctioneer Comes Back to the Business | False | By Carol Vogel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/de-blasio-marking-100-days-on-job-says-grass-roots-will-drive-agenda.html | De Blasio, Marking 100 Days on Job, Says â€šÃ„Ã²Grass Rootsâ€šÃ„Ã´ Will Drive Agenda | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/realestate/reverse-mortgage-realities.html | Reverse Mortgage Realities | False | By Lisa Prevost | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/abusing-both-medicare-and-politics.html | Abusing Both Medicare and Politics | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/other-primary-structures-a-sequel-at-the-jewish-museum.html | Minimalist Show, Minimally Revised | False | By Roberta Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-14 | https://bits.blogs.nytimes.com/2014/04/10/the-battle-for-late-night-eyeballs-on-screens-of-all-sizes/ | The Battle for Late Night Viewers on Screens of All Sizes | False | By Nick Bilton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/yee-i-lann-picturing-power.html | Yee I-Lann: â€šÃ„Ã²Picturing Powerâ€šÃ„Ã´ | False | By Holland Cotter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/kristen-morgin-the-super-can-man-and-other-illustrated-classics.html | Kristen Morgin: â€šÃ„Ã²The Super Can Man and Other Illustrated Classicsâ€šÃ„Ã´ | False | By Ken Johnson | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/11/arts/design/peter-buggenhout-caterpillar-logic-ii.html | Peter Buggenhout: â€šÃ„Â²Caterpillar Logic IIâ€šÃ„Â´ | False | By Roberta Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/11/sports/cycling/a-course-where-cyclists-shake-rattle-and-roll.html | Paris-Roubaixâ€šÃ„Â´s Quaint Course Is Viciously Bumpy | False | By Sam Borden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/11/arts/design/joe-sola-american-sex-room-and-other-works.html | Joe Sola: â€šÃ„Â²American Sex Room and other Worksâ€šÃ„Â´ | False | By Martha Schwendener | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/11/books/review/letters-canon-fire.html | Letters: Canon Fire | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/11/arts/design/ivan-navarro-this-land-is-your.html | Ivâ€šÃ„Â³n Navarro: â€šÃ„Â²This Land is Your Landâ€šÃ„Â´ | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/11/books/review/young-money-by-kevin-roose.html | The Cubs of Wall Street | False | By Chris Hayes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/11/books/review/the-divide-by-matt-taibbi.html | The Justice Gap | False | By Timothy Noah | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/13/realestate/demolished-club-casts-a-long-shadow.html | Demolished Club Casts a Long Shadow | False | By Christopher Gray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/11/movies/nicolas-cage-stars-in-joe.html | At One With Their Dogs, Growling and Snapping | False | By Stephen Holden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/11/movies/the-king-of-escape-from-france-with-libido.html | An Alfresco Fling Beats Selling Tractors | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/13/fashion/social-qs-Questions-about-the-privacy-of-a-child.html | No Cause for Shame | False | By Philip Galanes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/13/fashion/Modern-love-What-the-Sea-Took-Away-a-Daughter-Restores-.html | What the Sea Took Away, a Daughter Restores | False | By Emily Listfield | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/11/movies/only-lovers-left-alive-jarmuschs-vampire-malaise.html | Art and Style Are Their Lifeblood | False | By A.O. Scott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/11/arts/music/a-weeks-vigil-then-easter-hallelujahs.html | A Weekâ€šÃ„Â´s Vigil, Then Easter Hallelujahs | False | By Anne Mancuso | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/11/us/politics/missing-ingredient-on-minimum-wage-a-motivated-gop.html | Missing Ingredient on Minimum Wage: A Motivated G.O.P. | False | By John Harwood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/13/realestate/for-new-york-city-doormen-some-closed-doors.html | For New York City Doormen, Some Closed Doors | False | By Julie Satow | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://bits.blogs.nytimes.com/2014/10/2-regulators-issue-guidelines-on-sharing-cyber-security-information/ | 2 Regulators Issue Guidelines on Sharing Cyber Security Information | False | By Edward Wyatt | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://artsbeat.blogs.nytimes.com/2014/10/tenor-receives-richard-tucker-award/ | Tenor Receives Richard Tucker Award | False | By Michael Cooper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/10/a-delaware-court-flexes-a-never-tested-muscle/ | A Delaware Court Flexes a Never-Tested Muscle | False | By ELIZABETH OLSON | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/11/world/asia/leader-of-banned-group-wins-provincial-election-dispute-in-pakistan.html | Banned Groupâ€šÃ„Â´s Leader Given Pakistani Parliament Seat After Vote Dispute | False | By Salman Masood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/11/arts/music/jane-monheit-and-friends-at-birdland.html | Jazz Singer, Meet Big Band | False | By Stephen Holden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/11/arts/dance/stephen-petronios-troupe-celebrates-at-the-joyce.html | Peeling Back the Layers of Time for a 30th Anniversary | False | By Gia Kourlas | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/11/movies/kevin-costner-plays-manager-of-the-browns-in-draft-day.html | Writing a Playbook That Ensures Glory | False | By A.O. Scott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/11/arts/design/points-of-departure-at-japan-society-gallery.html | Navigating the Art of Japan From a Different Direction | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/11/arts/music/passions-superstar-and-more.html | Passions, â€šÃ„Â²Superstarâ€šÃ„Â´ and More | False | By Anne Mancuso | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/11/arts/music/whiffs-of-choral-ambrosia.html | Whiffs of Choral Ambrosia | False | By Anne Mancuso | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/11/arts/design/chicago-in-la-focuses-on-judy-chicagos-early-work.html | The Breakfast That Preceded â€šÃ„Â²The Dinner Partyâ€šÃ„Â´ | False | By Ken Johnson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/11/books/francine-proses-lovers-at-the-chameleon-club-paris-1932.html | Androgynous Betrayals | False | By Janet Maslin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/11/arts/design/experimental-strategies-at-aipads-photography-show.html | Origins Story, Through a Modern Lens | False | By Martha Schwendener | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/11/theater/theater-listings-for-april-11-17.html | Theater Listings for April 11-17 | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/11/world/middleeast/syria.html | Warily, Jordan Assists Rebels in Syrian War | False | By Ben Hubbard | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/11/movies/the-railway-man-a-true-tale-of-wartime-torment-and-reconciliation.html | Lifetime Anguish Is the High Cost of Courage | False | By Stephen Holden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/11/us/politics/sebelius-resigning-as-health-secretary.html | Sebelius Resigns After Troubles Over Health Site | False | By Michael D. Shear | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/11/arts/comedy-listings-for-april-11-17.html | Comedy Listings for April 11-17 | False | | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/movie-listings-for-april-11-17.html | Movie Listings for April 11-17 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/rio-2-ventures-into-the-amazon-rain-forest.html | Domesticated Macaws Reclaiming Their Wild Side | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/music/pop-rock-listings-for-april-7-11.html | Pop & Rock Listings for April 7-11 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/music/jazz-listings-for-april-11-17.html | Jazz Listings for April 11-17 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/seeking-favor-among-those-you-regulate.html | Seeking Favor Among Those You Regulate | False | By Ross Ramsey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/music/opera-classical-music-listings-for-april-11-17.html | Opera & Classical Music Listings for April 11-17 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/budget-chief-sylvia-mathews-burwell-is-choice-as-new-health-secretary.html | Budget Chief Is Obamaâ€šÃ„Ã´s Choice as New Health Secretary | False | By Michael D. Shear | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/dance/dance-listings-for-april-11-17.html | Dance Listings for April 11-17 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/museum-and-gallery-listings-for-april-11-17.html | Museum and Gallery Listings for April 11-17 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/spare-times-for-children-for-april-11-17.html | Spare Times for Children for April 11-17 | False | By Laurel Graeber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/in-lost-kingdoms-national-treasures-from-asian-countries.html | Gathering of Gods From Places Long Forgotten | False | By Holland Cotter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/spare-times-for-april-11-17.html | Spare Times for April 11-17 | False | By Anne Mancuso and Martin Tsai | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/in-oculus-from-mike-flanagan-a-mirror-holds-secrets.html | On the Wall, Whoâ€šÃ„Ã´s the Deadliest One of All? | False | By Ben Kenigsberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/music/marlboro-chamber-ensemble-in-peoples-concert-series.html | Finding the Pleasure in the Details | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/music/the-soprano-lucy-crowe-gives-her-new-york-recital-debut.html | A Light Touch on Ecstasy, Melancholy and Wonder | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/digging-up-old-drilling-logs-to-strike-not-oil-but-water.html | Digging Up Old Drilling Logs to Strike Not Oil, but Water | False | By Jim Malewitz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/hank-and-asha-a-video-love-story.html | On-Camera Dating | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/thomas-keating-follows-a-life-from-affluent-to-austere.html | Breaking Silence on a Monk | False | By Miriam Bale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/doctors-shun-insurance-offering-care-for-cash.html | Doctors Shun Insurance, Offering Care for Cash | False | By Alexa Ura | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/ex-gov-john-rowland-of-connecticut-is-indicted-again.html | U.S. Indicts Ex-Connecticut Governor Again | False | By James Barron | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/perfect-sisters-is-based-on-a-matricide-case.html | Teenagers, Fed Up, Hatch a Deadly Plan | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/no-god-no-master-a-look-at-1919-20-raids.html | Kitchen Table Anarchists Under Siege | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/events-in-new-jersey-for-april-13-19-2014.html | Events in New Jersey for April 13-19, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/dancing-in-jaffa-a-documentary-by-hilla-medalia.html | Latin Rhythms, Exported to the Mideast | False | By Andy Webster | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/rescinding-an-honor-for-an-anti-islam-activist.html | Rescinding an Honor for an Anti-Islam Activist | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/finding-meaning-in-life.html | Finding Meaning in Life | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/philip-roth-still-writing-letters-at-least.html | Philip Roth, Still Writing (Letters, at Least) | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/in-a-fragile-trust-jayson-blair-tries-to-give-answers.html | Exploring the Blot on a Newspaperâ€šÃ„Ã´s Record | False | By Ben Kenigsberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/the-jewish-cardinal-portrays-jean-marie-lustiger.html | A Man of God, and of Contradictions | False | By Rachel Saltz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/media/on-madison-avenue-the-word-on-mad-men.html | On Madison Avenue, the Word on â€šÃ„Ã²Mad Menâ€šÃ„Ã´ | False | By Stuart Elliott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/in-cuban-fury-nick-frost-is-a-former-child-salsa-star.html | Wooing the Boss With a Spicy Dance | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/unthinkable-looks-at-a-sept-11-conspiracy-theorist.html | The Question Is Whodunit; the Answer Is Clear | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/events-on-long-island-for-april-13-19-2014.html | Events on Long Island for April 13-19, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/california-reward-offered-to-solve-attack-on-power-substation.html | California: Reward Offered to Solve Attack on Power Substation | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/like-if-you-cant-beat-em-join-em.html | Like, if You Canâ€šÃ„Ã´t Beat â€šÃ„Ã´Em, Join â€šÃ„Ã´Em? | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/asia/during-hagel-visit-china-showed-its-military-might-and-its-frustrations.html | During Hagel Visit, China Showed Its Military Might, and Its Frustrations | False | By Helene Cooper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/dance/dont-stand-there-the-dance-cartel-wants-you-to-shake-it.html | Donâ€šÃ„Ã´t Stand There. The Dance Cartel Wants You to Shake It! | False | By Melena Ryzik | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/media/polk-award-winners-to-accept-in-person.html | Polk Award for Snowden Coverage Draws 2 to U.S. | False | By Noam Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/the-tobacco-ties-that-bind.html | The Tobacco Ties That Bind | False | By Peter B. Bach | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/events-in-westchester-for-april-13-19-2014.html | Events in Westchester for April 13-19, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/krugman-health-care-nightmares.html | Health Care Nightmares | False | By Paul Krugman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/shoe-thrown-at-hillary-clinton-during-speech.html | Shoe Thrown at Hillary Clinton During Speech | False | By Amy Chozick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/brooks-the-moral-power-of-curiosity.html | The Moral Power of Curiosity | False | By David Brooks | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/golf/at-amen-corner-scores-turn-for-the-worse.html | At Amen Corner, Masters Scores Turn for the Worse | False | By Bill Pennington | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/for-greece-a-sign-of-stability.html | For Greece, a Sign of Stability | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/middleeast/israel-to-halt-tax-transfers-to-palestinians.html | Israel to Halt Tax Transfers to Palestinians | False | By Isabel Kershner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/mr-cuomos-gift-to-the-cynics.html | Mr. Cuomoâ€šÃ„Ã´s Gift to the Cynics | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/13/nyregion/events-in-connecticut-for-april-13-19-2014.html | Events in Connecticut for April 13-19, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/europe/satellites-show-russia-mobilizing-near-ukraine-nato-says.html | Satellites Show Russian Forces Poised Near Ukraine | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/anglican-leader-under-fire-for-remarks-urges-caution-on-same-sex-marriage.html | Anglican Leader, Under Fire for Remarks, Urges Caution on Same-Sex Marriage | False | By Ben Fenwick and Michael Paulson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/former-massachusetts-senator-announces-new-hampshire-run.html | Former Massachusetts Senator Announces New Hampshire Run | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/cycling/lance-armstrongs-positive-if-reluctant-step-in-a-sports-purification.html | Lance Armstrongâ€šÃ„Ã´s Positive, if Reluctant, Step in a Sportâ€šÃ„Ã´s Purification | False | By Juliet Macur | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/minnesota-lawmakers-vote-to-raise-base-wage.html | Minnesota Lawmakers Vote to Raise Base Wage | False | By Monica Davey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/an-app-to-avoid-the-unwelcome-on-your-list.html | An App to Avoid the Unwelcome on Your List | False | By Jonah Engel Bromwich | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/a-private-equity-titan-with-a-narrow-focus-and-broad-aims/ | A Private Equity Titan With a Narrow Focus and Broad Aims | False | By David Gelles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/us-agencies-generally-acted-properly-before-boston-bombing-report-says.html | U.S. Agencies â€šÃ„Ã²Generallyâ€šÃ„Ã´ Acted Properly Before Boston Bombing, Report Says | False | By Michael S. Schmidt | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/keeping-track-drug-sentences-and-crowdfunding.html | Keeping Track: Drug Sentences and Crowdfunding | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/americas/mexico-convicted-trafficker-now-aiding-us-officials.html | Mexico: Convicted Trafficker Now Aiding U.S. Officials | False | By Paulina Villegas | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/europe/northern-ireland-man-charged-in-1998-bombing.html | Northern Ireland: Man Charged in 1998 Bombing | False | By Steven Erlanger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/winning-lottery-numbers-for-april-10-2014.html | Winning Lottery Numbers for April 10, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/radio-clip-shows-different-side-of-republican-senate-challenger-in-mississippi.html | Radio Clip Shows Different Side of Republican Senate Challenger in Mississippi | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/security-flaw-could-reach-beyond-websites-to-digital-devices-experts-say.html | Heartbleed Flaw Could Reach to Digital Devices, Experts Say | False | By Nicole Perlroth and Quentin Hardy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/baseball/two-gambles-on-outfielders-at-different-costs-to-yankees-and-red-sox.html | Two Gambles on Outfielders, but One Costs Millions More | False | By Tyler Kepner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/middleeast/mideast-tensions-sideline-a-gazan-marathon-runner.html | Mideast Tensions Sideline a Gazan Marathon Runner | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-toast-to-the-ramps-of-spring.html | A Toast to the Ramps of Spring | False | By Alan Feuer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/testimony-still-sought-on-shut-lanes-at-george-washington-bridge.html | Testimony Still Sought on Shut Lanes at George Washington Bridge | False | By Kate Zernike | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/answers-to-questions-about-the-con-edison-clock-towers-lights-and-bingo.html | Answers to Questions About the Con Edison Clock Towerâ€šÃ„Ã´s Lights and Bingo | False | By Michael Pollak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/theater/woody-allen-transforms-his-bullets-over-broadway.html | The Chanteuse and the Gun Are Loaded | False | By Ben Brantley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/patrons-ponder-neighborhoods-without-j-r-and-pearl-paint.html | Patrons of 2 Stores Ponder a Loss of Music and Color | False | By James Barron | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/partnerships-old-new-and-stage-managed.html | Partnerships Old, New and Stage-Managed | False | By Tammy La Gorce | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/an-arkin-brothers-standing-commitment.html | An Arkin Brotherâ€šÃ„Ã´s Standing Commitment | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/officials-rule-boys-death-as-homicide.html | Officials Rule Boyâ€šÃ„Ã´s Death as Homicide | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/golf/three-aggressive-young-golf-stars-are-more-old-school-than-not.html | Three Aggressive Young Golf Stars Are More Old School Than Not | False | By Karen Crouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/americas/venezuelan-leader-and-opposition-meet-in-bid-to-ease-tensions.html | Venezuelan Leader and Opposition Meet in Bid to Ease Tensions | False | By William Neuman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/europe/italian-court-weighs-community-service-for-berlusconi.html | Italian Court Weighs Community Service for Berlusconi | False | By Elisabetta Povoledo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/in-a-queens-school-an-early-start-on-preparing-responsible-digital-citizens.html | In a Queens School, an Early Start on Preparing â€šÃ„Ã²Responsible Digital Citizensâ€šÃ„Ã´ | False | By Alex Vadukul | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/hockey/rangers-in-their-home-finale-slip-past-the-last-place-sabres.html | Rangers, in Their Home Finale, Slip Past the Last-Place Sabres | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/baseball/pineda-and-ellsbury-propel-the-yankees-past-the-red-sox.html | Yankees Win in Style, but Most of Focus Is on a Substance | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/rangel-and-challengers-meet-in-first-debate-of-primary-campaign.html | Rangel and Challengers Meet in First Debate of Primary Campaign | False | By Kate Taylor | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/middleeast/house-votes-to-deny-visa-to-iranian-envoy-linked-to-79-hostage-crisis.html | House Votes to Deny Visa to Iranian Envoy Linked to â€šÃ„Ã´79 Hostage Crisis | False | By Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/steven-a-shaw-44-founder-of-an-early-blog-about-food-dies.html | Steven A. Shaw, 44, Founder of an Early Blog About Food, Dies | False | By Paul Vitello | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/union-earns-first-berth-in-title-game.html | Newcomer and Powerhouse Reach Final | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/11/t-magazine/in-the-air-classic-rock.html | Classic Rock | False | By Carolina Irving, Miguel Flores-Vianna and Charlotte Di Carcaci | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/11/t-magazine/alma-allen-sculptor.html | Diamond in the Rough | False | By Matt Tyrnauer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/pageoneplus/corrections-april-11-2014.html | Corrections: April 11, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/several-dead-and-dozens-injured-in-california-bus-crash.html | 9 Dead and Dozens Injured in California Crash | False | By Ashley Southall | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/baseball/showing-value-at-the-plate-and-on-the-bases-young-leads-the-mets-to-a-win.html | Showing Value at the Plate and on the Bases, Young Leads the Mets to a Win | False | By Tim Rohan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/basketball/nba-to-play-abroad-in-preseason.html | N.B.A. to Play Abroad in Preseason | False | By Andrew Keh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/11/arts/leee-black-childers-photographer-of-counterculture-dies-at-68.html | Leee Black Childers, Portraitist of a Downtown Demimonde, Dies at 68 | False | By Bruce Weber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/rock-and-roll-hall-of-fame-welcomes-its-newest-members.html | Rock and Roll Hall of Fame Welcomes Its Newest Members | False | By Jon Pareles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s On Friday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/looking-for-america-beyond-its-borders.html | Looking for America Beyond Its Borders | False | By Sam Tanenhaus | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/technology/sony-warns-some-new-laptop-batteries-may-catch-fire.html | Sony Warns Some New Laptop Batteries May Catch Fire | False | By Neil Gough | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/big-bang-to-little-swoosh.html | Big Bang to Little Swoosh | False | By Max Tegmark | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/severgnini-why-no-one-goes-to-naples.html | Why No One Goes to Naples | False | By Beppe Severgnini | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/signals-from-north-korea.html | Signals From North Korea | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/africa/oscar-pistorius-murder-trial.html | Prosecutor Targets Pistoriusâ€šÃ„Ã´s Claims of Safety Fears | False | By Dan Bilefsky | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/birth-rates-and-the-environment.html | Birth Rates and the Environment | False | | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/sunday/raising-a-moral-child.html | Raising a Moral Child | False | By Adam Grant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/11/jpmorgan-earnings-fall-18-5-on-slowdown-in-trading-and-mortgage-lending/ | As Trading Hurts JPMorgan, Auto Loans Aid Wells Fargo | False | By Jessica Silver-Greenberg and Michael Corkery | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/sunday/are-iran-and-israel-trading-places.html | Are Iran and Israel Trading Places? | False | By Abbas Milani and Israel Waismel-Manor | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/movies/unlike-his-peers-a-studio-chief-saved-jews-from-the-nazis.html | Laemmleâ€šÃ„Â´s List: A Mogulâ€šÃ„Â´s Heroism | False | By Neal Gabler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/economy/total-taxes-on-wages-are-rising.html | Total Taxes on Wages Are Rising | False | By Floyd Norris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/music/German-Choreographer-Sasha-Waltz-Takes-on-Wagner-.html | German Choreographer Takes on Wagner | False | By Rebecca Schmid | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/orland-california-bus-crash.html | In an Instant, a Bus to College Was a Fiery Trap | False | By Ian Lovett | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/movies/homevideo/new-dvds-men-in-war-and-the-boy-from-stalingrad.html | They Died With the Camera On | False | By J. Hoberman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/dance/a-new-winters-tale-for-royal-ballet.html | A Monstrous Wrong Undone in a Blaze of Pastoral Passion | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/soccer/bayern-munich-and-real-madrid-to-meet-in-champions-league-semis.html | Bayern Munich and Real Madrid to Meet in Champions League Semis | False | By Andrew Das | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/flash-boys-by-michael-lewis.html | Gone in 0.001 Seconds | False | By James B. Stewart | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/from-shooting-victim-to-prisoner-not-uncommon-in-new-york.html | Adding Insult to Gun Injuries, Police Often Handcuff Victims | False | By Joseph Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/politics/conservative-firepower-has-senate-democrats-playing-defense.html | Big G.O.P. Donors Stir Senate Runs | False | By Nicholas Confessore | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/the-hard-thing-about-hard-things-by-ben-horowitz-and-more.html | View From the Top | False | By Nancy Koehn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/the-bottom-line-from-both-sides.html | The Bottom Line From Both Sides | False | By John Williams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/what-works-for-women-at-work-by-joan-c-williams-and-rachel-dempsey.html | Leaning In Without Falling Over | False | By Debora L. Spar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/money-by-felix-martin.html | For All Itâ€šÃ„Â´s Worth | False | By Heidi N. Moore | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/in-the-light-of-what-we-know-by-zia-haider-rahman.html | The Banker, the Visitor, His Wife and Her Lover | False | By Amitava Kumar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/you-should-have-known-by-jean-hanff-korelitz.html | Analyze That | False | By Susan Dominus | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/americas-fiscal-constitution-by-bill-white.html | Debt Trap | False | By Bethany McLean | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/the-bright-continent-by-dayo-olopade.html | Home Improvement | False | By Lydia Polgreen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/the-dismal-science-by-peter-mountford.html | Kamikaze Strategy | False | By Martha McPhee | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/fragile-by-design-by-charles-w-calomiris-and-stephen-h-haber.html | How Banks Fail | False | By Liaquat Ahamed | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/zachary-karabells-leading-indicators.html | Statistically Speaking | False | By Diane Coyle | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/international/hot-new-artists-getting-hotter.html | Hot New Artists, Getting Hotter | False | By Scott Reyburn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://dealbook.nytimes.com/2014/04/11/judge-approves-pact-to-end-detroit-swap-deal/ | Detroit Wins Judgeâ€šÃ„Â´s Nod for Contract Settlement | False | By Mary Williams Walsh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/inside-baseball.html | Inside Baseball | False | Photographs by Mike Escamilla | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/what-kelis-and-paul-newman-have-in-common.html | What Kelis and Paul Newman Have in Common | False | Interview by Amy Chozick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/can-i-spy.html | Can I Spy? | False | By Chuck Klosterman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/reply-all-the-3-30-14-issue.html | Reply All: The 3.30.14 Issue | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/spice-of-life.html | Spice of Life | False | By Krista Bremer | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/who-made-that-contact-lens.html | Who Made That Contact Lens? | False | By Daniel Engber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/11/a-new-line-french-bath-and-beauty-goods-with-an-old-world-touch/ | French Bath And Beauty Goods With an Old-World Touch | False | By Joanna Williams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/realestate/above-the-brooklyn-heights-promenade.html | Above the Brooklyn Heights Promenade | False | By Robin Finn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/europe/in-france-a-move-to-limit-off-the-clock-work-emails.html | In France, A Move to Limit Off-the-Clock Work Emails | False | By Scott Sayare | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/realestate/new-york-boomers-on-hipster-turf.html | New York Boomers on Hipster Turf | False | By Constance Rosenblum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/a-chance-for-markets-wallflowers-to-bloom.html | A Chance for a Marketâ€šÃ„ôs Wallflowers to Bloom | False | By James B. Stewart | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/rugby/12iht-rugby12.html | New European Cup Format Ends Long-Running Rugby Dispute | False | By Emma Stoney | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/your-money/customers-can-lose-when-banks-shuffle-payments.html | Customers Can Lose When Banks Shuffle Payments | False | By Ann Carrns | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/europe/turkish-court.html | Turkish Court Overturns Part of Law on Judiciary, Loosening Governmentâ€šÃ„ôs Grip | False | By Tim Arango | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/middleeast/abdellah-taia-makes-his-directorial-debut.html | Muslim, Gay, and Making No Apologies | False | By Aida Alami | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-14 | https://cityroom.blogs.nytimes.com/2014/04/11/witchcraft-on-the-west-side/ | Witchcraft on the West Side | False | By Jim Dykes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/europe/pro-russia-ukrainians-are-promised-more-power-but-remain-dubious.html | Pro-Russia Ukrainians Are Promised More Power, but Remain Dubious | False | By Andrew Higgins and Andrew E. Kramer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/your-money/childhood-dreams-can-inspire-rewarding-second-careers-for-retirees.html | Childhood Dreams Can Inspire Rewarding Second Careers | False | By Kerry Hannon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/hockey/ryan-mcdonagh-a-rising-star-for-rangers-sweeps-team-honors.html | Ryan McDonagh, Rising Star for Rangers, Sweeps Team Honors | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/an-addict-with-friends.html | â€šÃ„ôAn Addict With Friendsâ€šÃ„ô | False | By John Leland | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/europe/irish-1998-bombing-case.html | Irish Republican Ordered Held Without Bail in 1998 Bombing Case | False | By Douglas Dalby | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/11/the-aesthetes/ | The Aesthetes | False | By Andrew O'Hagan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/asia/for-afghan-journalists-election-brings-a-sense-of-duty.html | For Afghan Journalists, Election Brings a Sense of National Duty | False | By Azam Ahmed and Habib Zahori | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/big-blue-nation-still-can-cheer-for-its-derby-hopeful.html | Kentucky Students Catch Breath to Cheer a Derby Hopeful | False | By Tom Pedulla | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://dealbook.nytimes.com/2014/04/11/alibaba-continuing-buying-spree-to-acquire-chinese-mapping-firm/ | Alibaba to Acquire Chinese Mapping Firm as Buying Spree Continues | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/in-sydney-lively-culture-amid-natural-beauty.html | In Sydney, Lively Culture Amid Natural Beauty | False | By Tony Perrottet | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/pink-dolphins-and-sunsets-along-the-amazon.html | Pink Dolphins and Sunsets Along the Amazon | False | By Mary Billard | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/middleeast/israeli-west-bank-settlement.html | Israeli Military Takes Over Seminary in West Bank Settlement | False | By Isabel Kershner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-11 | https://artsbeat.blogs.nytimes.com/2014/04/11/obama-nominates-chairman-for-humanities-endowment/ | Obama Nominates Chairman for Humanities Endowment | False | By Jada F. Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/rizzoli-bookstore-may-be-better-off-elsewhere.html | Rizzoli Bookstore May Be Better Off Elsewhere | False | By Ginia Bellafante | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/the-fading-honor-code.html | The Fading Honor Code | False | By Jessica Cheung | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/pomp-from-the-past.html | Pomp From the Past | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/fast-cash-work-a-reunion.html | Fast Cash: Work a Reunion | False | By Abigail Sullivan Moore | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/what-makes-a-positive-college-experience.html | What Makes a Positive College Experience? | False | By Tamar Lewin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/ivy-league-ups-and-yes-downs.html | Ivy League Ups and (Yes) Downs | False | By Laura Pappano | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/because-ze-said-so.html | Because Ze Said So | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/models-with-doctorates.html | Models With Doctorates | False | By Stuart Elliott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/who-advises-best-pros-or-profs.html | Who Advises Best, Pros or Profs? | False | By Jeffrey J. Selingo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/the-power-broker-of-nyu.html | The Power Broker of N.Y.U. | False | By Geraldine Fabrikant | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/can-a-pop-up-service-fix-it-probably.html | Can a Pop-Up Service Fix It? Probably | False | By Jane Margolies | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/politics/2016-headwinds-raise-stakes-for-gop-in-this-years-midterms.html | Tough Tests Looming in 2016 Raise Stakes for G.O.P. in Midterm Elections | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/13/world/official-who-led-secret-talks-with-iran-plans-to-retire.html | Diplomat Who Led Secret Talks With Iran Plans to Retire | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/movies/the-week-ahead-godzilla-the-japanese-original.html | There Goes Tokyo, Stomp by Stomp | False | By Rachel Saltz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-15 | https://artsbeat.blogs.nytimes.com/2014/04/11/brooklyn-dance-parties-coming-to-waterfront-park/ | Brooklyn Dance Parties Coming to Waterfront Park | False | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/13/world/middleeast/imprisoned-marine-in-tehran.html | Iran Secretly Convicted Former Marine, Lawyer Says | False | By Thomas Erdbrink | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/stars-of-their-own-screenplay.html | Stars of Their Own Screenplay | False | By Mary K. Zajac | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/asparagus-spanish-style.html | Asparagus, Spanish-Style | False | By David Tanis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/realestate/marcelo-gomes-the-dancer-at-home-in-hells-kitchen.html | Marcelo Gomes, the Dancer at Home in Hellâ€™s Kitchen | False | By Joanne Kaufman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/movies/woody-allen-joins-john-turturro-in-fading-gigolo.html | Sweet Tale of Friendship (Sex, Too) | False | By Zach Baron | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/movies/marco-bellocchio-will-have-a-retrospective-at-moma.html | A Filmmakerâ€™s â€˜Progressive Pathwayâ€™ | False | By Mike Hale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://cityroom.blogs.nytimes.com/2014/04/11/big-ticket-a-home-in-the-sky-for-30-5-million/ | Big Ticket | A Home in the Sky for $30.5 Million | False | By Robin Finn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/movies/nathan-silver-gives-his-actors-room-to-improvise-on-the-set.html | A Freewheeling Pursuit of Spontaneity on Film | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/harvey-fierstein-new-play-night-out.html | A Mayor of Sorts Meets His Public | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/former-Orthodox-Jew-blogs-yeshiva-banning-fashion-glasses.html | Hasidim See Things Through a New Lens | False | By Mark Oppenheimer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/syrias-lost-generation.html | Syriaâ€™s Lost Generation | False | By Khaled Hosseini | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/embracing-quinoa-the-superfood.html | Give Your Heart to Quinoa | False | By Melissa Clark | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/americas/clashes-in-rio-de-janeiro-as-police-evict-squatters.html | Police Clash With Squatters in Rio de Janeiro Slum | False | By Simon Romero | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/gm-documents-show-years-of-talks-on-flaw.html | G.M. Documents Reveal Years of Talks on Defect | False | By Hilary Stout and Bill Vlasic | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/automobiles/collectibles/when-cars-ruled-the-worlds-fair.html | When Cars Ruled the Worldâ€™s Fair | False | By Phil Patton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/automobiles/autoreviews/adapting-to-a-new-environment.html | Adapting to a New Environment | False | By Christopher Jensen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-06 | https://www.nytimes.com/2014/04/13/realestate/on-the-market-in-new-york-city.html | On the Market in New York City | False | By Michelle Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-06 | https://www.nytimes.com/2014/04/13/realestate/on-the-market-in-the-region.html | On the Market in the Region | False | By Michelle Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/media/texas-monthly-to-sue-new-york-times-over-magazine-editor.html | Texas Monthly Sues Times Co. Over New Hire | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/dr-mark-hyman-clintons-health.html | He Tells the Clintons How to Lose a Little | False | By Amy Chozick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/hanley-mellon-clothing-line-fashion.html | The Mellon Lifestyle as a Brand | False | By Marisa Meltzer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/he-walked-by-night.html | He Walked by Night | False | By John Leland | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/middleeast/white-house-says-no-visa-for-irans-un-envoy.html | U.S. Says Iranâ€™s Pick for U.N. Envoy Wonâ€™t Get a Visa | False | By Mark Landler and Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://artsbeat.blogs.nytimes.com/2014/04/11/belafonte-settles-dispute-over-martin-luther-king-documents/ | Belafonte Settles Dispute Over Martin Luther King Documents | False | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/your-money/tips-to-manage-spending-in-retirement.html | Tips to Manage Spending in Retirement | False | By Paul Sullivan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/bill-cunningham-coats-off.html | Bill Cunningham | Coats Off | False | By Bill Cunningham | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/13/arts/dance/rhythm-in-motion-an-infectious-dance-celebration.html | Tap Universe Shrugs Off Any Notion of Borders | False | By Siobhan Burke | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/television/comedians-in-two-realms.html | Comedians in Two Realms | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/music/global-groove-and-a-throwback.html | Global Groove and a Throwback | False | By Jon Pareles | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/dance/madness-and-movement.html | Madness and Movement | False | By Siobhan Burke | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/music/enticing-choices-in-one-afternoon.html | Enticing Choices in One Afternoon | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/design/3200-crabs-1-unstoppable-man.html | 3,200 Crabs, 1 Unstoppable Man | False | By Holland Cotter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/music/the-soprano-olga-peretyatko-makes-met-debut.html | âêŠÂ„Â¹I Like to Be Crazy on the StageâêŠÂ„Â¹ | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/crosswords/bridge/machlin-womens-swiss-teams.html | Machlin WomenâêŠÂ„Â¹s Swiss Teams | False | By Phillip Alder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/television/years-of-living-dangerously-celebrity-filled-documentary.html | A Climate of Complexity | False | By Mike Hale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/music/emerson-string-quartet-adapts-to-a-different-cellist.html | A Venerable Tapestry, Woven Anew | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/music/in-poignant-paeans-lost-players-live-on.html | In Poignant Paeans, Lost Players Live On | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/ex-connecticut-governor-is-arraigned-on-campaign-related-charges.html | Ex-Connecticut Governor Pleads Not Guilty to Campaign-Related Charges | False | By Alison Leigh Cowan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/automobiles/formula-ones-new-age-hybrids-find-their-footing.html | Formula OneâêŠÂ„Â¹s New-Age Hybrids Find Their Footing | False | By John F. Burns | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/automobiles/key-to-tougher-teslas-titanium.html | Key to Tougher Teslas: Titanium | False | By Jim Motavalli | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/music/the-pianist-paul-lewis-makes-his-philharmonic-debut.html | Highlighting the Classical, Hitting the Mystical, Flirting With the Demonic | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/politics/criticizing-gop-obama-says-the-right-to-vote-is-threatened.html | Obama, Citing New Laws, Says the G.O.P. Is Moving to Restrict Voting Rights | False | By Peter Baker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/lupita-nyongo-beauty-lancome.html | Capitalizing on Her Leap to Stardom | False | By Guy Trebay | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/dance/shen-wei-revives-map-a-work-from-2005.html | The Body as Helix in an Infinite Cosmos | False | By Marina Harss | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/theater/a-dizzyingly-visual-orlando-at-montclair-state.html | Amid Flames and Flowers, She Dashes Through Time | False | By Alexis Soloski | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/africa/kenyans-somalia-found-alive.html | 2 Kenyans Kidnapped in Somalia in 2011 Are Found Alive | False | By Mohamed Ibrahim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/television/mad-men-enters-its-final-season-in-an-altered-world.html | A Lucky Strike, Indeed | False | By Lorne Manly | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/music/east-meets-west-over-cocktails.html | East Meets West, Over Cocktails | False | By Robert Ito | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/katty-kat-claire-shipman-new-book.html | Katty Kay and Claire Shipman: Learning to Dispense With the Negative | False | By Jodi Kantor | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/katie-longmyer-business-art-music.html | Introducing Corporate to Cool | False | By Jennifer Miller | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/television/borderland-is-to-debut-on-al-jazeera-america.html | Al Jazeera Series Depicts U.S. Problem | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/pets-dogs-training.html | YouâêŠÂ„Â¹ll Go Far, My Pet | False | By David Hochman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/an-eye-on-the-ball-even-in-tax-season.html | An Eye on the Ball, Even in Tax Season | False | By Janet Piorko | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-perfect-place-to-hunt-the-living-dead-in-queens.html | A Perfect Place to Hunt the Living Dead in Queens | False | By Sara Beck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://dealbook.nytimes.com/2014/04/11/herbalife-shares-fall-on-report-of-criminal-inquiry/ | Herbalife Shares Decline on Criminal Inquiry News | False | By Ben Protess and Matthew Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/design/vienna-philharmonic-finds-owners-of-a-nazi-gift.html | Vienna Philharmonic Finds Owners of a Nazi Gift | False | By James R. Oestreich and Patricia Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/dance/brooklyn-ballets-spring-show-with-a-little-christmas-added.html | April Is the Cruelest Month | False | By Gia Kourlas | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/theater/athol-fugard-in-his-play-the-shadow-of-the-hummingbird.html | Trying to Regain ChildhoodâêŠÂ„Â¹s Magic | False | By Charles Isherwood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/fashion/parenting-internet-facebook.html | Whose Picture Is It, Anyway? | False | By Tatiana Boncompagni | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/mentally-ill-in-prison-and-outside.html | Mentally Ill, in Prison and Outside | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/seeing-asian-cultures-through-an-indigo-lens.html | Seeing Asian Cultures, Through an Indigo Lens | False | By Aileen Jacobson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/deciding-where-to-set-the-limits-on-surveillance.html | Deciding Where to Set the Limits on Surveillance | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | | https://tmagazine.blogs.nytimes.com/2014/04/11/editors-letter-persons-of-interest/ | Persons of Interest | False | By Deborah Needleman | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/screening-air-passengers.html | Screening Air Passengers | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/tax-preparer-licensing.html | Tax-Preparer Licensing | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/and-now-kosher-cheeses.html | And Now, Kosher Cheeses | False | By Alice Feiring | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-review-of-corazon-de-cuba-in-long-beach.html | A Latin Heart Beats Anew | False | By Joanne Starkey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/music/jesse-winchester-singer-songwriter-dies-at-69.html | Jesse Winchester, Writer and Singer of Thoughtful Songs, Dies at 69 | False | By Jon Pareles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/us-denies-knowledge-of-heartbleed-bug-on-the-web.html | U.S. Denies It Knew of Heartbleed Bug on the Web | False | By David E. Sanger and Nicole Perlroth | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/journalists-who-broke-news-on-nsa-surveillance-return-to-the-us.html | Journalists Who Broke News on N.S.A. Surveillance Return to the U.S. | False | By Ravi Somaiya and Noam Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-review-of-pasture-to-pond-connecticut-impressionism-at-the-bruce-museum-in-greenwich.html | Local Views, Bucolic and Serene | False | By Sylviane Gold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/your-money/start-ups-offer-financial-advice-to-people-who-arent-rich.html | Financial Advice for People Who Arenâ€šÃ„Ã´t Rich | False | By Ron Lieber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/europe/mystery-surrounds-death-of-fiery-ukrainian-activist.html | Mystery Surrounds Death of Ukrainian Activist | False | By Andrew Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/politics/tax-returns-show-drop-in-obamas-earnings.html | Tax Returns Show Drop in Obamaâ€šÃ„Ã´ Earnings | False | By Jada F. Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/hockey/ex-ranger-traces-troubles-to-brief-furious-fight.html | Former Ranger Traces Troubles to 2004 Fight | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/health/idea-of-new-attention-disorder-spurs-research-and-debate.html | Idea of New Attention Disorder Spurs Research, and Debate | False | By Alan Schwarz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/europe/pope-takes-responsibility-in-priests-abuse-scandal.html | Pope Takes Responsibility in Priestsâ€šÃ„Ã´ Abuse Scandal | False | By Elisabetta Povoledo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/in-an-excruciatingly-hip-neighborhood-a-bloody-encounter.html | In an Excruciatingly Hip Neighborhood, a Bloody Encounter | False | By Michael Wilson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/golf/rules-violation-at-augusta-unauthorized-quesadilla.html | Rules Violation at Augusta: Unauthorized Quesadilla | False | By Bill Pennington and Richard Sandomir | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/blast-survivor-thanks-her-rescuers.html | Blast Survivor Thanks Her Rescuers | False | By John Leland | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-review-of-sorella-in-hartford.html | An Italian Menu to Feed Everyone | False | By Rand Richards Cooper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/media/battle-for-the-bigger-screen.html | Battle for the Bigger Screen | False | By Brooks Barnes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/bookstores-in-seattle-soar-and-embrace-an-old-nemesis-amazoncom.html | Bookstores in Seattle Soar, and Embrace an Old Nemesis: Amazon.com | False | By Kirk Johnson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/olympics/in-brazil-usual-olympics-worry-with-unusual-validity.html | In Brazil, Usual Olympics Worry With Unusual Validity | False | By Christopher Clarey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/nocera-the-apple-chronicles.html | The Apple Chronicles | False | By Joe Nocera | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/politics/tom-petri-gop-congressman-from-wisconsin-is-retiring.html | Tom Petri, G.O.P. Congressman From Wisconsin, Is Retiring | False | By Elena Schneider | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/utopian-vision-born-of-a-harsh-truth.html | Utopian Vision Born of a Harsh Truth | False | By Hilarie M. Sheets | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/asia/japan-new-energy-strategy-approved.html | Japan: New Energy Strategy Approved | False | By Martin Fackler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/murder-charge-for-teenager-in-fire-that-killed-an-officer.html | Murder Charge for Teenager in Fire That Killed an Officer | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/politics/sebeliuss-slow-motion-resignation-from-the-cabinet.html | Sebeliusâ€šÃ„Ã´s Slow-Motion Resignation From the Cabinet | False | By Michael D. Shear, Jackie Calmes and Robert Pear | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/golf/derailed-by-masters-win-bubba-watson-seeks-another.html | Derailed by Masters Win, Bubba Watson Seeks Another | False | By Bill Pennington | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/international/china-takes-on-big-risks-in-its-push-for-shale-gas.html | China Takes On Big Risks in Its Push for Shale Gas | False | By Keith Bradsher | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/doubly-disabled-in-life.html | Doubly Disabled in Life | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/inching-forward-with-iran.html | Inching Forward With Iran | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/its-leaving-57th-street-but-rizzoli-bookstore-vows-sequel.html | Itâ€šÃ„Ã´s Leaving 57th Street, but Rizzoli Bookstore Vows Sequel | False | By James Barron | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/at-phillips-exeter-a-world-of-religious-diversity.html | At Phillips Exeter, a World of Religious Diversity | False | By Mark Oppenheimer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/blow-the-self-sort.html | The Self-Sort | False | By Charles M. Blow | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/12/opinion/torturing-children-at-school.html | Torturing Children at School | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-tour-of-the-heavens-gets-an-upgrade.html | A Tour of the Heavens Gets an Upgrade | False | By Tammy La Gorce | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/canadian-bankruptcy-court-clears-the-way-for-furniture-executive-to-buy-bike-share-company.html | Canadian Bankruptcy Court Clears the Way for Furniture Executive to Buy Bike Share Company | False | By Ian Austen and Matt Flegenheimer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/winning-lottery-numbers-for-april-11-2014.html | Winning Lottery Numbers for April 11, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/politics/lobby-for-small-brewers-concerned-over-rule-finds-friends-in-washington.html | Lobby for Small Brewers, Concerned Over Rule, Finds Friends in Washington | False | By Andrew Siddons | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/salvadoran-general-accused-in-killings-should-be-deported-miami-judge-says.html | Salvadoran General Accused in Killings Should Be Deported, Miami Judge Says | False | By Julia Preston | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/media/frankens-campaign-against-comcast-is-no-joke.html | Frankenâ€™s Campaign Against Comcast Is No Joke | False | By Ashley Parker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-review-of-haven-riverfront-restaurant-and-bar-in-edgewater.html | Take In the Hudson View, Cosmo in Hand | False | By Scott Veale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/student-crossing-a-street-is-hit-by-2-cabs-and-killed.html | Student Crossing a Street Is Hit by 2 Cabs and Killed | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/golf/masters-excitement-turns-into-exasperation-even-for-stars.html | Excitement Turns Into Exasperation, Even for Stars | False | By Karen Crouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-review-of-restaurant-north-in-armonk.html | Hailing Farmers, Fishermen and Legends Past | False | By Steve Reddicliffe | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/amid-storm-over-slurs-fire-chief-plans-exit.html | Amid Storm Over Slurs, Fire Chief Plans Exit | False | By Joseph Berger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/baseball/a-yankees-pitchers-hand-revives-arguments-over-pine-tar.html | A Yankees Pitcherâ€™s Hand Revives Arguments Over Pine Tar | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/the-world-goes-to-the-polls.html | The World Goes to the Polls | False | By Serge Schmemann | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/city-accused-of-dragging-its-feet-on-settling-suit-in-89-jogger-rape-case.html | City Accused of Dragging Its Feet on Settling Suit in â€˜89 Jogger Rape Case | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/baseball/with-hands-spotless-and-pitches-filthy-red-sox-lester-shines.html | With Hands Spotless and Pitches Filthy, Red Soxâ€™ Lester Shines | False | By Seth Berkman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/basketball/desperation-and-two-stars-fuel-much-needed-win-for-the-knicks.html | Desperation and Two Stars Fuel Much-Needed Win for the Knicks | False | By Andrew Keh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/design/coming-soon-to-moma-lots-of-knocking-next-door.html | Coming Soon to MoMA, Lots of Knocking Next Door | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/baseball/terry-collins-shows-mets-how-to-compete-and-to-endure.html | Terry Collins Shows Mets How to Compete, and to Endure | False | By Tim Rohan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/citys-doormen-reach-new-labor-agreement.html | Cityâ€™s Doormen Reach New Labor Agreement | False | By Julie Turkewitz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/basketball/knicks-keep-playoff-hopes-alive-but-the-nets-do-nothing-to-help.html | Hawks End Netsâ€™ Home Streak and Move Closer to Playoff Berth | False | By Clifton Brown | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/basketball/sweet-lou-hudson-69-a-master-of-the-jump-shot-dies.html | â€˜Sweetâ€™ Lou Hudson, Jump Shot Master With the Hawks, Dies at 69 | False | By William Yardley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/a-finish-rarely-seen-on-the-ice-is-followed-by-elation-and-disbelief.html | A Finish Rarely Seen on the Ice Is Followed by Elation and Disbelief | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/hockey/a-roller-coaster-season-for-the-devils-hits-another-low-point.html | A Roller-Coaster Season for the Devils Hits Another Low Point | False | By Pat Pickens | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/television/whats-on-saturday.html | Whatâ€™s on Saturday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/pageoneplus/corrections-april-12-2014.html | Corrections: April 12, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/asia/pakistan-drops-attempted-murder-charges-against-baby.html | Police Drop Charges Against Baby in Pakistan | False | By Gerry Mullany | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-14 | https://cityroom.blogs.nytimes.com/2014/04/12/a-17-year-old-living-in-new-york/ | A 17-Year-Old, Living in New York | False | By Sofia Elena de la Garza | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-12 | https://intransit.blogs.nytimes.com/2014/04/12/a-whole-new-meaning-for-food-to-go/ | A Whole New Meaning for Food to Go | False | By Elaine Glusac | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://6thfloor.blogs.nytimes.com/2014/04/12/analytics-housing-authority/ | Analytics: Housing Authority | False | By The Staff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://dealbook.nytimes.com/2014/04/12/thought-secure-pooled-pensions-teeter-and-fall/ | Thought Secure, Pooled Pensions Teeter and Fall | False | By Mary Williams Walsh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/business/pay-for-performance-it-depends-on-the-measuring-stick.html | Pay for Performance? It Depends on the Measuring Stick | False | By Gretchen Morgenson | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/basketball/how-badly-did-the-knicks-lose-this-season-let-us-count-the-ways.html | How Badly Did the Knicks Lose This Season? Let Us Count the Ways | False | By Scott Cacciola | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/europe/ukraine.html | Armed Men Seize Police Station in Eastern Ukraine City | False | By Andrew Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/letters-to-the-editor.html | Letters to the Editor | False | Compiled by The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/business/brad-smith-of-intuit-follow-the-fastest-beat-of-your-heart.html | Brad Smith of Intuit: Follow the Fastest Beat of Your Heart | False | By Adam Bryant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/your-money/a-crack-in-the-laptops-screen-and-in-customer-service.html | A Crack in the Laptopâ€šÃ„Ã´s Screen (and in Customer Service) | False | By David Segal | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/hockey/vancouver-still-holds-dear-the-1994-canucks-and-their-playoff-run.html | In Their Hearts and Hopes | False | By Lucas Aykroyd | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/business/how-a-bicycle-maker-saw-the-light-and-found-its-balance.html | How a Bicycle Maker Saw the Light, and Found Its Balance | False | By Claire Martin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/baseball/hitters-and-pitchers-adjust-to-the-infield-shift.html | A Rapidly Shifting Philosophy of Infield Play | False | By Tyler Kepner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/business/in-the-workplace-leaders-who-arent-always-followed.html | In the Workplace, Leaders Who Arenâ€šÃ„Ã´t Always Followed | False | By Phyllis Korkki | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/baseball/for-the-newest-yankee-reaching-the-majors-was-a-family-affair.html | For the Newest Yankee, Reaching the Majors Was a Family Affair | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/middleeast/in-jordan-town-syria-war-inspires-jihadist-dreams.html | In Jordan Town, Syria War Inspires Jihadist Dreams | False | By Ben Hubbard | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/jobs/from-the-vision-to-the-gallery.html | From the Vision to the Gallery | False | Interview by Elizabeth Olson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/jobs/want-teamwork-encourage-free-speech.html | Want Teamwork? Encourage Free Speech | False | By Miki Kashtan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/business/better-insurance-against-inequality.html | Better Insurance Against Inequality | False | By Robert J. Shiller | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/business/still-no-1-and-doing-what-he-wants.html | Still No. 1, and Doing What He Wants | False | By David Streitfeld | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/business/executive-pay-invasion-of-the-supersalaries.html | Executive Pay: Invasion of the Supersalaries | False | By Peter Eavis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/golf/golf-channel-addresses-armies-army-in-a-3-hour-pep-talk.html | In 3-Hour Show on Palmer, Golf Channel Joins His Army | False | By Richard Sandomir | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/asia/coalition-building-season-in-india.html | Coalition-Building Season in India | False | By Ellen Barry | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/soccer/25-years-after-stadium-disaster-liverpool-still-mourns.html | 25 Years After Stadium Disaster, Liverpool Still Mourns | False | By Sam Borden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/business/the-chatter-for-sunday-april-12.html | The Chatter for Sunday, April 12 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/in-california-saving-a-language-that-predates-spanish-and-english.html | In California, Saving a Language That Predates Spanish and English | False | By Norimitsu Onishi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/business/buyers-find-tax-break-on-art-let-it-hang-awhile-in-portland.html | Buyers Find Tax Break on Art: Let It Hang Awhile in Oregon | False | By Graham Bowley and Patricia Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/basketball/steady-hand-helps-durant-carry-thunder.html | Durant Adds Steady to Spectacular | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/douthat-diversity-and-dishonesty.html | Diversity and Dishonesty | False | By Ross Douthat | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/a-wit-for-all-seasons.html | A Wit for All Seasons | False | By Maureen Dowd | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/mark-my-words-maybe.html | Mark My Words. Maybe. | False | By Leslie Jamison | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/bankruptcy-beyond-the-potholes.html | Bankruptcy Beyond the Potholes | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/the-killers-underfoot.html | The Killers Underfoot | False | By Matthew Lewin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/doing-chinas-bidding-in-nepal.html | Doing Chinaâ€šÃ„Ã´s Bidding in Nepal | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/my-mothers-keepers.html | My Motherâ€šÃ„Ã´s Keepers | False | By Janet Steen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/high-priced-treatments.html | High-Priced Treatments | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/max-levchin.html | Max Levchin | False | By Kate Murphy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sunday-review/reclaiming-the-words-that-smear.html | Reclaiming the Words That Smear | False | By Ashley Parker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/bruni-womens-unequal-lot.html | Womenâ€šÃ„Ã´s Unequal Lot | False | By Frank Bruni | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/jazz-and-real-estate.html | Jazz and Real Estate | False | By Bert Stratton | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-12 | 2014-04-13 | https://opinionator.blogs.nytimes.com/2014/04/12/providing-the-balm-of-truth/ | Providing the Balm of Truth | False | By Theresa Brown | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://opinionator.blogs.nytimes.com/2014/04/12/parental-involvement-is-overrated/ | Parental Involvement Is Overrated | False | By Keith Robinson and Angel L. Harris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/recovery-for-whom.html | Recovery for Whom? | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/accusation-in-montana-of-treating-rape-lightly-stirs-unlikely-public-fight.html | Accusation in Montana of Treating Rape Lightly Stirs Unlikely Public Fight | False | By Jack Healy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/golf/masters-winner-earns-a-wearable-and-highly-recognizable-prize.html | The Coat Speaks for Itself, Clearly | False | By Karen Crouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/growing-up-at-sea.html | Growing Up at Sea | False | By Ania Bartkowiak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/kristof-a-loyal-soldier-doesnt-deserve-this.html | A Loyal Soldier Doesnâ€šÃ„Â´t Deserve This | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/friedman-go-ahead-vladimir-make-my-day.html | Go Ahead, Vladimir, Make My Day | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/saving-young-people-from-themselves.html | Saving Young People From Themselves | False | By Steven Rattner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/hockey/moving-on-after-making-an-impact.html | Shanahan Made the N.H.L. a Safer Place | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/business/international/finance-officials-push-for-bold-action-to-sustain-economic-growth.html | Finance Officials Push for Bold Action to Sustain Economic Growth | False | By Annie Lowrey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/baseball/at-40-colon-continues-to-defy-time-and-weight-to-stand-out-for-the-mets.html | At 40, Colon Continues to Defy Time and Weight | False | By Tim Rohan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/hockey/the-rangers-are-primed-for-the-playoffs.html | Rangers, Primed for Flyers in Playoffs, Rest Top Players | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/soccer/arsenal-and-wenger-avoid-a-nightmare-and-advance-to-fa-cup-final.html | Arsenal and Wenger Avoid Nightmare and Advance to F.A. Cup Final | False | By Sam Borden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/politics/new-hampshire-republicans-get-a-preview-of-2016.html | New Hampshire Republicans Get a Preview of 2016 | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/police-kill-man-who-reported-shooting-his-daughter.html | Police Kill Gunman, 86, Who Fatally Shot His Daughter | False | By Michael Schwirtz and Edna Ishayik | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/baseball/new-faces-in-the-middle-of-the-order-power-the-yankees-over-the-red-sox.html | New Faces in Middle of Order Power Yanks to a Win | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/another-prosecutor-is-said-to-investigate-port-authority.html | Another Prosecutor Is Said to Investigate Port Authority | False | By William K. Rashbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/printers-play-a-digital-game-of-digital-survival.html | Leaner and More Efficient, British Printers Push Forward in Digital Age | False | By Georgi Kantchev | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/americas/from-boom-to-rust-big-projects-are-languishing-in-brazil.html | From Boom to Rust, Lavish Projects Are Languishing in Brazil | False | By Simon Romero | 2015-03-18 | TX 8-068-174 | |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/politics/obama-lets-nsa-exploit-some-internet-flaws-officials-say.html | Obama Lets N.S.A. Exploit Some Internet Flaws, Officials Say | False | By David E. Sanger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/conservatives-clash-with-gop-leaders-on-hood-county-water-needs.html | Conservatives Clash With G.O.P. Leaders on Hood County Water Needs | False | By Neena Satija | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/rivka-haut-dies-at-71-championed-rights-of-jewish-women.html | Rivka Haut, Dies at 71; Championed Rights of Orthodox Jewish Women | False | By Jennifer Medina | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/rail-transport-of-crude-oil-increases-as-pipeline-falls-short.html | Rail Transport of Crude Oil Increases as Pipeline Falls Short | False | By Aman Batheja | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/golf/augustas-designated-fill-in-bests-rory-mcilroy.html | Augustaâ€šÃ„Â´s Designated Fill-In Bests Rory McIlroy | False | By Karen Crouse and Richard Sandomir | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/politics/north-carolina-shows-strains-within-republican-party.html | North Carolina Shows Strains Within G.O.P. | False | By Ashley Parker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/middleeast/lingering-power-of-hostage-crisis-short-circuits-iranian-nominee.html | Lingering Power of Hostage Crisis Short-Circuits Iranian Nominee | False | By Elaine Sciolino | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/carol-grimaldi-dies-at-76-owned-esteemed-pizzeria.html | Carol Grimaldi, Co-Founder of Lauded Brooklyn Pizzeria, Dies at 76 | False | By Paul Vitello | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/baseball/revived-soriano-remains-consistently-streaky-force-for-yankees.html | Revived Soriano Remains Consistently Streaky Force for Yankees | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/new-york-schools-chancellor-calls-for-back-to-basics-approach.html | Schools Chancellor Details Initiatives for Schools | False | By Kyle Spencer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/the-starck-club-documents-rise-and-fall-of-dallas-nightclub.html | A Nightclub Reflecting â€šÃ„Â´80s Dallas Is Revisited | False | By Christopher Kelly | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/golf/bubba-watson-falters-and-a-20-year-old-ties-for-the-lead.html | Bubba Watson Falters, and a 20-Year-Old Ties for the Lead | False | By Karen Crouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/aid-to-texas-schools-is-goal-of-push-to-raise-taxes.html | Aid to Schools Is Goal of Push to Raise Taxes | False | By Ross Ramsey | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/asia/thailands-political-tensions-are-rekindling-ethnic-and-regional-divisions.html | Thailandâ€šÃ„Â´s Political Tensions Are Rekindling Ethnic and Regional Divisions | False | By Thomas Fuller | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/golf/search-for-tiger-woodss-successor-skips-a-generation.html | Search for Tiger Woodsâ€šÃ„Â´s Successor Skips a Generation | False | By Bill Pennington | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/winning-lottery-numbers-for-april-12-2014.html | Winning Lottery Numbers for April 12, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/blue-grass-stakes-winner-isnt-likely-to-run-in-kentucky-derby.html | Blue Grass Stakes Winner Isnâ€šÃ„Â´t Likely to Run in Kentucky Derby | False | By Tom Pedulla | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/middleeast/damascus-and-rebels-trade-blame-in-gas-attack.html | Damascus and Rebels Trade Blame in Gas Attack | False | By Anne Barnard and Ben Hubbard | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/basketball/nba-roundup.html | Knicksâ€šÃ„Â´ Playoff Hopes End as Hawks Cruise Past Heat | False | By Jay Schreiber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/europe/xenophobic-chill-descends-on-moscow.html | Xenophobic Chill Descends on Moscow | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/13/arts/music/fred-ho-56-composer-and-radical-activist-dies.html | Fred Ho, Composer and Musician in â€šÃ„Â´Popular Avant-Gard,â€šÃ„Â´ Dies at 56 | False | By Ben Ratliff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/flurry-of-goals-gives-union-first-title.html | Flurry of Goals Gives Union First Title | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/04/t-magazine/the-triumph-of-personal-style.html | The Triumph of Personal Style | False | By David Netto | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/fawn-jiang-brendan-mcginty.html | Fawn Jiang, Brendan McGinty | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/john-gordon-justin-zaremby.html | John Gordon, Justin Zaremby | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/sarah-stein-alex-koppelman.html | Sarah Stein, Alex Koppelman | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/rina-parmeshwar-prabhu-balasubramanian.html | Rina Parmeshwar, Prabhu Balasubramanian | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/mary-allison-louis-ferrara.html | Mary Allison, Louis Ferrara | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/erica-fink-arel-lidow.html | Erica Fink, Arel Lidow | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/candice-chiu-alex-wong.html | Candice Chiu, Alex Wong | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/kim-carlson-jeanne-graham.html | Kim Carlson, Jeanne Graham | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/erin-muckey-alexander-cavin.html | Erin Muckey, Alexander Cavin | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/mock-trials-lead-to-real-romance.html | Mock Trials Lead to Real Romance | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/sandra-sanchez-jacob-angel.html | Sandra Sanchez, Jacob Angel | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/kimberly-resnick-adam-thaler.html | Kimberly Resnick, Adam Thaler | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/christie-wilson-john-bonasera.html | Christie Wilson, John Bonasera | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/elizabeth-hyon-aaron-rubin.html | Elizabeth Hyon, Aaron Rubin | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/olivier-cassegrain-troy-miller.html | Olivier Cassegrain, Troy Miller | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/kathleen-milazzo-travis-johnson.html | Kathleen Milazzo, Travis Johnson | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/the-complete-package.html | The Complete Package | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/crosswords/chess/webster-university-clings-to-its-title-at-final-four.html | Webster University Clings to Its Title at Final Four | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/30-years-after-the-palm-sunday-massacre-christina-rivera-and-joanne-jaffe-tell-their-story.html | The Toddler Who Survived, and the Cop Who Became Her Mom | False | By Joseph Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/pageoneplus/corrections-april-13-2014.html | Corrections: April 13, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/science/earth/un-climate-panel-warns-speedier-action-is-needed-to-avert-disaster.html | Climate Efforts Falling Short, U.N. Panel Says | False | By Justin Gillis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/international/getting-the-right-person-in-the-right-job.html | Getting the Right Person in the Right Job | False | By Christopher F. Schuetze | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/europe/ukraine-forces-and-pro-russian-militants-battle-over-local-police-station.html | Ukraine Forces Storm a Town, Defying Russia | False | By Andrew E. Kramer and Andrew Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/asia/partial-afghan-election-results-show-runoff-likely.html | Partial Afghan Results Portend a Runoff as Fraud Is Cited | False | By Rod Nordland and Matthew Rosenberg | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-13 | 2014-04-14 | https://bits.blogs.nytimes.com/2014/04/13/bend-it-charge-it-dunk-it-graphene-the-material-of-tomorrow/ | Bend It, Charge It, Dunk It: Graphene, the Material of Tomorrow | False | By Nick Bilton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/soccer/for-arsenal-proof-would-be-cup-trophy.html | For Arsenal, Proof Would Be Cup Trophy | False | By Rob Hughes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/middleeast/dubai-seeks-to-become-islamic-economic-hub.html | Dubai Seeks to Become Islamic Economic Hub | False | By Sara Hamdan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/europe/english-universities-losing-international-students.html | English Universities Losing International Students | False | By Aisha Labi \| The Chronicle Of Higher Education | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/education/out-in-front-and-optimistic-about-online-education.html | Out in Front, and Optimistic, About Online Education | False | By D. D. Guttenplan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/14/arts/television/whats-on-sunday.html | Whatâ€šÃ„Â´s on Sunday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/pulaski-skyway-shutdown.html | Monday Rush Will Test Pulaski Skyway Shutdown | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/an-artist-takes-his-pay-in-tobacco-and-community.html | An Artist Takes His Pay in Coffee and Community | False | By David Gonzalez | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/international/rough-debut-for-farah-as-kipsang-captures-london-marathon.html | A Letdown in London for a British Olympic Champion | False | By John F. Burns | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://artsbeat.blogs.nytimes.com/2014/04/13/cartoon-birds-cant-stop-captain-america/ | Cartoon Birds Canâ€šÃ„Â´t Stop Captain America | False | By Brooks Barnes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/soccer/liverpool-edges-manchester-city-and-edges-toward-premier-league-title.html | Liverpool Closes In on Championship That It Last Won 24 Years Ago | False | By Sam Borden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/africa/pistorius-murder-trial.html | Pistorius Versus the Pit Bull: Fierce Prosecutor Shares Stage | False | By Alan Cowell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/americas/chilean-port-city-fire.html | Fire Races Through Hills of Chilean Port City | False | By Pascale Bonnefoy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/music/jeremy-denk-performs-in-peoples-symphony-series.html | Diving Into the Strange, Retrieving Its Beauty | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/family-and-colleagues-mourn-a-fallen-police-officer-in-queens.html | Somber Army in Blue Gathers in Queens to Mourn a Fallen Officer | False | By Vivian Yee | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/the-kentucky-derby-dartboard-week-3.html | The Kentucky Derby Dartboard: Week 3 | False | By Joe Drape and Melissa Hoppert | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/baseball/ellsbury-batting-third-for-yankees-without-fitting-profile.html | Ellsbury Batting Third for Yankees Without Fitting Profile | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-15 | https://www.nytimes.com/2014/04/15/science/surge-in-prescriptions-for-opioid-painkillers-for-pregnant-women.html | Surge in Narcotic Prescriptions for Pregnant Women | False | By Catherine Saint Louis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/books/red-love-a-memoir-of-east-germany.html | Visiting Another Country, No Longer Heard From | False | By William Grimes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/theater/a-respectable-widow-about-an-unusual-friendship.html | What a Foul Mouth You Have, Grandma | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/dance/e-moves-presents-new-choreographers-at-harlem-stage.html | A Showcase Highlights Newcomersâ€šÃ„Â´ Evolution | False | By Siobhan Burke | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/3-killed-in-shootings-at-jewish-center-and-retirement-home-in-kansas.html | Man Kills 3 at Jewish Centers in Kansas City Suburb | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/media/investigative-reporter-leaves-nbc-news.html | Investigative Reporter Leaves NBC News | False | By Sydney Ember | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/dance/carolina-chocolate-drops-and-twyla-tharps-cornbread-duet.html | Fouâ€šÃ„Â©ttes and Pirouettes to the Southern Banjo and Fiddle | False | By Brian Seibert | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/dance/youth-america-grand-prix-gala-inspires-young-dancers.html | A Feast With Some Unusual Pairings | False | By Brian Seibert | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/music/jeff-tain-wattss-quartet-opens-series-at-mintons.html | Mussing Up a White-Linen-Tablecloth Vibe With Jazz Provocation | False | By Nate Chinen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/crosswords/bridge/leading-the-honor-at-the-imp-pairs-in-dallas.html | Leading the Honor at the Imp Pairs in Dallas | False | By Phillip Alder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/awards-for-jennifer-lopez-and-norman-lear.html | Awards for Jennifer Lopez and Norman Lear | False | Compiled by Adam W. Kepler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/dance/choreographer-named-to-montclair-state-project.html | Choreographer Named to Montclair State Project | False | Compiled by Adam W. Kepler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/television/another-vote-for-colbert.html | Another Vote for Colbert | False | Compiled by Adam W. Kepler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/music/mitsuko-uchida-plays-schubert-and-beethoven-at-carnegie-hall.html | Two Works That Challenge a Pianist to Go the Distance | False | By James R. Oestreich | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/music/death-knell-for-opera-in-san-diego-after-49-years.html | Death Knell for Opera in San Diego After 49 Years | False | By Adam Nagourney | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/music/valery-gergiev-conducts-the-munich-philharmonic-orchestra.html | Maestro Stands In, Despite Protests | False | By James R. Oestreich | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/theater/marcus-gardleys-the-box-a-black-comedy-comes-to-brooklyn.html | A Playwright Seeks Healing With His Work | False | By Felicia R. Lee | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/basketball/beating-thunder-pacers-get-back-on-track-toward-no-1-seed.html | Pacers Can Still Be No. 1, Even After Floundering | False | By Ben Strauss | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/theater/richard-maxwells-isolde-explores-primal-instincts.html | The Precarious Foundation of a Dream House | False | By Ben Brantley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/treasury-auctions-for-the-week-of-april-14.html | Treasury Auctions for the Week of April 14 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/suicide-prevention-sheds-a-longstanding-taboo-talking-about-attempts.html | Suicide Prevention Sheds a Longstanding Taboo: Talking About Attempts | False | By Benedict Carey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/golf/watson-holds-off-spieth-to-win-masters.html | For Grown-Up Watson, the Jacket Still Fits | False | By Karen Crouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/two-nations-related-by-fear.html | Two Nations, Related by Fear | False | By Clive Stafford Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/political-left-loses-center-of-dissent-to-economy.html | An Institution Exploring the Political Left Is Closing | False | By Colin Moynihan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/kato-ambiguities-of-japans-nuclear-policy.html | Ambiguities of Japan's Nuclear Policy | False | By Norihiro Kato | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/revising-nigerias-economy.html | Revising Nigeria's Economy | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/big-banks-earnings-reports-and-eu-to-act-on-bank-laws.html | Big Banksâ€šÃ„Ã´ Earnings Reports, and E.U. to Act on Bank Laws | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/my-ideas-my-bosss-property.html | My Ideas, My Bossâ€šÃ„Ã´s Property | False | By Orly Lobel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/secret-drugs-agonizing-deaths.html | Secret Drugs, Agonizing Deaths | False | By Megan McCracken and Jennifer Moreno | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/middleeast/series-of-bombings-kills-more-than-20-across-iraq.html | Series of Bombings Kills More Than 20 Across Iraq | False | By Duraid Adnan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/paying-extra-for-a-plastic-bag-for-your-groceries.html | Paying Extra for a Plastic Bag for Your Groceries | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/media/turning-to-college-journalists-for-the-news-in-town-michigan.html | Local News, Off College Presses | False | By Jennifer Conlin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/deportations-for-minor-offenses.html | Deportations for Minor Offenses | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/the-stars-at-cooper-union.html | The Stars at Cooper Union | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/a-question-for-seder-what-role-for-screens.html | A Question for Seder: What Role for Screens? | False | By Jennifer Medina | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/hockey/bruins-coach-julien-eschews-negativity-and-builds-winners.html | Bruins Coach Eschews Negativity and Builds Winners | False | By Peter May | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/in-new-york-hard-choices-on-health-exchange-spell-success.html | In New York, Hard Choices on Health Exchange Spell Success | False | By Anemona Hartocollis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/middleeast/sanctions-are-eased-iran-sees-little-relief.html | Sanctions Are Eased; Iran Sees Little Relief | False | By Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/baseball/angels-get-to-colon-and-the-mets-with-three-consecutive-homers-in-the-first.html | 3 Straight Homers Set Off Angelsâ€šÃ„Ã´ Rout | False | By Tim Rohan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/obama-effect-inspiring-few-to-seek-office.html | Obama Effect Inspiring Few to Seek Office | False | By Jason Horowitz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/international/the-poetry-of-the-trading-floor-going-beyond-bears-and-bulls.html | The Poetry of the Trading Floor, Going Beyond Bears and Bulls | False | By Mark Forsyth | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/krugman-three-expensive-milliseconds.html | Three Expensive Milliseconds | False | By Paul Krugman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/baseball/tightness-in-leg-keeps-jeter-out-for-a-2nd-game.html | Tightness in Jeterâ€šÃ„Ã´s Leg Keeps Him Out for Second Game in a Row | False | By | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/media/yahoo-rolls-the-dice-on-tv.html | Yahoo Rolls the Dice on TV | False | By David Carr | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/hockey/win-no-688-may-be-brodeurs-last-as-a-devil.html | Win No. 688 May Be Brodeurâ€šÃ„Ã´s Last as a Devil | False | By Allan Kreda | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/europe/beaming-good-cheer-to-a-norwegian-towns-dark-days.html | Beaming Good Cheer to a Norwegian Townâ€šÃ„Ã´s Dark Days | False | By Suzanne Daley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/the-college-faculty-crisis.html | The College Faculty Crisis | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://dealbook.nytimes.com/2014/04/13/rich-start-ups-go-back-for-another-helping/ | Rich Start-Ups Go Back for Another Helping | False | By David Gelles and Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/media/a-gossipy-newsletter-aims-higher.html | A Gossipy Newsletter Aims Higher | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/seeking-a-plan-to-rein-in-the-floodwaters-through-the-south-mountain-reservation.html | Seeking a Plan to Rein In the Floodwaters Through the South Mountain Reservation | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/keep-the-carriage-horses.html | Keep the Carriage Horses | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/a-year-after-boston-marathon-bombings-injured-brothers-endure.html | A Year After the Boston Marathon Bombings, Injured Brothers Endure | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/echoes-of-the-superpredator.html | Echoes of the Superpredator | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/basketball/with-one-eye-on-playoffs-nets-use-late-flurry-to-dispatch-magic.html | With One Eye on Playoffs, Nets Use Late Flurry to Dispatch Magic | False | By Seth Berkman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/africa/discontent-swells-as-president-of-algeria-seeks-a-fourth-term.html | Discontent Swells as President of Algeria Seeks a Fourth Term | False | By Amir Jalal Zerdoumi and Carlotta Gall | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/saying-farewell-to-a-business-that-turned-into-an-identity.html | Saying Farewell to a Business That Turned Into an Identity | False | By Rachel L. Swarns | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/pageoneplus/quotation-of-the-day-for-monday-april-14-2014.html | Quotation of the Day for Monday, April 14, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/golf/green-jacket-still-fits-grown-up-watson.html | Spieth Falters and Youth Movement Stalls on Back Nine | False | By Bill Pennington | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/prisoner-to-face-parole-board-as-questions-grow-about-his-conviction.html | Prisoner to Face Parole Board as Questions Grow About His Conviction | False | By Frances Robles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/in-new-officers-careers-peace-is-no-dividend.html | In New Officersâ€š Ã„Â´ Careers, Peace Is No Dividend | False | By Helene Cooper and Thom Shanker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/pedestrian-seriously-injured-by-police-car.html | Pedestrian Seriously Injured by Police Car | False | By Ashley Southall | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/winning-lottery-numbers-for-april-13-2014.html | Winning Lottery Numbers for April 13, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/baseball/careful-shopping-leads-red-sox-to-mujica.html | Seeking Bargains, Red Sox Secure Bullpen Insurance | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/middleeast/americans-wish-for-iranian-burial-rites-hard-liners.html | Americanâ€š Ã„Â´s Wish for Iranian Burial Rites Hard-Liners | False | By Thomas Erdbrink | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/amid-charges-of-hypocrisy-louisiana-lawmaker-faces-calls-to-step-down.html | Amid Charges of Hypocrisy, Louisiana Lawmaker Faces Calls to Step Down | False | By Trip Gabriel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/theater/audra-mcdonald-in-lady-day-at-emersons-bar-and-grill.html | Stepping Into the Shoes of a Ravaged Singer | False | By Charles Isherwood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/middleeast/ron-pundak-a-key-israeli-in-oslo-accords-dies-at-59.html | Ron Pundak, a Key Israeli in Oslo Accords, Dies at 59 | False | By Isabel Kershner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/football/concussion-cases-inspire-new-course-at-george-washington-law-school.html | Concussion Cases Inspire New Course at George Washingtonâ€š Ã„Â´s Law School | False | By Ken Belson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/technology/the-art-of-something-from-nothing.html | The Art of â€š Ã„Â²Something From Nothingâ€š Ã„Â´ | False | By Nick Wingfield | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/lawyer-will-plead-guilty-to-impeding-the-irs.html | Prominent Lawyer Will Plead Guilty to Impeding the I.R.S. | False | By Colin Moynihan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/media/maxwell-house-aiming-to-reclaim-coffee-crown-starts-makeover.html | Maxwell House, Aiming to Reclaim Coffee Crown, Starts Makeover | False | By Stuart Elliott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/basketball/focus-is-on-crystal-ball-as-knicks-get-past-bulls.html | Focus Is on Crystal Ball as Knicks Get Past Bulls | False | By Clifton Brown | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/pageoneplus/corrections-april-14-2014.html | Corrections: April 14, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://well.blogs.nytimes.com/2014/04/14/a-number-that-may-not-add-up/ | A Number That May Not Add Up | False | By Jane E. Brody | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/television/neve-campbell-appears-in-mad-men-season-premiere.html | A Chance for Retro Reinvention | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/baseball/yankees-find-another-first-baseman-in-a-pinch-then-beat-boston.html | Yankees Find Another First Baseman in a Pinch, Then Beat Boston | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/television/whats-on-monday.html | Whatâ€š Ã„Â´s on Monday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://cityroom.blogs.nytimes.com/2014/04/14/watching-a-balloon-escape-midtown/ | Watching a Balloon Escape Midtown | False | By Elmer Lang | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/dr-charles-fager-dies-at-90-lent-name-to-a-racetrack-champion.html | Dr. Charles Fager, Dies at 90; Lent Name to a Racetrack Champion | False | By John Otis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/gregory-white-smith-pulitzer-prize-winning-author-dies-at-62.html | Gregory White Smith, Pollock Biographer, Dies at 62 | False | By William Yardley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/fashion/van-cleef-and-arpels-adapts-classic-floral-jewelry.html | Cultivating New Styles for Classic Florals | False | By Suzy Menkes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/fashion/paris-exhibition-celebrates-berber-jewelry.html | The Curious Beauty of Berber Jewelry | False | By Suzy Menkes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/africa/pistorius-murder-trial.html | Pistorius, Amid Persistent Cross-Examination, Testifies About Details of Shooting | False | By Alan Cowell | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/middleeast/syria-chemical-weapons.html | After Delays, Syria Completes Another Shipment of Chemical Arms | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/allowing-another-rwanda.html | Allowing Another Rwanda | False | By Danny Gold and Samuel Oakford | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/ardian-to-sell-food-ingredients-maker-to-symrise-for-1-8-billion/ | Ardian to Sell Food Ingredients Maker to Symrise for $1.8 Billion | False | By Chad Bray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/modern-art-as-nazi-plunder.html | Modern Art as Nazi Plunder | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/europe/russia-east-ukraine.html | Ukraine Falters in Drive to Curb Unrest in East | False | By Andrew Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/international/before-the-boardroom-a-bit-of-pampering.html | The Pampered Passenger | False | By Stephanie Rosenbloom | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/international/a-taste-of-asia-in-the-heart-of-europe.html | A Taste of Asia in the Heart of Europe | False | By David Belcher | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/citigroup-reports-4-rise-in-quarterly-profit-despite-regulatory-woes/ | Citi Profit Exceeds Forecasts | False | By Michael Corkery | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/tiaa-cref-to-buy-nuveen-for-6-25-billion/ | TIAA-CREF to Buy Nuveen Investments for $6.25 Billion | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/blackstone-and-goldman-to-buy-ipreo-a-financial-information-provider/ | Blackstone and Goldman to Buy Ipreo, a Financial Information Provider | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/endurance-bids-3-2-billion-for-aspen-insurance/ | Endurance Bids $3.2 Billion for Aspen Insurance | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/africa/nigeria.html | Nigeria Blast Kills Dozens as Militants Hit Capital | False | By Adam Nossiter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://artsbeat.blogs.nytimes.com/2014/04/14/book-of-mormon-wins-big-at-olivier-awards/ | â€˜Â¸Â¿Book of Mormonâ€˜Â¸Â¨ Wins Big at Olivier Awards | False | By Patrick Healy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/in-china-owning-a-big-jet-means-youve-arrived.html | In China, a Big Jet Becomes a Status Symbol | False | By Joe Sharkey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-20 | https://tmagazine.blogs.nytimes.com/2014/04/14/seeing-double-the-versatility-of-a-cardigan/ | Seeing Double | The Versatility of a Cardigan | False | By Alex Tudela | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-27 | https://intransit.blogs.nytimes.com/2014/04/14/when-boating-with-young-children/ | When Boating With Young Children | False | By Rachel Lee Harris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/14/us/politics/new-role-for-tax-preparers-health-coverage-advisers.html | Tax Preparersâ€˜Â¸Â¨ New Role: Health-Coverage Advisers | False | By Robert Pear | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://well.blogs.nytimes.com/2014/04/14/beans-and-peas-lower-cholesterol/ | Beans and Peas Lower Cholesterol | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/science/paying-farmers-to-welcome-birds.html | Paying Farmers to Welcome Birds | False | By Jim Robbins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/baseball/laughter-amid-the-tears-a-cubs-quiz.html | Laughter Amid the Tears: A Cubs Quiz | False | By Barry Bearak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/baseball/as-cubs-wander-into-the-bronx-theyve-never-been-worse.html | As Cubs Wander Into the Bronx, Theyâ€˜Â¸Â¨ ve Never Been Worse | False | By Barry Bearak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/golf/creativity-trumps-perfection-in-watsons-masters-victory.html | Creativity Trumps Perfection at the Masters | False | By Karen Crouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/middleeast/torture-in-syria.html | U.N. Official Condemns Use of Torture in Syrian War | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/theater/a-british-play-imagines-charles-finally-in-charge.html | Imagining Charles (Finally) in Charge | False | By Stephen Heyman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://well.blogs.nytimes.com/2014/04/14/too-much-family-love/ | Too Much Family Love | False | By Abigail Zuger, M.d. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/seinfeld-his-show-and-inequality.html | Seinfeld, His Show, and Inequality | False | By Anand Giridharadas | 2015-03-18 | TX 8-068-174 | |