Exhibit H94

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/health/a-sons-deafness-prompts-a-scientific-journey.html | A Son's Deafness Prompts a Scientific Journey | False | By Katherine Bouton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/science/best-selling-science-books.html | Best Selling Science Books | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/science/long-in-the-tooth.html | Long in the Tooth | False | By C. Claiborne Ray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/rockaways-funeral-honors-officer-who-died-after-responding-to-a-fire.html | A Sea of Blue and Mourning at an Officer's Funeral | False | By Michael Wilson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/next-residents-of-a-luxury-building-police-horses.html | Next Residents of a Luxury Building Police Horses | False | By Matt A.V. Chaban | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/more-renters-find-30-affordability-ratio-unattainable.html | In Many Cities, Rent Is Rising Out of Reach of Middle Class | False | By Shaila Dewan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/an-acidic-wine-calls-for-duck-and-rhubarb.html | An Acidic Wine Calls for Duck and Rhubarb | False | By Florence Fabricant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/prosecutors-to-charge-suspect-with-hate-crime-in-kansas-shooting.html | Bullets, Blood and Then Cry of 'Heil Hitler' | False | By Steven Yaccino and Dan Barry | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/basketball/bulls-have-much-to-offer-carmelo-anthony-if-hes-interested.html | The Bulls May Have a Role Model for Anthony | False | By Harvey Araton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://artsbeat.blogs.nytimes.com/2014/04/14/maazel-withdraws-from-boston-symphony-concerts/ | Maazel Withdraws From Boston Symphony Concerts | False | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://dealbook.blogs.nytimes.com/2014/04/14/graftech-drama-headed-for-proxy-fight/ | GrafTech Drama Headed for Proxy Fight | False | By David Gelles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/media/coverage-of-snowden-and-boston-attack-win-pulitzer-prizes.html | Pulitzer Prizes Awarded for Coverage of N.S.A. Secrets and Boston Bombing | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://bits.blogs.nytimes.com/2014/04/14/mozilla-names-interim-chief/ | Mozilla Names Interim Chief | False | By Nick Bilton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/energy-environment/total-slashes-costs-of-big-angolan-offshore-project.html | Total to Proceed With Angola Ultra-Deepwater Project | False | By Stanley Reed | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/napa-cabernets-from-a-cold-wet-year.html | Napa Cabernets From a Cold, Wet Year | False | By Eric Asimov | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://bits.blogs.nytimes.com/2014/04/14/google-buys-high-altitude-drone-maker/ | With Purchase of Drone Maker, Google Sees a Fleet of Satellites | False | By Nick Bilton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/politics/budget-office-lowers-estimate-for-cost-of-expanding-health-coverage.html | Budget Office Lowers Estimate for the Cost of Expanding Health Coverage | False | By Annie Lowrey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/health/e-cigarette-makers-targeting-youth-congressional-report-says.html | E-Cigarettes Are Targeted at Youths, Report Says | False | By Sabrina Tavernise | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/health/it-pays-to-pay-addicts-to-get-vaccinations.html | It Pays to Pay Addicts to Get Vaccinations | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/television/ken-burns-follows-schoolboys-learning-gettysburg-address.html | Learning From What Lincoln Had to Say | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/flavors-of-the-south-from-one-of-its-own.html | Flavors of the South From One of Its Own | False | By Kim Severson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/media/2014-pulitzer-prize-winners-in-journalism-letters-drama-and-music.html | 2014 Pulitzer Prize Winners in Journalism, Letters, Drama and Music | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/science/the-infested-mind-how-humans-think-about-insects.html | They Crawl Right Into Your Head | False | By Katherine Bouton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/television/30-for-30-soccer-stories-on-espn-revisits-hillsborough.html | When a Game Turned Into a Disaster | False | By Mike Hale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/science/zombies-in-the-garden-killing-themselves-slowly.html | Zombies in the Garden, Killing Themselves Slowly | False | By Douglas Quenqua | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/health/obesity-studies-tell-two-stories-both-right.html | Obesity Studies Tell Two Stories, Both Right | False | By Sabrina Tavernise | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/dance/rebecca-brooks-and-anna-azrieli-share-a-dancespace-program.html | Bikini (and Hoop Skirt) Season Is Here, and Not a Moment Too Soon | False | By Brian Seibert | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/books/in-casebook-mona-simpson-explores-a-family.html | Spying on a Grown-Up World | False | By Michiko Kakutani | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://artsbeat.blogs.nytimes.com/2014/04/14/pulitzer-winning-play-the-flick-to-reopen-in-new-york/ | Pulitzer-Winning Play 'The Flick' to Reopen in New York | False | By Patrick Healy | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/etsy-to-take-on-the-role-of-wholesaler.html | Etsy, Home of the Handmade, Takes On a Wholesaler's Role | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/music/robert-ashleys-work-lives-on-at-the-whitney-biennial.html | Still Sensing the Presence of a Departed Composer | False | By Steve Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://well.blogs.nytimes.com/2014/04/14/a-trendy-food-now-kosher-for-passover/ | 5 Things to Know About Quinoa | False | By Tara Parker-Pope | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/music/new-recordings-by-riverside-jessica-lea-mayfield-and-august-alsina.html | New Recordings by Riverside, Jessica Lea Mayfield and August Alsina | False | By Nate Chinen, Jon Pareles and Jon Caramanica | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/television/fargo-a-tv-series-riffing-on-the-film-begins-on-fx.html | Jell-O Salad, Snow and Savage Murders | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/a-christmas-day-flight-with-a-reindeer-for-a-captain.html | A Christmas Day Flight, With a Reindeer for a Captain | False | By Albert Herrera | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/science/reactions.html | Reactions | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/media/steep-drop-in-ratings-as-mad-men-begins-its-final-season.html | Steep Drop in Ratings as 'Mad Men' Begins Its Final Season | False | By Bill Carter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/health/refusals-cut-options-after-c-sections.html | Refusals Cut Options After C-Sections | False | By Dan Frosch | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/video-games/ftl-faster-than-light-by-subset-games.html | Not Merely Dead, Most Sincerely Dead | False | By Chris Suellentrop | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/music/coachella-valley-music-and-arts-festival-celebrates-15-years.html | Artists and Spectators, Not So Far Apart | False | By Ben Ratliff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://bits.blogs.nytimes.com/2014/04/14/samsung-executive-says-marketing-drove-phone-sales-to-no-1/ | Samsung Executive Says Marketing Drove Phone Sales to No. 1 | False | By Brian X. Chen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-16 | https://www.nytimes.com/2014/04/15/arts/music/stephen-hough-putting-piano-music-in-perspective.html | Finding Fresh Poetry in the Familiar | False | By Steve Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/public-attitudes-about-climate-change.html | Public Attitudes About Climate Change | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/capturing-on-canvas-the-downfall-of-wall-streets-criminals/ | Capturing on Canvas the Downfall of Wall Street's Criminals | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/morality-and-the-business-of-selling-tobacco.html | Morality and the Business of Selling Tobacco | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/energy-environment/dual-turning-point-for-biofuels.html | Dual Turning Point for Biofuels | False | By Clifford Krauss | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/like-canadian-style.html | 'Like,' Canadian Style | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/the-value-of-suffering.html | The Value of Suffering | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/soccer/new-york-city-fc-to-play-at-yankee-stadium-for-three-years.html | New York City F.C. to Play at Yankee Stadium for Three Years | False | By Andrew Das and David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/carriages-belong-in-central-park.html | Carriages Belong in Central Park | False | By Liam Neeson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/americas/after-fire-picturesque-hills-of-chilean-port-city-are-left-in-ruin.html | After Fire, Picturesque Hills of Chilean Port City Are Left in Ruin | False | By Pascale Bonnefoy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/the-oldest-hatred-forever-young.html | The Oldest Hatred, Forever Young | False | By Frank Bruni | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/media/voice-of-soccer-calls-the-action-well-off-the-field.html | Voice of Soccer Calls the Action Well Off the Field | False | By Richard Sandomir | 2015-03-18 | TX 8-068-174 | |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/asia/chinas-efforts-in-hunt-for-plane-are-seen-as-hurting-more-than-helping.html | China's Actions in Hunt for Jet Are Seen as Hurting as Much as Helping | False | By Kirk Semple and Eric Schmitt | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/americas/immigrants-stir-new-life-into-sao-paulos-gritty-old-center.html | Immigrants Stir New Life Into São Paulo's Gritty Old Center | False | By Simon Romero | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/middleeast/israeli-officer-killed-on-way-to-seder-in-west-bank.html | Israeli Officer Killed on Way to Seder in West Bank | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/phyllis-frelich-deaf-activist-and-actress-dies-at-70.html | Phyllis Frelich, Tony-Winning Actress and Deaf Activist, Dies at 70 | False | By Bruce Weber | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/asia/2-pakistanis-suspected-of-cannibalism-after-head-is-found.html | 2 Pakistanis Suspected of Cannibalism After Head Is Found | False | By Waqar Gillani | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/utah-garage-cleaning-turns-up-boxes-of-suffocated-infants.html | Utah Garage Cleaning Turns Up Boxes of Suffocated Infants | False | By Jennifer Dobner and Jack Healy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/hockey/canadas-lonely-standard-bearers-in-the-nhl-playoffs.html | Canadaâ€šÃ„Â´s Lonely Standard-Bearers in the N.H.L. Playoffs | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/politics/us-halts-effort-to-collect-old-social-security-debts.html | U.S. Halts Effort to Collect Old Social Security Debts | False | By Annie Lowrey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/politics/north-carolina-mulls-death-sentences.html | Appeal to Return 4 to Death Row Is Heard | False | By Alan Blinder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/2-executives-are-out-at-gm-after-recall.html | 2 Executives Leave G.M. After Wide-Ranging Recall | False | By Bill Vlasic | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/middleeast/iran-un-is-asked-to-resolve-envoys-visa-dispute.html | Iran: U.N. Is Asked to Resolve Envoyâ€šÃ„Â´s Visa Dispute | False | By Somini Sengupta | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/americas/mexico-homicides-decline-near-border-report-says.html | Mexico: Homicides Decline Near Border, Report Says | False | By Damien Cave | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/politics/specialists-join-call-for-veto-of-drug-bill.html | Specialists Join Call for Veto of Drug Bill | False | By Erik Eckholm | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/with-ukraine-tensions-mounting-us-weighs-new-sanctions-against-russia.html | With Ukraine Tensions Mounting, U.S. Weighs New Sanctions Against Russia | False | By Peter Baker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/looking-at-some-corporate-tax-loopholes-ordinary-citizens-may-envy/ | Looking at Some Corporate Tax Loopholes Ordinary Citizens May Envy | False | By Andrew Ross Sorkin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/phelps-is-back-and-at-his-age-why-not.html | Phelps Is Back, and at His Age, Why Not? | False | By Christopher Clarey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/ceo-pay-goes-up-up-and-away.html | C.E.O. Pay Goes Up, Up and Away! | False | By Joe Nocera | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/zander-hollander-sports-trivia-shepherd-dies-at-91.html | Zander Hollander, Sports Trivia Shepherd, Dies at 91 | False | By Douglas Martin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/marathon-bombing-suspect-waits-in-isolation.html | Marathon Bombing Suspect Waits in Isolation | False | By Michael Wines and Serge F. Kovaleski | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/a-long-obedience.html | A Long Obedience | False | By David Brooks | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/in-the-middle-east-time-to-move-on.html | In the Middle East, Time to Move On | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/baseball/red-hot-brewers-win-by-swinging-freely-always.html | Red-Hot Brewers Win by Swinging Freely, Always | False | By Tyler Kepner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/politics/political-rifts-slow-us-effort-on-climate-laws.html | Political Rifts Slow U.S. Effort on Climate Laws | False | By Coral Davenport | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/europe/russians-blending-in-among-ukraine-separatists.html | In Ukraineâ€šÃ„Â´s East, Russians Are Blending Right In | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/gefilte-fish-is-scarce-this-passover-taste-buds-are-ambivalent.html | Gefilte Fish Is Scarce This Passover. Taste Buds Are Ambivalent. | False | By Matt A.V. Chaban | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/unmet-promise-on-discrimination.html | Unmet Promise on Discrimination | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/apparent-hate-crime-aimed-at-jews-instead-strikes-christians-who-gave-to-others.html | Apparent Hate Crime Aimed at Jews Instead Strikes Christians | False | By Ian Lovett | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/a-deadline-for-grandfathered-weapons.html | A Deadline for Grandfathered Weapons | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/preventing-painkiller-overdoses.html | Preventing Painkiller Overdoses | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/basketball/schimmel-brings-flair-and-pride-in-heritage-to-wnba.html | Schimmel Brings Flair and Pride in Heritage to W.N.B.A. | False | By Seth Berkman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/florida-lawmakers-proposing-a-salve-for-ailing-springs.html | Florida Lawmakers Proposing a Salve for Ailing Springs | False | By Lizette Alvarez | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/baseball/baseball-roundup.html | Yankeesâ€šÃ„Â´ McCann Cleared by X-Ray | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/testimony-from-britain-may-be-used-in-terror-trial.html | Testimony From Britain May Be Used in Terror Trial | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/pageoneplus/quotation-of-the-day-for-tuesday-april-15-2014.html | Quotation of the Day for Tuesday, April 15, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/winning-lottery-numbers-for-april-14-2014.html | Winning Lottery Numbers for April 14, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/hockey/nhl-roundup.html | Maple Leafs Turn to Shanahan to Give Team Identity | False | By Dhiren Mahiban | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/in-the-bronx-supporters-go-against-rep-rangel.html | In the Bronx, Supporters Go Against Rep. Rangel | False | By Kate Taylor | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/ogden-mills-phipps-publicizing-medical-records-of-triple-crown-horses.html | Publicizing of Veterinary Files Is Urged for Triple Crown Events | False | By Joe Drape | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/fourth-of-july-fireworks-show-will-move-back-to-east-river.html | Fourth of July Fireworks Show Will Move Back to East River | False | By James Barron | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/pageoneplus/corrections-april-15-2014.html | Corrections: April 15, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/baseball/mets-record-is-better-than-play-has-been.html | Metsâ€ŠÃ¢â‚Â´ Record Is Better Than Play Has Been | False | By Tim Rohan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/shot.html | Bystander, 13, Shot in Brooklyn | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/worker-dies-after-falling-from-building.html | Worker Dies After Falling From Building | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/landlords-forced-to-repay-over-one-million-in-overcharges.html | Landlords to Repay Over $1 Million in Fees | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/pulling-tricks-from-everyones-sleeves.html | Pulling Tricks From Everyoneâ€ŠÃ¢â‚Â´s Sleeves | False | By Michael Powell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/officer-testifies-about-encounter-with-occupy-wall-street-protester.html | Officer Testifies About Encounter With Occupy Wall Street Protester | False | By Alan Feuer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/inmate-gets-life-in-prison-for-plotting-to-behead-a-judge-and-a-prosecutor.html | Inmate Gets Life in Prison for Plotting to Behead a Judge and a Prosecutor | False | By Stephanie Clifford | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/prices-soaring-for-specialty-drugs-researchers-find.html | Prices Soaring for Specialty Drugs, Researchers Find | False | By Katie Thomas | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/television/whats-on-tuesday.html | Whatâ€ŠÃ¢â‚Â´s on Tuesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/africa/oscar-pistorius-murder-trial.html | Reading Valentineâ€ŠÃ¢â‚Â´s Card, Pistorius Leaves the Stand | False | By Alan Cowell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/tracy-morgan-you-got-to-watch-what-you-say.html | Tracy Morgan: â€ŠÃ¢ªYou Got to Watch What You Sayâ€ŠÃ¢â‚Â´ | False | Interview by Dave Itzkoff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/anniversary-of-boston-marathon-bombings.html | Tribute and Mourning Year After Boston Bombings | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://dealbook.nytimes.com/2014/04/15/in-annual-letter-blackrock-chief-says-firm-will-keeping-speaking-out/ | In Annual Letter, BlackRock Chief Says Firm Will Keep Speaking Out | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/facing-justice-in-the-court-of-memory.html | Facing Justice in the Court of Memory | False | By Adam Hochschild | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://dealbook.nytimes.com/2014/04/16/motorolas-solutions-enterprise-business-sold-for-3-5-billion/ | Motorola Solutions to Sell Enterprise Business for $3.5 Billion | False | By Mark Scott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/losing-ground-in-the-amazon.html | Losing Ground in the Amazon | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/fear-and-backsliding-in-rio.html | Fear and Backsliding in Rio | False | By Robert Muggah and Ilona Szabó ̈ú‰ De Carvalho | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/americas-mideast-obligation.html | Americaâ€ŠÃ¢â‚Â´s Mideast Obligation | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/international/european-parliament-approves-laws-on-banking-overhaul.html | European Parliament Approves Laws on Banking Overhaul | False | By James Kanter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/ukraine-russia.html | Ukraine Sends Force to Stem Unrest in East | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-17 | https://www.nytimes.com/2014/04/17/technology/personaltech/adding-a-religious-holidays-calendar.html | Adding a Religious Holidays Calendar | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/asia/desalination-plant-beijing-china.html | Desalination Plant Said to Be Planned for Thirsty Beijing | False | By Edward Wong | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/international/cecilia-bartoli-returns-to-paris-in-rossinis-otello.html | Cecilia Bartoli Returns to Paris in Rossiniâ€šÃ„Ã´s â€šÃ„Â²Otelloâ€šÃ„Â´ | False | By George Loomis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/books/barbara-ehrenreichs-living-with-a-wild-god.html | Believe It or Not, a Skepticâ€šÃ„Ã´s Journey | False | By Dwight Garner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-05-09 | https://www.nytimes.com/2014/04/15/arts/artsspecial/mapplethorpe-a-sculptural-perspective.html | Mapplethorpe: A Sculptural Perspective | False | By Mara Hoberman | 2015-03-18 | TX 8-068-195 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/politics/census-survey-revisions-mask-health-law-effects.html | Census Survey Revisions Mask Health Law Effects | False | By Robert Pear | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://dealbook.nytimes.com/2014/04/15/diageo-makes-new-bid-for-controlling-stake-in-united-spirits-of-india/ | Diageo Makes New Bid for Controlling Stake in United Spirits of India | False | By Chad Bray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/which-books-from-your-past-do-you-read-now-with-ambivalence.html | Which Books From Your Past Do You Read Now With Ambivalence? | False | By Adam Kirsch and Zoe Heller | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://dealbook.nytimes.com/2014/04/15/barclays-picks-former-bain-executive-to-lead-board-compensation-committee/ | Barclays Picks Former Bain & Co. Executive to Lead Compensation Committee | False | By Chad Bray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://bits.blogs.nytimes.com/2014/04/15/facebook-forces-users-to-install-separate-messaging-app/ | Facebook Requires Users to Install Separate Messaging App | False | By Vindu Goel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/movies/the-tribeca-film-festival-begins-its-13th-season.html | The Young, Lost and Alienated | False | By Stephen Holden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/a-no-kill-approach-to-feral-cat-control.html | Taking No-Kill Approach With Feral Cat Population | False | By Natalie Shutler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/soccer/a-last-chance-for-captain-to-lead-barcelona-to-glory.html | A Last Chance for Captain to Lead Barcelona to Glory | False | By Rob Hughes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/asia/nato-airstrike-in-afghanistan-is-said-to-kill-civilians.html | Afghanistan Says NATO Airstrike in East Killed Civilians | False | By Azam Ahmed | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/cricket/16iht-cricket16.html | New Faces and New Location for Indian Premier League | False | By Huw Richards | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/politics/obama-commutes-a-sentence-lengthened-by-a-typing-error.html | Obama Commutes a Prisonerâ€šÃ„Ã´s Sentence, Lengthened More Than 3 Years by a Typo | False | By Peter Baker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-20 | https://tmagazine.blogs.nytimes.com/2014/04/15/gallery-inside-the-homes-and-studios-of-the-worlds-finest-designers/ | Gallery | Inside the Homes and Studios of the Worldâ€šÃ„Ã´s Finest Designers | False | By Brooke Hodge | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://artsbeat.blogs.nytimes.com/2014/04/15/linklaters-boyhood-to-open-bamcinemafest/ | Linklaterâ€šÃ„Ã´s â€šÃ„Â²Boyhoodâ€šÃ„Â´ to Open BAMcinemaFest | False | By Randy Kennedy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://bits.blogs.nytimes.com/2014/04/15/twitter-acquires-gnip-bringing-a-valuable-data-service-in-house/ | Twitter Acquires Gnip, Bringing a Valuable Data Service In-House | False | By Ashwin Seshagiri | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/media/abcs-nightly-news-scores-a-rare-ratings-win-over-nbcs.html | ABCâ€šÃ„Ã´s Nightly News Scores a Rare Ratings Win Over NBCâ€šÃ„Ã´s | False | By Bill Carter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/middleeast/iraq-says-abu-ghraib-prison-is-closed.html | Iraq Shuts Down the Abu Ghraib Prison, Citing Security Concerns | False | By Duraid Adnan and Tim Arango | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/kansas-shooting-charges.html | Capital Murder Among Charges for Suspect in Kansas Shooting | False | By Steven Yaccino | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/where-peter-chang-cooks-they-will-follow.html | Where Peter Chang Cooks, They Will Follow | False | By Pete Wells | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/baseball/rain-sets-up-day-night-doubleheader-for-yankees-and-cubs.html | After Rainout, Doubleheader for Yankees | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/south-williamsburg-catching-up-to-the-north-side.html | South Williamsburg: Catching Up to the North Side | False | By C. J. Hughes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/middleeast/iran.html | Iran Escalates Dispute Over U.N. Envoy | False | By Somini Sengupta and Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/a-deal-on-pensions-lifts-hopes-in-detroit.html | Pension Deal Edges Detroit a Step Closer to Recovery | False | By Monica Davey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/dutch-girl-twitter-threat.html | After Prank by Dutch Girl on Twitter, Real Trouble | False | By Dan Bilefsky | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/a-branch-of-racines-is-coming-to-new-york.html | A Branch of Racines Is Coming to New York | False | By Florence Fabricant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/a-sushi-guide-designer-tableware-and-more.html | A Sushi Guide, Designer Tableware and More | False | By Florence Fabricant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/hockey/new-playoff-format-gives-nhl-matchups-it-wanted.html | A Spicier N.H.L. Playoff Recipe | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/in-the-kitchen-with-clementine-and-ruth.html | In the Kitchen With ClÃ©mentine and Ruth | False | By John Willoughby | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/technology/yahoo-quarterly-earnings.html | Yahoo Profit Is a Footnote to AlibabaÃ¢Â€Â™s Huge Gains | False | By Vindu Goel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/tavern-on-the-green-sparkles-again.html | Tavern on the Green Sparkles Again | False | By Florence Fabricant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/police-unit-that-spied-on-muslims-is-disbanded.html | New York Drops Unit That Spied on Muslims | False | By Matt Apuzzo and Joseph Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-20 | https://www.nytimes.com/2014/04/20/travel/echoes-of-downton-abbey-on-vacation-in-england.html | Echoes of Ã¢Â€Â²Downton AbbeyÃ¢Â€Â³ on Vacation in England | False | By Jennifer Conlin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-20 | https://www.nytimes.com/2014/04/20/travel/britains-working-mens-clubs-succumb-to-modern-life.html | BritainÃ¢Â€Â™s Working MenÃ¢Â€Â™s Clubs Succumb to Modern Life | False | By Katie Engelhart | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/a-fresh-take-on-easter.html | A Fresh Take on Easter | False | By Sam Sifton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://dealbook.nytimes.com/2014/04/15/fed-weighing-new-rules-on-short-term-borrowing-yellen-says/ | Yellen Suggests That Fed Will Push to Shore Up Market for Short-Term Debt | False | By Peter Eavis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/technology/intel-quarterly-earnings-tech-stocks.html | IntelÃ¢Â€Â™s Profit Slips, but Investors Are Still Turning Toward TechÃ¢Â€Â™s Staid Stalwarts | False | By Quentin Hardy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/dance/simone-forti-and-charlemagne-palestine-reunite-at-moma.html | Italian Touch, With a Taste of Cognac | False | By Brian Seibert | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/television/oliver-north-now-in-the-service-of-tvs-kgb.html | Oliver North, Now in the Service of TVÃ¢Â€Â™s K.G.B. | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/music/ashley-monroe-resilient-country-singer-at-joes-pub.html | An Ache, and Pluck, That Linger in a Heart | False | By Nate Chinen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/music/the-chainsmokers-perform-selfie-at-highline-ballroom.html | Narcissism (Smile!), Set to a Thumping Beat | False | By Jon Caramanica | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/shopping-at-new-brooklyn-perfume-stores-Atelier-Cologne-Twisted-Lily.html | Notes of Orange, Apple and Brooklyn | False | By Alexandra Jacobs | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/design/architects-mourn-former-folk-art-museum-building.html | Architects Mourn Former Folk Art Museum Building | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/getting-a-college-degree-in-prison.html | Getting a College Degree in Prison | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/free-school-lunch-for-all.html | Free School Lunch for All | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/medicare-and-eye-doctors.html | Medicare and Eye Doctors | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/teaching-children-to-be-kind-and-compassionate.html | Teaching Children to Be Kind and Compassionate | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/movies/heaven-is-for-real-stars-greg-kinnear.html | His RÃ¤Ã©sumÃ©Ã© Before the Age of 4: Ã¢Â€Â˜I Saw Jesus on a HorseÃ¢Â€Â™ | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://dealbook.nytimes.com/2014/04/15/in-corporate-monitor-a-well-paying-job-but-unknown-results/ | In Corporate Monitor, a Well-Paying Job but Unknown Results | False | By Steven Davidoff Solomon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/health/pet-scans-found-to-clarify-vegetative-state.html | PET Scans Offer Clues on Vegetative States | False | By Denise Grady | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/in-nigeria-terrorism-moves-south.html | In Nigeria, Terrorism Moves South | False | By Adaobi Tricia Nwaubani | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/movies/mary-frank-and-tacita-dean-shape-two-documentaries.html | Two Artistic Outlooks, Heightened Side by Side | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/realestate/commercial/steven-b-greenberg.html | Steven B. Greenberg | False | By Vivian Marino | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/science/nasal-spray-holds-hope-in-fighting-flu-epidemic.html | Nasal Spray Holds Hope in Fighting Flu Epidemic | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/a-london-guide-for-1-police-plaza.html | A London Guide for 1 Police Plaza | False | By Joseph Goldstein and J. David Goodman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/economy/tech-leaps-job-losses-and-rising-inequality.html | Tech Leaps, Job Losses and Rising Inequality | False | By Eduardo Porter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/veterans-and-white-supremacy.html | Veterans and White Supremacy | False | By Kathleen Belew | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/sir-robert-peels-nine-principles-of-policing.html | Sir Robert Peelâ€ŚÂ‚Â´s Nine Principles of Policing | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/politics/marine-is-disciplined-for-drinking-on-presidential-trip.html | Marine Is Disciplined for Drinking on Presidential Trip | False | By Emmarie Huetteman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/e-cigarette-study-data-may-raise-concerns.html | Early Data in E-Cigarette Study May Raise Safety Concerns | False | By Barry Meier | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/in-yonkers-a-shuttered-jail-becomes-part-of-a-budding-art-scene.html | In Yonkers, a Shuttered Jail Becomes Part of a Budding Art Scene | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/hockey/for-hockeys-version-of-pairs-skaters-points-arent-for-style.html | For Hockeyâ€ŚÂ‚Â´s Version of Pairs Skaters, Points Arenâ€ŚÂ‚Â´t for Style | False | By Pat Pickens | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/not-the-same-old-same-old.html | Not the Same Old, Same Old | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/milan-court-gives-berlusconi-a-year-of-community-service.html | Milan Court Gives Berlusconi a Year of Community Service | False | By Elisabetta Povoledo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/washington-retail-districts-future-rides-on-streetcars.html | Washington Retail Districtâ€ŚÂ‚Â´s Future Rides on Streetcars | False | By Eugene L. Meyer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/sue-townsend-creator-of-adrian-mole-books-dies-at-68.html | Sue Townsend, Creator of Adrian Mole Books, Dies at 68 | False | By Paul Vitello | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/talk-about-income-inequality-de-blasio-is-no-bloomberg-tax-returns-confirm.html | Talk About Income Inequality: De Blasio Is No Bloomberg, Tax Returns Confirm | False | By Thomas Kaplan and Michael M. Grynbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/unpaid-interns-gain-the-right-to-sue.html | Unpaid Interns Gain the Right to Sue | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-21 | https://bits.blogs.nytimes.com/2014/04/15/tech-companies-commit-to-offering-a-kill-switch-for-preventing-phone-theft/ | Tech Companies Commit to Offering a â€ŚÂ‚Â´Kill Switchâ€ŚÂ‚Â´ for Preventing Phone Theft | False | By Brian X. Chen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/a-tough-transition-for-womens-triathlon.html | A Tough Transition for Womenâ€ŚÂ‚Â´s Triathlon | False | By Matt Krupnick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/media/turketarian-or-meatatarian-its-all-in-the-framily.html | â€ŚÂ‚Â´Turketarianâ€ŚÂ‚Â´ or â€ŚÂ‚Â´Meatatarianâ€ŚÂ‚Â´? Itâ€ŚÂ‚Â´s All in the â€ŚÂ‚Â´Framilyâ€ŚÂ‚Â´ | False | By Stuart Elliott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/winning-lottery-numbers-for-april-15-2014.html | Winning Lottery Numbers for April 15, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/bloomberg-plans-a-50-million-challenge-to-the-nra.html | Bloomberg Plans a $50 Million Challenge to the N.R.A. | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-18 | https://www.nytimes.com/2014/04/16/nyregion/parking-rules.html | Parking Rules | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/otto-petersen-the-voice-of-vulgarity-dies-at-53.html | Otto Petersen, the Voice of Vulgarity, Dies at 53 | False | By Margalit Fox | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/politics/texas-twins-campaign-but-they-arent-sure-for-what.html | Texas Twins Campaign, but They Arenâ€ŚÂ‚Â´t Sure for What | False | By Jason Horowitz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/hockey/look-up-line-would-warn-dangers-ahead-for-amateur-hockey-players.html | Look-Up Line Would Warn Dangerâ€ŚÂ‚Â´s Ahead for Amateur Hockey Players | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/media/fresh-off-pulitzer-win-the-globe-tentatively-toasts-its-future.html | Fresh Off Pulitzer Win, The Globe Tentatively Toasts Its Future | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/city-explores-ways-to-curb-taxi-speeds.html | City Explores Ways to Curb Taxi Speeds | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/mr-putins-power-play.html | Mr. Putinâ€™s Power Play | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/better-rules-for-bad-lawyers.html | Better Rules for Bad Lawyers | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/across-athens-graffiti-worth-a-thousand-words-of-malaise.html | Across Athens, Graffiti Worth a Thousand Words of Malaise | False | By Liz Alderman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/after-being-shot-boy-comforted-family.html | After Being Shot, Boy Comforted Family | False | By Nate Schweber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/baseball/continuing-comeback-pineda-will-face-scrutiny-over-substance.html | Pineda Set to Face Unwanted Scrutiny | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/russia-is-quick-to-bend-truth-about-ukraine.html | Russia Is Quick to Bend Truth About Ukraine | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/a-cleanup-plan-for-a-toxic-river.html | A Cleanup Plan for a Toxic River | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/theater/steven-soderbergh-directs-the-library-at-the-public.html | Cruel Truths Always Survive a Shooting | False | By Ben Brantley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/game-of-drones.html | Game of Drones | False | By Maureen Dowd | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/gm-chief-cites-new-safety-moves-and-says-repairs-are-now-underway.html | G.M. Chief Cites New Safety Moves and Says Repairs Are Now Underway | False | By Bill Vlasic | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/more-talks-expected-in-rape-lawsuit.html | More Talks Expected in â€˜Â²Central Park Fiveâ€™ Lawsuit | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/general-and-former-defense-official-urge-nonlethal-military-aid-for-ukraine.html | General and Former Defense Official Urge Nonlethal Military Aid for Ukraine | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/despite-spills-hazards-ride-the-rails-in-secret.html | Despite Rise in Spills, Hazardous Cargo Rides Rails in Secret | False | By Jad Mouawad | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/arizona-law-signed-to-allow-surprise-inspections-at-abortion-clinics.html | Arizona Law Signed to Allow Surprise Inspections at Abortion Clinics | False | By Fernanda Santos | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/international/brazils-star-petrobras-is-hobbled-by-scandal-and-stagnation.html | Brazilâ€™s Star, Petrobras, Is Hobbled by Scandal and Stagnation | False | By Simon Romero and Landon Thomas Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/middleeast/as-war-rages-in-syria-presidential-election-looms.html | In Syria, a Show of Democracy Amid Destruction | False | By Anne Barnard | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/middleeast/at-un-a-grim-viewing-of-alleged-syrian-torture.html | At U.N., a Grim Viewing of Alleged Syrian Torture | False | By Somini Sengupta | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/international/as-credit-dries-up-smaller-companies-in-china-feel-the-pinch.html | As Credit Dries Up, Smaller Companies in China Feel the Pinch | False | By Keith Bradsher | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/britain-new-surveillance-chief-named.html | Britain: New Surveillance Chief Named | False | By Katrin Bennhold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/the-hague-charges-stand-for-mladic.html | The Hague: Charges Stand for Mladic | False | By Marlise Simons | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/americas/canada-5-students-killed-in-alberta.html | Canada: 5 Students Killed in Alberta | False | By Ian Austen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/baseball/mets-lagares-takes-detour-to-the-disabled-list.html | Metsâ€™ Lagares Takes Detour to the Disabled List | False | By Tim Rohan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/international/growth-rate-rose-7-4-in-1st-quarter-china-reports.html | Growth Rose 7.4% in First Quarter, China Reports | False | By Keith Bradsher | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/basketball/a-new-york-rivalry-takes-an-uneven-turn.html | A New York Rivalry Takes an Uneven Turn | False | By Andrew Keh and Scott Cacciola | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/basketball/as-season-nears-end-wizards-can-rise-or-fall.html | As Season Nears End, Wizards Can Rise or Fall | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://dealbook.nytimes.com/2014/04/15/softbank-shares-rise-on-alibaba-profit-report/ | SoftBank Shares Get Lift From Alibaba, Too | False | By Neil Gough | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/education/revised-sat-wont-include-obscure-vocabulary-words.html | Revised SAT Wonâ€™t Include Obscure Vocabulary Words | False | By Tamar Lewin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-22 | https://well.blogs.nytimes.com/2014/04/16/younger-skin-through-exercise/ | Younger Skin Through Exercise | False | By Gretchen Reynolds | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/asia/rescuers-rush-to-south-korean-ferry-accident.html | Rescuers Rush to South Korean Ferry Accident | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/hockey/more-ex-players-sue-nhl.html | More Ex-Players Sue N.H.L. | False | By Ken Belson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/pageoneplus/corrections-april-16-2014.html | Corrections: April 16, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s on Wednesday | False | By Kathryn Shattuck | | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/asia/south-korean-ferry-accident.html | Students Among Hundreds Missing After South Korean Ferry Sinks | False | By Su-Hyun Lee and Choe Sang-Hun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/ncaafootball/a-top-player-accused-and-a-flawed-rape-inquiry.html | A Top Player Accused, and a Flawed Rape Inquiry | False | By Walt Bogdanich | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://dealbook.nytimes.com/2014/04/16/credit-suisse-profit-falls-34-in-first-quarter/ | Credit Suisse Profit Falls 34% in First Quarter | False | By Chad Bray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/africa/oscar-pistorius-murder-trial.html | Pistorius Trial to Adjourn This Week Until May 5, Days Before Election | False | By Alan Cowell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/comfort-food-grows-up.html | Comfort Food Grows Up | False | By Sam Sifton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/how-the-president-got-to-i-do-on-same-sex-marriage.html | How the President Got to â€šÃ„Â²I Doâ€šÃ„Â´ on Same-Sex Marriage | False | By Jo Becker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/what-germany-can-teach-japan.html | What Germany Can Teach Japan | False | By Jochen Bittner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/egypts-enduring-passion-for-soccer.html | Egypt's Enduring Passion for Soccer | False | By Alaa Al Aswany | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/beijings-facts-and-fictions.html | Beijing's Facts, and Fictions | False | By Murong Xuecun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/europe/ukraine-crisis.html | Ukraine Push Against Rebels Grinds to Halt | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://dealbook.nytimes.com/2014/04/16/bank-of-america-swings-to-quarterly-loss-on-legal-costs/ | Bank of America, Weighed by Legal Costs, Posts Loss | False | By Michael Corkery | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/technology/the-future-of-facebook-may-not-say-facebook.html | The Future of Facebook May Not Say â€šÃ„Â²Facebookâ€šÃ„Â´ | False | By Farhad Manjoo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/us/bp-oil-cleanup-gulf-coast.html | â€šÃ„Â²Active Cleanupâ€šÃ„Â´ of Oil Spill Is Ended on Louisiana Coast | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://dealbook.nytimes.com/2014/04/16/former-bitcoin-exchange-mt-gox-set-to-liquidate-in-absence-of-revival-plan/ | In Disarray, Mt. Gox Signals a Move Toward Liquidation | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/soccer/far-from-home-english-coaches-find-success.html | Far From Home, English Coaches Find Success | False | By John Duerden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/asia/female-candidate-navigates-hurdle-filled-campaign-trail-in-india.html | Political Novice in India Meets a Gritty Reality on the Campaign Trail | False | By Gardiner Harris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/middleeast/pushing-the-2-state-path-in-gaza.html | Pushing the 2-State Path in Gaza | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/smallbusiness/entrepreneurs-seeking-a-place-to-start-a-business-find-a-surprising-answer-detroit.html | Hanging a Shingle in Detroit | False | By Stacy Cowley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/worlds-fair-brought-out-port-authoritys-whimsical-side.html | World'sâ€šÃ„Â´s Fair Showed a Different Side of the Port Authority | False | By David W. Dunlap | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-20 | https://intransit.blogs.nytimes.com/2014/04/16/new-tours-of-johnsons-glass-house/ | New Tours of Johnsonâ€šÃ„Â´s Glass House | False | By Diane Daniel | | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/technology/personaltech/many-easy-ways-to-find-compare-and-book-hotel-rooms.html | Finding, Comparing and Booking Rooms From Your Mobile Device | False | By Kit Eaton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://artsbeat.blogs.nytimes.com/2014/04/16/miley-cyrus-cancels-concerts-after-hospitalization/ | Miley Cyrus Cancels Concerts After Hospitalization | False | By Michael Cooper | | TX 8-068-174 | |
| 2014-04-16 | 2014-04-20 | https://tmagazine.blogs.nytimes.com/2014/04/16/on-view-turning-ancient-craft-techniques-into-modern-fashion/ | On View | Turning Ancient Craft Techniques Into Modern Fashion | False | By Brooke Bobb | | TX 8-068-174 | |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/a-list-of-demands-greets-twitter-delegation-in-turkey.html | Turkey Greets Twitter Delegation With List of Demands | False | By Ceylan Yeginsu and Tim Arango | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/asia/taliban-say-they-killed-7-afghan-policemen.html | Taliban Say They Killed 7 Afghan Police Officers | False | By Azam Ahmed and Rod Nordland | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/international/starbucks-to-move-european-offices-to-london.html | Criticized on Taxes, Starbucks Will Move European Offices to London | False | By David Jolly | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/theater/for-tony-nominations-musicals-are-anyones-guess.html | Contenders for the New Musical Tony Are Anyoneâ€šÃ„ôs Guess | False | By Patrick Healy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/us/politics/unfinished-business-complicates-clintons-diplomatic-legacy.html | Hillary Clinton Struggles to Define a Legacy in Progress | False | By Mark Landler and Amy Chozick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/economy/yellen-federal-reserve.html | Yellen Says Job Weakness Forestalls Raising Rates | False | By Nelson D. Schwartz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://artsbeat.blogs.nytimes.com/2014/04/16/e-l-doctorow-wins-library-of-congress-award/ | E. L. Doctorow Wins Library of Congress Award | False | By John Williams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/media/dee-dee-myers-to-join-warner-bros-as-head-of-communications.html | Dee Dee Myers to Join Warner Bros. as Head of Communications | False | By Michael Cieply | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-20 | https://www.nytimes.com/2014/04/20/theater/climate-change-the-musical.html | Climate Change, the Musical | False | By Charles Isherwood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/florida-derby-winner-to-miss-kentucky-derby.html | Florida Derby Winner to Miss Kentucky Derby | False | By Melissa Hoppert | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/the-east-village-in-the-thick-of-things.html | The East Village: In the Thick of Things | False | By Joyce Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/education/competing-views-of-teacher-tenure-are-on-display-in-california-case.html | Competing Views of Teacher Tenure Are on Display in California Case | False | By Jennifer Medina | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/incorporating-a-touch-of-cabaret-into-your-wardrobe.html | Incorporating a Touch of â€šÃ„Ã²Cabaretâ€šÃ„Ã´ Into Your Wardrobe | False | By Erica M. Blumenthal | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://dealbook.nytimes.com/2014/04/16/post-holdings-said-to-reach-2-5-billion-deal-for-michael-foods/ | Post Holdings Reaches $2.5 Billion Deal for Michael Foods | False | By William Alden and David Gelles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/energy-environment/measuring-africas-air-pollution.html | Measuring Africaâ€šÃ„ôs Air Pollution | False | By Kate Galbraith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/a-thriving-market-where-air-jordans-are-blue-chips.html | For Young Traders, a Market Where Air Jordans Are Blue Chips | False | By Grant Glickson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/technology/personaltech/the-best-photo-organizing-app-im-still-looking.html | The Best Photo Organizing App? Iâ€šÃ„ôm Still Looking | False | By Molly Wood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/international/british-government-looks-for-lift-from-economic-data.html | British Government Seeks Lift From Economic Data | False | By Stephen Castle | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://dealbook.nytimes.com/2014/04/16/steven-cohen-gets-to-trade-for-90-days-before-paying-penalty/ | Cohen Gets to Trade for 90 Days Before Paying SAC Penalty | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-27 | https://intransit.blogs.nytimes.com/2014/04/16/a-scottish-trail-will-celebrate-john-muir/ | A Scottish Trail Will Celebrate John Muir | False | By Charu Suri | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/asia/pakistani-taliban-end-ceasefire-with-government.html | Taliban End a Cease-Fire With Pakistan | False | By Ismail Khan and Declan Walsh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/international/in-germany-strong-words-over-googles-power.html | In Germany, Strong Words Over Google's Power | False | By Alison Smale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/us/us-deportations-drop-43-percent-in-last-five-years.html | Court Deportations Drop 43 Percent in Past Five Years | False | By Julia Preston | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/baseball/tanaka-handles-the-cold-and-overpowers-the-cubs.html | Tanaka Lets Neither Cubs Nor the Cold Get to Him | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/technology/personaltech/cut-the-clutter-in-your-social-media-accounts.html | Cut the Clutter in Your Social Media Accounts | False | By Hanna Ingber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/dance/ballet-ny-at-ailey-citigroup-theater.html | â€šÃ„Ã²In the Garden of Soulsâ€šÃ„Ã´ and Gardens of Childhood | False | By Brian Seibert | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/technology/google-revenue-jumps-but-misses-forecasts.html | Earnings and Sales From Google Disappoint | False | By David Streitfeld | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-20 | https://www.nytimes.com/2014/04/20/movies/filmmaker-zack-parker-shoots-his-thrillers-in-indiana.html | One-Man Hollywood in the Midwest | False | By Mekado Murphy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/books/andres-neumans-new-novel-is-talking-to-ourselves.html | Conquering Displacement With Words | False | By Valerie Miles | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/technology/ibm-quarterly-earnings.html | Profit and Revenue Slip at IBM as Hardware Sales Fall and Layoff Costs Rise | False | By Steve Lohr | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/media/abc-news-at-odds-with-center-for-public-integrity-over-pulitzer-prize.html | Credit Sought by ABC News for Pulitzer, but Rejected | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/health/diabetes-complications-show-sharp-decline-report-finds.html | For Diabetics, Health Risks Fall Sharply | False | By Sabrina Tavernise and Denise Grady | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/a-filmmaker-relishes-his-next-act-s.html | A Filmmaker Relishes His Next Act(s) | False | By John Koblin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/street-style-at-the-souk-waqif-in-doha-qatar.html | A Cultural Bazaar in Doha, Qatar | False | By Charlotte Buchen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/books/the-selected-letters-of-elia-kazan.html | Combative Director, Even in Letters | False | By Janet Maslin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/beauty-bars-that-offer-quick-touch-ups.html | Beauty Bars That Offer Quick Touch-Ups | False | By Marisa Meltzer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/dance/ballet-hispanico-performs-gustavo-ramirez-sansano-at-joyce.html | In a Choreographerâ€šÃ„Ã´s Imagination, a Kiss Is Never Just a Kiss | False | By Siobhan Burke | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/music/phil-lesh-and-friends-at-the-brooklyn-academy-of-music.html | Songs of the Dead (and Others), Alive and Kicking | False | By Jon Pareles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/music/lucie-arnaz-performs-at-cafe-carlyle.html | A Little Zaniness and a Little Cabaret | False | By Stephen Holden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/television/jon-stewarts-big-role-in-developing-stars.html | True King of Late Night? He Might Raise Eyebrows | False | By Jason Zinoman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/books/brandon-sanderson-tops-best-sellers-with-words-of-radiance.html | After Years of Writing, an Authorâ€šÃ„Ã´s Own Epic Fantasy Comes True | False | By Dana Jennings | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/middleeast/jordanian-planes-strike-3-trucks-trying-to-enter-from-syria.html | Jordanian Jets Strike Vehicles Trying to Enter From Syria | False | By Anne Barnard and Karam Shoumali | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/sky-ferreira-a-rebel-when-time-permits.html | Sky Ferreira: A Rebel, When Time Permits | False | By Marisa Meltzer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/crosswords/bridge/silodor-open-pairs-at-the-spring-nationals.html | Silodor Open Pairs at the Spring Nationals | False | By Phillip Alder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/music/deals-by-the-incoming-la-scala-chief-cause-a-stir.html | Deals by the Incoming La Scala Chief Cause a Stir | False | By Gaia Pianigiani and Rebecca Schmid | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/in-all-the-spring-fashion-looks-a-balance.html | In All the Spring Fashion Looks, a Balance | False | By Ruth La Ferla | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/Spring-Fashion-floral-prints.html | Spring Fashion: Hand Yourself Bouquets | False | By Ruth La Ferla | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-20 | https://www.nytimes.com/2014/04/20/theater/gertrude-steins-the-world-is-round-becomes-a-musical.html | A Rose Is a Rose Is a Song Is a Song | False | By Diep Tran | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/Arianne-Phillips-Veteran-Stylist-Makes-Costume-Design-Broadway-Debut-Hedwig-and-the-Angry-Inch.html | From Madonna to Hedwig, Dressing the Divas of Rock | False | By Matthew Schneier | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/square-feet-84-possessions-305.html | Square Feet: 84. Possessions: 305. | False | By Steven Kurutz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/discounts-at-broadway-panhandler-and-lightology.html | Discounts at Broadway Panhandler and Lightology | False | By Rima Suqi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/should-we-remove-wall-to-wall-carpeting.html | Should We Remove Wall-to-Wall Carpeting? | False | By Tim McKeough | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/devices-like-fitbit-and-up24-being-used-by-gyms-to-track-clients-fitness-activity.html | Your Trainer Saw That | False | By Courtney Rubin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/gather-round-the-fire-wherever-you-want-it.html | Gather Round the Fire, Wherever You Want It | False | By Natalie Shutler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/a-cold-one-wrapped-in-plastic.html | A Cold One Wrapped in Plastic | False | By Rima Suqi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/symbolism-meets-modern-life.html | Symbolism Meets Modern Life | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/soccer-particularly-englands-premier-league-growing-in-popularity-in-new-york-creative-circles.html | Their Game, Now Ours | False | By Alex Williams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/when-our-maids-lived-in.html | When Our Maids Lived In | False | | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/greathomesanddestinations/its-all-1810-to-them.html | Itâ€šÃ„Â´s All 1810 to Them | False | By Elaine Louie | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/a-need-to-go-public-with-test-data.html | A Need to Go Public With Test Data | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/occasional-tables-holding-their-liquor.html | Occasional Tables: Holding Their Liquor | False | By Tim McKeough | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/political-roadblocks-to-action-on-climate-change.html | Political Roadblocks to Action on Climate Change | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/cancer-society-and-tobacco.html | Cancer Society and Tobacco | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/gilded-lily-chelsea.html | Gilded Lily | Chelsea | False | By Ben Detrick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/better-pay-for-the-disabled.html | Better Pay for the Disabled | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/in-milan-putting-a-pretty-face-on-it.html | In Milan, Putting a Pretty Face on It | False | By Julie Lasky | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/luxury-oral-care-toothpaste.html | Luxury Oral-Care | False | By Christina Valhouli | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/dutch-design-up-for-bid.html | Dutch Design, Up for Bid | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/baseball/gee-helps-mets-sweep-diamondbacks-but-leaves-some-room-for-worry.html | Gee, Perfect Through Four Innings, Sparkles as Mets Sweep Diamondbacks | False | By Tim Rohan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/the-deepwater-horizon-threat.html | The Deepwater Horizon Threat | False | By S. Elizabeth Birnbaum and Jacqueline Savitz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/openings-events-and-sales-for-the-week-of-april-17.html | Openings, Events and Sales for the Week of April 17 | False | By Alison S. Cohn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/americas-urban-future.html | Americaâ€šÃ„Â´s Urban Future | False | By Vishaan Chakrabarti | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/us/politics/obama-looks-for-midterm-advantage-on-job-training-and-immigration.html | Obama Looks for Midterm Advantage on Job Training and Immigration | False | By Emmarie Huetteman and Peter Baker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/basketball/herb-kohl-set-to-sell-milwaukee-bucks-to-marc-lasry-and-wesley-edens.html | Former Senator Is Selling the Bucks After Three Decades | False | By Richard Sandomir | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/hockey/rangers-vs-flyers-first-round-series-preview.html | Precision to Meet Brute Force | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/us/boston-police-to-bolster-presence-before-marathon.html | Boston Police to Bolster Presence Before Marathon | False | By Jess Bidgood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/suburbs-try-to-hold-onto-young-adults-as-exodus-to-cities-appears-to-grow.html | Suburbs Try to Prevent an Exodus as Young Adults Move to Cities and Stay | False | By Joseph Berger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://dealbook.nytimes.com/2014/04/16/a-settlement-on-soured-mortgages-may-raise-questions-on-what-is-enough/ | A Settlement on Soured Mortgages May Raise Questions on What Is Enough | False | By Peter Eavis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://bits.blogs.nytimes.com/2014/04/16/its-official-yahoos-former-no-2-made-a-lot-more-than-his-boss/ | Itâ€šÃ„Â´s Official: Yahooâ€šÃ„Â´s Former No. 2 Made a Lot More Than His Boss | False | By Vindu Goel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/us/with-eyes-on-2016-perry-is-mired-in-the-past.html | With Eyes on 2016, Perry Is Mired in the Past | False | By Manny Fernandez | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/new-york-lawmakers-push-to-raise-wages-at-biggest-chains.html | New York Lawmakers Push to Raise Wages at Biggest Chains | False | By Kate Taylor | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/when-liking-a-brand-online-voids-the-right-to-sue.html | When â€šÃ„Â´Likingâ€šÃ„Â´ a Brand Online Voids the Right to Sue | False | By Stephanie Strom | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/theres-a-moon-out-tonight.html | Thereâ€šÃ„Â´s a Moon Out Tonight | False | By Gail Collins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/ncaafootball/fault-lines-appear-at-northwestern-over-union-vote.html | Fault Lines Appear at Northwestern Over Union Vote | False | By Ben Strauss | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/europe/between-obama-and-putin-a-game-of-he-said-he-said.html | Between Obama and Putin, a Game of He Said, He Said | False | By Mark Landler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/need-for-pulaski-skyway-repairs-is-obvious-but-honesty-about-financing-is-not.html | Ailing Pulaski Skyway Offers a Lesson in Creative Financing | False | By Michael Powell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/football/jets-add-johnson-while-giants-get-freeman-for-insurance.html | Jets Add Spark While Giants Get Insurance | False | By Bill Pennington | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/media/a-childrens-book-to-comfort-frightened-parents.html | Children's Book to Soothe Parents of the College-Bound | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/with-anticorruption-panel-gone-a-move-to-monitor-new-york-lawmakers-income-is-thwarted.html | With Panel Gone, a Move to Monitor New York Lawmakers' Income Is Thwarted | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/europe/russia-economy-worsens-even-before-sanctions-hit.html | Russia Economy Worsens Even Before Sanctions Hit | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/spying-at-the-nypd.html | Spying at the N.Y.P.D. | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/us/as-detroit-pensioners-rejoice-bankruptcy-experts-are-wary.html | Pensioners in Detroit Rejoice, Though Deal Is Far From Done | False | By Steven Yaccino and Monica Davey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/hockey/rangers-coach-alain-vigneaults-patience-pays-off.html | Rangers and Coach Are Lost No Longer | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/europe/talks-a-chance-for-russia-to-step-back-on-ukraine.html | Talks a Chance for Russia to Step Back on Ukraine | False | By Michael R. Gordon and James Kanter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/middleeast/syrian-war-takes-heavy-toll-at-a-crossroad-of-cultures.html | Syrian War Takes Heavy Toll at a Crossroad of Cultures | False | By Anne Barnard | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/criminalizing-expectant-mothers.html | Criminalizing Expectant Mothers | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/winning-lottery-numbers-for-april-16-2014.html | Winning Lottery Numbers for April 16, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/officer-stands-by-his-account-of-scuffle-at-occupy-wall-street-protest.html | Officer Stands by His Account of Scuffle at Occupy Wall Street Protest | False | By Nate Schweber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/international/hungarys-central-bank-seizes-bold-strategies.html | Hungary's Central Bank Seizes Bold Strategies | False | By Danny Hakim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/reining-in-predatory-schools.html | Reining In Predatory Schools | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/in-ukraine-seeking-us-aid.html | In Ukraine, Seeking U.S. Aid | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/theater/james-franco-and-chris-odowd-in-of-mice-and-men.html | Hey, George, We Made It Back to Broadway | False | By Ben Brantley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/europe/in-ukraine-russia-plays-a-weighted-word-game.html | In Ukraine, Russia Plays a Weighted Word Game | False | By Andrew Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/after-2-years-mta-and-union-close-in-on-a-new-contract.html | After 2 Years, M.T.A. and Union Close In on a New Contract | False | By Steven Greenhouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/africa/central-african-republic-aid-sought-for-those-fleeing-unrest.html | Central African Republic: Aid Sought for Those Fleeing Unrest | False | By Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/middleeast/gaza-blasts-kill-hamas-militants.html | Gaza: Blasts Kill Hamas Militants | False | By Fares Akram | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/baseball/pineda-keeps-cubs-in-palm-of-his-hand.html | Pineda's Line: No Runs Allowed, and No More Talk | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/basketball/woodson-is-looking-to-next-season-but-others-eyes-are-on-him.html | Woodson Is Looking to Next Season, but Others' Eyes Are on Him | False | By Scott Cacciola | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/design/alan-davie-painter-with-a-global-bent-dies-at-93.html | Alan Davie, Painter With a Global Bent, Dies at 93 | False | By Bruce Weber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/books/f-reid-buckley-novelist-and-columnist-dies-at-83.html | F. Reid Buckley, Novelist and Columnist, Dies at 83 | False | By Paul Vitello | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/basketball/nets-get-6th-seed-and-will-face-raptors.html | Nets Get 6th Seed and Will Face Raptors | False | By Andrew Keh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/17/arts/television/warren-forma-documentary-filmmaker-is-dead-at-90.html | Warren Forma, Documentary Filmmaker, Is Dead at 90 | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/television/whats-on-thursday.html | What's On Thursday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/greathomesanddestinations/tennis-star-lleyton-hewitt-selling-home-in-sydney.html | Beach Home Has a View, but Lacks a Tennis Court | False | By Michael Mapstone | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/greathomesanddestinations/istanbul-villa-has-been-a-home-by-the-sea.html | A Little-Used Villa Has Been a Home Beside the Sea | False | By Abigail R. Esman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/pageoneplus/corrections-april-17-2014.html | Corrections: April 17, 2014 | False | | | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/17/world/asia/in-india-votes-won-by-feeling-not-facts.html | Votes Won by Feeling, Not Facts | False | By Manu Joseph | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/u-s-activist-investor-turns-eyes-toward-europe/ | U.S. Activist Investor Turns Eyes Toward Europe | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://sinosphere.blogs.nytimes.com/2014/04/17/an-internet-big-v-opts-for-abject-contrition/ | An Internet â€šÃ„Â²Big Vâ€šÃ„Â´ Opts for Abject Contrition | False | By Chris Buckley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/international/european-car-sales-strengthen-on-manufacturer-incentives.html | European Car Sales Strengthen on Manufacturer Incentives | False | By David Jolly | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/its-the-end-of-the-world-as-we-know-it-and-he-feels-fine.html | Itâ€šÃ„Â´s the End of the World as We Know It . . . and He Feels Fine | False | By Daniel Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/indias-youth-challenge.html | India's Youth Challenge | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/china-and-the-toll-of-smoking.html | China and the Toll of Smoking | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/ukrainian-hopes-russian-failings.html | Ukrainian Hopes, Russian Failings | False | By Maxim Trudolyubov | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/freedom-to-offend-everyone.html | Freedom to Offend Everyone | False | By Nesrine Malik | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/europe/russia-ukraine.html | Away From Show of Diplomacy in Geneva, Putin Puts On a Show of His Own | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/asia/south-korean-ferry-accident.html | Human Error Suspected as Hope Fades in Korean Ferry Sinking | False | By Choe Sang-Hun, Su-Hyun Lee and Jiha Ham | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/perry-evans-of-closely-on-craftsmanship-and-early-rising.html | Perry Evans of Closely, on Craftsmanship and Early Rising | False | By Adam Bryant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/bain-capital-raises-7-3-billion-for-buyout-fund/ | Bain Capital Raises $7.3 Billion for Buyout Fund | False | By William Alden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/television/tatiana-maslany-plays-many-characters-in-orphan-black.html | Shape-Shifting Into Success | False | By Margy Rochlin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/international/Satirical-Staging-of-Britain-With-Future-Royals.html | Dysfunction Rules Royalty Onstage | False | By Matt Wolf | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/ge-posts-strong-growth-in-industrial-business-units.html | G.E. Posts Strong Growth In Its Industrial Businesses | False | By Steve Lohr | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/africa/oscar-pistorius-trial.html | Pistorius Trial Adjourns With Key Witness in Doubt | False | By Alan Cowell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/politics/gop-campaign-outreach-tool-gun-sweepstakes.html | G.O.P. Discovers Useful Voter Outreach Tool: Gun Sweepstakes | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/music/jill-sobule-finds-seeds-of-dotties-charms-in-a-drawer.html | Sometimes a Bad Birthday Gift Has Its Uses | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/why-sugarcoat-british-conglomerates-chief-labels-2013-a-disaster/ | Chief of British Conglomerate Calls 2013 Results â€šÃ„Â²Disastrousâ€šÃ„Â´ | False | By Jenny Anderson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/robin-roberts-by-the-book.html | Robin Roberts: By the Book | False | | | TX 8-068-174 | |
| 2014-04-17 | 2014-04-22 | https://well.blogs.nytimes.com/2014/04/17/pregnancy-weight-gain-predicts-childs-obesity/ | Pregnancy Weight Gain Predicts Childâ€šÃ„Â´s Obesity | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/walmart-to-offer-customers-money-transfers-between-stores.html | Walmart Will Enter Cash Wiring Business | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-19 | https://www.nytimes.com/2014/04/16/your-money/app-makes-it-easier-to-spot-and-dispute-questionable-payment-transactions.html | App for Spotting and Disputing Dubious Charges | False | By Ann Carrns | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/soccer/gloom-gets-darker-for-barcelona.html | Gloom Gets Darker for Barcelona | False | By Rob Hughes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/basil-a-paterson-harlem-leader-and-father-of-a-governor-dies-at-87.html | Basil A. Paterson, 87, a Power in Harlem With Statewide Reach, Dies | False | By Robert D. McFadden | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-18 | https://artsbeat.blogs.nytimes.com/2014/04/17/french-court-dismisses-hate-speech-case-against-dylan/ | French Court Dismisses Hate Speech Case Against Dylan | False | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/muslims-in-new-york-city-unite-on-push-to-add-holidays-to-school-calendar.html | Muslims in New York City Unite on Push to Add Holidays to School Calendar | False | By Sharon Otterman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/politics/in-a-switch-some-campaign-ads-press-the-positive.html | Political Ads, Often Negative, Try Instead to Accentuate the Positive | False | By Ashley Parker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-20 | https://tmagazine.blogs.nytimes.com/2014/04/17/rules-of-style-mac-demarco-on-wearing-womens-lipstick-and-the-elements-of-no-fuss-style-ready-for-copy/ | Mac DeMarco on Wearing Womenâ€™s Clothing and the Elements of No-Fuss Style | False | By Alex Frank | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/basketball/nba-players-reset-union-search-with-kevin-johnson-as-point-man.html | N.B.A. Players Reset Union Search With Kevin Johnson as Point Man | False | By Harvey Araton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/middleeast/arab-israeli-activist-is-moved-to-house-arrest.html | Arab-Israeli Activist Is Moved to House Arrest | False | By Isabel Kershner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/platform-a-new-performance-series-at-the-transit-museum.html | Itâ€™s Showtime. Watch the Closing Doors, Please. | False | By Anand Giridharadas | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://artsbeat.blogs.nytimes.com/2014/04/17/lawsuit-aims-to-derail-new-york-library-plan/ | Lawsuit Aims to Derail New York Library Plan | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/theater/michael-c-hall-finally-plays-a-man-who-loves-to-open-up.html | Back Onstage, With Fewer Secrets | False | By Rob Weinert-Kendt | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/move-to-ban-recalled-gm-cars-from-roads-is-denied.html | A Bid to Park Recalled G.M. Cars Is Denied | False | By Hilary Stout | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/theater/catherine-trieschmann-and-eric-coble-on-the-writing-life.html | Two Out-of-Towners, Happily So | False | By Alexis Soloski | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/health/fda-tells-doctors-to-stop-procedure-used-to-remove-uterine-fibroids.html | F.D.A. Discourages Procedure in Uterine Surgery | False | By Denise Grady | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/basketball/jabari-parker-of-duke-declares-for-nba-draft.html | Jabari Parker of Duke Declares for N.B.A. Draft | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/travel/36-hours-in-prague.html | 36 Hours in Prague | False | By Evan Rail | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/travel/in-lecce-making-magic-with-humble-ingredients.html | In Lecce, Making Magic With Humble Ingredients | False | By Seth Sherwood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/travel/portraits-on-the-page-of-paris-london-and-venice.html | Portraits on the Page of Paris, London and Venice | False | By Suzanne MacNeille | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/music/plays-promote-personas-of-billie-holiday-and-louis-armstrong.html | The Personification of Legends | False | By Nate Chinen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://dealbook.blogs.nytimes.com/2014/04/17/blackrock-profit-rises-as-it-attracts-more-money-from-investors/ | BlackRock Profit Rises as It Attracts More Money From Investors | False | By William Alden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-21 | https://bits.blogs.nytimes.com/2014/04/17/uber-faces-rebukes-in-europe/ | Uber Faces Rebukes in Europe | False | By Mark Scott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/design/repatriated-works-back-in-their-countries-of-origin.html | Vision of Home | False | By Rachel Donadio | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/media/in-lawsuit-director-of-new-x-men-film-is-accused-of-sexual-assault.html | Suit Accuses Director of New â€˜X-Menâ€™ Film of Sexual Assault | False | By Brooks Barnes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/staten-island-officers-will-carry-heroin-antidote.html | In Effort to Fight Overdoses, Staten Island Officers Will Soon Carry Heroin Antidote | False | By J. David Goodman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://artsbeat.blogs.nytimes.com/2014/04/17/cast-of-fun-home-heading-to-south-carolina-amid-dispute-over-book/ | Cast of â€˜Fun Homeâ€™ Heading to South Carolina Amid Dispute Over Book | False | By Patrick Healy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/hayden-dunham-and-meriem-bennani-paste.html | Hayden Dunham and Meriem Bennani: â€˜Pasteâ€™ | False | By Martha Schwendener | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/christine-meisner-disquieting-nature.html | Christine Meisner: â€˜Disquieting Natureâ€™ | False | By Holland Cotter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/general-mills-amends-new-legal-policies.html | General Mills Amends New Legal Policies | False | By Stephanie Strom | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/africa/kenyas-answer-to-terrorism-sweeping-roundups-of-somalis.html | Kenyaâ€™s Wide Net Against Terror Sweeps Up Refugees | False | By Ismaâ€™il Kushkush | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/ali-banisadr-motherboard.html | Ali Banisadr: â€˜Motherboardâ€™ | False | By Roberta Smith | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/science/space/scientists-find-an-earth-twin-or-maybe-a-cousin.html | Scientists Find an â€šÃ„Â²Earth Twin,â€šÃ„Â´ or Perhaps a Cousin | False | By Kenneth Chang | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/as-a-gallery-closes-its-doors-a-cherished-wall-comes-down-too.html | As East Village Gallery Closes, a Dispute Lingers | False | By Colin Moynihan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/if-youre-accidentally-not-included-dont-worry-about-it.html | â€šÃ„Â²If Youâ€šÃ„Â´re Accidentally Not Included, Donâ€šÃ„Â´t Worry About Itâ€šÃ„Â´ | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://artsbeat.blogs.nytimes.com/2014/04/17/american-academy-of-arts-and-sciences-names-new-president/ | American Academy of Arts and Sciences Names New President | False | By Felicia R. Lee | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/officials-zero-in-on-allegations-of-kickbacks-in-luxury-car-sales/ | Charges Are Said to Be Near Over Kickbacks in Exports of Luxury Cars to China | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/europe/britain-considers-new-advice-for-retirees-when-to-expect-to-die.html | How Near Is the End? Britain May Tell Retirees | False | By Katrin Bennhold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/hungry-city-kung-fu-little-steamed-buns-ramen-in-hells-kitchen.html | A Showman Puts Noodles on Display | False | By Ligaya Mishan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/the-tribeca-drive-in-series-offers-free-films.html | The Tribeca Drive-In Series Offers Free Films | False | By A. C. Lee | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/robert-mangold.html | Robert Mangold | False | By Roberta Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/weibo-and-sabre-rise-in-market-debut-after-shrinking-i-p-o-s/ | Shares of Twitter-Like Weibo Surge on Opening Day, as China I.P.O.s Mount | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/the-real-estate-show-was-then-1980.html | â€šÃ„Â²The Real Estate Show Was Then: 1980â€šÃ„Â´ | False | By Ken Johnson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/international/nestle-loses-a-clash-over-single-serve-coffee.html | NestlÃ©â€šÃ„Â´ Loses a Clash Over Single-Serve Coffee | False | By David Jolly | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/Modern-love-Is-God-Just-Not-That-Into-Me.html | Is God Just Not That Into Me? | False | By Stacey Dâ€šÃ„Â´Erasmo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/when-the-stars-begin-to-fall-at-studio-museum-in-harlem.html | Creation in Personal Utopias | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-19 | https://artsbeat.blogs.nytimes.com/2014/04/17/colm-toibin-named-chairman-of-pen-world-voices-festival/ | Colm Toibin Named Chairman of PEN World Voices Festival | False | By John Williams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/obama-says-young-adults-push-health-care-enrollment-above-targets.html | Enrollments Exceed Obamaâ€šÃ„Â´s Target for Health Care Act | False | By Mark Landler and Michael D. Shear | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/asia/one-fifth-of-chinas-farmland-is-polluted-state-report-finds.html | One-Fifth of Chinaâ€šÃ„Â´s Farmland Is Polluted, State Study Finds | False | By Edward Wong | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/lovers-at-the-chameleon-club-paris-1932-by-francine-prose.html | Divine Decadence | False | By Edmund White | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/adam-begleys-updike.html | Updike at Rest | False | By Orhan Pamuk | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/asias-cauldron-by-robert-d-kaplan.html | Sea Change | False | By Ian Morris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/social-qs-Addressing-old-flames-bathroom-phone-conversations.html | Live and Love for Today | False | By Philip Galanes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/football/jets-chris-johnson-disputes-report-that-knee-is-arthritic.html | Jetsâ€šÃ„Â´ Newly Signed Running Back Denies Report That His Injured Knee Is Arthritic | False | By Tom Pedulla | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/letters-stevens-v-shakespeare.html | Letters: Stevens v. Shakespeare | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/dining/bar-below-rye-in-williamsburg-is-a-comfortable-nook.html | A Relaxed Cabin Feel, Made for Conversation | False | By Steve Reddicliffe | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/gupta-to-surrender-to-prison-on-june-17/ | Gupta to Surrender to Prison on June 17 | False | By William Alden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/looking-back-at-cuba-and-the-lower-east-side.html | Looking Back at Cuba and the Lower East Side | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/books/gabriel-garcia-marquez-literary-pioneer-dies-at-87.html | Gabriel GarcÃâ€°a MÃ¡rÂ"rquez, Conjurer of Literary Magic, Dies at 87 | False | By Jonathan Kandell | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/books/david-grimms-citizen-canine-looks-at-an-evolving-status.html | Cats and Dogs, Reigning | False | By Michiko Kakutani | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/ai-weiwei-survey-lands-at-the-brooklyn-museum.html | A Provocateurâ€šÃ„Â´s Medium: Outrage | False | By Roberta Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/politics/chelsea-clinton-is-expecting-first-child.html | Chelsea Clinton Says She Is Expecting | False | By Amy Chozick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/moma-plans-a-robert-gober-retrospective.html | MoMA Plans a Robert Gober Retrospective | False | By Carol Vogel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/sign-on-the-digital-dotted-line.html | Sign on the Digital Dotted Line | False | By Lisa Prevost | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/music/the-manhattan-string-quartet-at-tenri-institute.html | A Cozy Foursome, United in Rough-Hewed Harmony | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/dance/taisha-paggett-stages-performance-piece-at-whitney-museum.html | Shattering in a Space of Healing | False | By Gia Kourlas | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/citing-the-federal-health-care-law-unitedhealth-says-profit-fell.html | Health Law Bellwether, UnitedHealth Posts Lower Profit | False | By Reed Abelson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/the-separate-kitchen-makes-a-comeback.html | The Separate Kitchen Makes a Comeback | False | By Constance Rosenblum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/music/fka-twigs-performs-at-glasslands-in-brooklyn.html | Clinging to Minimalism, in Shadows and Whispers | False | By Jon Caramanica | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/elizabeth-gilberts-new-chapter-begins.html | Elizabeth Gilbertâ€šÃ„Â´s New Chapter Begins | False | By Robin Finn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/johnny-depp-stars-in-transcendence.html | I Am My Own Monster (Technology Rules!) | False | By Manohla Dargis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/aiming-to-reclaim-a-marathon-triumph-made-irrelevant-by-tragedy.html | His Win Obscured, Runner Left Mark Off the Course | False | By Jerˆ·SÃ© Longman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/zombeavers-and-other-midnight-offerings-at-tribeca-festival.html | Even Vampires Pass the Velvet Rope | False | By Mike Hale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/media/lawsuit-against-pandora-seeks-royalties-for-golden-oldies.html | Big Labels Take Aim at Pandora on Royalties | False | By Ben Sisario | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/john-turturro-stars-in-fading-gigolo.html | In an Uneven Economy, an Opening in the Service Sector Beckons | False | By Manohla Dargis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/a-sigmar-polke-retrospective-opens-at-moma.html | Found Everything, Tried Everything, All His Own Way | False | By Holland Cotter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/cesars-last-fast-about-cesar-chavez.html | A Labor Leaderâ€šÃ„Â´s Devotion to His Cause | False | By Andy Webster | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/comedy-listings-for-april-18-24.html | Comedy Listings for April 18-24 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/theater/theater-listings-for-april-18-24.html | Theater Listings for April 18-24 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/movie-listings-for-april-18-24.html | Movie Listings for April 18-24 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/music/pop-rock-listings-for-april-18-24.html | Pop & Rock Listings for April 18-24 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/music/jazz-listings-for-april-18-24.html | Jazz Listings for April 18-24 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/dance/dance-listings-for-april-18-24.html | Opera and Classical Music Listings for April 18-24 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/in-final-member-two-men-seek-to-fill-a-museums-void.html | Competing to Be a Phallic Symbol | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/dance/dance-listings-for-april-17-24.html | Dance Listings for April 18-24 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/museum-and-gallery-listings-for-april-18-24.html | Museum and Gallery Listings for April 18-24 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/authors-anonymous-looks-at-addiction-to-being-a-writer.html | Waiting for â€šÃ„Â²Waiting for Guffman,â€šÃ„Â´ Sort Of | False | By Ben Kenigsberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/spare-times-for-children-for-april-18-24.html | Spare Times for Children for April 18-24 | False | By Laurel Graeber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/spare-times-for-april-18-24.html | Spare Times for April 18-24 | False | By Anne Mancuso | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/music/aspen-music-festival-takes-its-act-on-the-road.html | In the City, a Fresh, Crisp Breath of Summer From the Mountains | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/disneys-bears-set-in-alaska.html | A Bear, Her Cubs and the Wilderness | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/music/mata-festival-returns-with-spotlight-on-helsinki.html | Global Sounds, Woven Together | False | By Steve Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/television/salem-about-you-know-what-on-wgn-america.html | Once Again, Fires Burn and Caldrons Bubble | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/egan-deadbeat-on-the-range.html | Deadbeat on the Range | False | By Timothy Egan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/capitalism-and-the-dalai-lama.html | Capitalism and the Dalai Lama | False | By Arthur C. Brooks | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/horse-owners-and-trainers-say-theyll-release-veterinary-records.html | Horse Owners and Trainers Say Theyâ€™Â´ll Release Veterinary Records | False | By Joe Drape | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/abolish-horse-drawn-carriages.html | Abolish Horse-Drawn Carriages? | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/benefits-of-hospice-care.html | Benefits of Hospice Care | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/in-politics-a-cold-streak-can-make-loyalty-vanish.html | In Politics, a Cold Streak Can Make Loyalty Vanish | False | By Ross Ramsey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/more-senseless-gun-deaths.html | More Senseless Gun Deaths | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/basketball/trading-carmelo-anthony-for-kobe-bryant-would-benefit-knicks-and-lakers.html | Unlikely Superstar Swap Could Aid Knicks | False | By William C. Rhoden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/popes-comments-on-abuse.html | Popeâ€™Â´s Comments on Abuse | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/extend-the-mideast-talks.html | Extend the Mideast Talks | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/in-manakamana-pilgrimages-by-cable-car-to-a-hindu-site.html | Soaring Trips to a Temple in Nepal | False | By Manohla Dargis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/middleeast/mystery-shrouds-american-plane-at-tehran-airport.html | Iran Gets an Unlikely Visitor, an American Plane, but No One Seems to Know Why | False | By Michael Corkery, Jessica Silver-Greenberg and Thomas Erdbrink | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/asia/time-is-short-for-high-risk-rescue-effort.html | Time Is Short for High-Risk Rescue Effort | False | By Henry Fountain | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/ncaafootball/dierdorf-ex-wolverine-joins-michigan-radio.html | Dierdorf, Ex-Wolverine, Joins Michigan Radio | False | By Richard Sandomir | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/kathryn-bertine-examines-pro-cycling-in-half-the-road.html | A Plea for Equal Pay for Equal Pedaling | False | By Anita Gates | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/europe/efforts-to-register-jews-in-ukraine-are-denounced-and-denied.html | Demands That Jews Register in Eastern Ukraine Are Denounced, and Denied | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/that-demon-within-dante-lams-hong-kong-pulp.html | Blood Ties Between Cop and Killer | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/merely-rich-and-superrich-the-tax-gap-is-narrowing.html | Merely Rich and Superrich: The Tax Gap Is Narrowing | False | By Floyd Norris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/virginia-law-phasing-out-fox-pens-vexes-all-sides.html | Virginia Law Phasing Out â€™Â´Fox Pensâ€™Â´ Vexes All Sides | False | By Ken Maguire | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/brooks-when-the-circus-descends.html | When the Circus Descends | False | By David Brooks | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/worlds-collide-in-soft-in-the-head-by-nathan-silver.html | A Lost Soulâ€™Â´s Wanderings | False | By Ben Kenigsberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/media/university-of-chicago-economist-who-studies-media-receives-clark-medal.html | University of Chicago Economist Who Studies Media Receives Clark Medal | False | By Nelson D. Schwartz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/muslim-cleric-was-committed-to-war-prosecutor-says-in-terrorism-trial.html | Muslim Cleric â€™Â´Was Committed to War,â€™Â´ Prosecutor Says in Terrorism Trial | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/taxi-driver-charged-in-28000-toll-fraud.html | Taxi Driver Charged in $28,000 Toll Fraud | False | By J. David Goodman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/middleeast/stranded-by-the-fight-over-a-borders-future.html | Stranded by the Fight Over a Borderâ€™Â´s Future | False | By Isabel Kershner | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/technology/libraries-seek-high-speed-broadband.html | Libraries Seek High-Speed Broadband | False | By Jada F. Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/daniel-stamms-13-sins-remakes-a-thai-thriller.html | He Took the Dare to Change His Life | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/hockey/in-a-reunion-2-rangers-and-a-flyer-recall-glory.html | In a Reunion, 2 Rangers and a Flyer Recall Glory | False | By Allan Kreda | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/morgan-stanley-adjusts-to-new-banking-climate/ | Morgan Stanley and Goldman Sachs Adjust to New Banking Climate | False | By Peter Eavis and Rachel Abrams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/media/at-2014-new-york-auto-show-just-click-to-kick-the-tires.html | At 2014 New York Auto Show, Just Click to Kick the Tires | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/energy-environment/study-chides-us-over-loan-default-by-solar-business.html | Study Chides U.S. Over Loan Default by Solar Business | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/home-james-by-jonathan-rossetti-has-an-oklahoma-setting.html | Taking the Man Out of Oklahoma, Maybe | False | By Daniel M. Gold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/the-42-month-typo.html | The 42-Month Typo | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/europe/in-scripted-surprise-putin-answers-snowden-on-spying.html | In Scripted Surprise, Putin Answers Snowden on Spying | False | By David M. Herszenhorn and Andrew Roth | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/turkeys-battle-with-twitter.html | Turkeyâ€šÃ„،Ã´s Battle With Twitter | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/mayor-details-new-hurricane-sandy-aid-reforms.html | Mayor Details New Hurricane Sandy Aid Reforms | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/no-spring-break-for-the-unemployed.html | No Spring Break for the Unemployed | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/winning-lottery-numbers-for-april-17-2014.html | Winning Lottery Numbers for April 17, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/soccer/clinics-offer-national-womens-soccer-league-a-path-to-success.html | Womenâ€šÃ„،Ã´s Soccer League Tries to Connect and Survive | False | By Juliet Macur | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/media/hollywood-begs-for-a-tax-break-in-some-states-including-california.html | Hollywood Begs for a Tax Break in Some States, Including California | False | By Michael Cieply | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/pushing-sandy-recovery-forward.html | Sandy Recovery Still Lagging | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/krugman-salvation-gets-cheap.html | Salvation Gets Cheap | False | By Paul Krugman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/kid-cannabis-about-a-teenage-drug-kingpin.html | Donâ€šÃ„،Ã´t Just Pass the Joint, Sell It | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/media/lucrative-stardom-in-china-using-a-webcam-and-a-voice.html | Lucrative Stardom in China, Using a Webcam and a Voice | False | By David Barboza | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/in-new-hampshire-measure-to-repeal-death-penalty-fails-by-a-single-vote.html | Measure to Repeal Death Penalty Fails by a Single Vote in New Hampshire Senate | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/africa/nigeria-fears-captive-girls-will-be-held-as-sex-slaves.html | Nigeria Fears Captive Girls Will Be Held as Sex Slaves | False | By Adam Nossiter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/proxy-an-exploration-of-pathology-by-zack-parker.html | After the Violence, the Real Pain Begins | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/books/Gabriel-Garcia-Marquez-appraisal-entwining-tales-of-time-memory-and-love.html | Entwining Tales of Time, Memory and Love | False | By Michiko Kakutani | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/tasting-menu-a-foodie-film-by-roger-gual.html | Tip Well: Itâ€šÃ„،Ã´s Your Waiterâ€šÃ„،Ã´s Last Night | False | By Daniel M. Gold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/make-your-move-stars-derek-hough-and-boa.html | Gotta Dance (Together) | False | By Andy Webster | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/theater/the-mystery-of-irma-vep-plays-the-lucille-lortel-theater.html | Mummy Dearest, Back for More | False | By Alexis Soloski | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/theater/several-moss-harts-are-in-act-one-at-lincoln-center.html | In the Spotlight, Finding His Religion | False | By Ben Brantley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-21 | https://artsbeat.blogs.nytimes.com/2014/04/17/fame-hating-lewis-carroll-letter-lands-in-los-angeles/ | Fame-Hating Lewis Carroll Letter Lands in Los Angeles | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/small-time-a-tale-of-father-son-bonding.html | A Chip Off the Old Engine Block | False | By Stephen Holden | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/europe/deal-is-reached-to-ease-tension-in-east-ukraine.html | Deal is Reached to Ease Tension in East Ukraine | False | By Michael R. Gordon and Peter Baker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/a-promise-with-alan-rickman-and-rebecca-hall.html | That Thing He Had for the Bossâ€šÃ„Ã´s Wife | False | By Stephen Holden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/basketball/unmoved-anthony-is-still-on-fence-over-future.html | Unmoved, Anthony Is Still on Fence Over Future | False | By Scott Cacciola | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/rancher-says-utility-put-power-line-in-wrong-place.html | Rancher Says Utility Put Power Line in Wrong Place | False | By Jim Malewitz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/vanishing-pearls-looks-at-the-deepwater-horizon-spill.html | Oil and Water Mix, Then Emotions Flare | False | By Ben Kenigsberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/christie-appoints-an-ombudsman.html | Christie Appoints an Ombudsman | False | By Kate Zernike | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/clinton-backer-pleads-guilty-in-a-straw-donor-scheme.html | Clinton Backer Pleads Guilty in a Straw Donor Scheme | False | By Stephanie Clifford and Russ Buettner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/asia/un-council-takes-up-question-of-rights-in-north-korea.html | U.N. Council Takes Up Question of Rights in North Korea | False | By Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/movies/homevideo/the-king-of-comedy-and-ms-45-explore-pathologies.html | A Couple of Heirs of Travis Bickle | False | By J. Hoberman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/africa/congo-park-director-survives-shooting.html | Congo Park Director Survives Shooting | False | By Ismaâ€šÃ„Ã¯l Kushkush | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/europe/turkey-intelligence-bill-approved.html | Turkey: Intelligence Bill Approved | False | By Sebnem Arsu | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/baseball/sabathia-overcomes-an-ace-and-a-dome-with-help-from-a-triple-play.html | Sabathia Overcomes an Ace and a Dome, With Help From a Triple Play | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/senate-seat-that-davis-leaves-behind-looks-crucial.html | Senate Seat That Davis Leaves Behind Looks Crucial | False | By Alexa Ura | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/treatment-cost-could-influence-doctors-advice.html | Cost of Treatment May Influence Doctors | False | By Andrew Pollack | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/hockey/after-rookies-error-advantage-rangers.html | After Hit to Mouth, Rangers Draw First Blood | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/alternative-to-carriage-has-little-horsepower.html | Alternative to Carriage Has Little Horsepower | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/another-charge-in-navy-bribe-case.html | Another Charge in Navy Bribe Case | False | By Christopher Drew | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/officials-in-rhythmic-gymnastics-judging-scandal-are-said-to-be-exonerated.html | Officials in Rhythmic Gymnastics Judging Scandal Are Said to Be Exonerated | False | By Mary Pilon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/police-capture-and-question-suspect-in-shooting-of-brooklyn-teenager.html | Police Capture and Question Suspect in Shooting of Brooklyn Teenager | False | By J. David Goodman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/events-in-new-jersey-for-april-20-26-2014.html | Events in New Jersey for April 20-26, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-22 | https://well.blogs.nytimes.com/2014/04/18/ask-well-are-exercise-cool-downs-necessary/ | Ask Well: Are Exercise Cool-Downs Necessary? | False | By Gretchen Reynolds | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/2-men-get-18-million-each-in-wrongful-conviction-case.html | 2 Men Get $18 Million Each in Wrongful Conviction Case | False | By Joseph Berger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/events-on-long-island-for-april-20-26-2014.html | Events on Long Island for April 20-26, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/events-in-westchester-for-april-20-26-2014.html | Events in Westchester for April 20-26, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/events-in-connecticut-for-april-20-26-2014.html | Events in Connecticut for April 20-26, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/18/arts/nina-cassian-exiled-romanian-poet-dies-at-89.html | Nina Cassian, Romanian Poet Exiled for Skewering Regime, Dies at 89 | False | By Margalit Fox | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/with-cuomos-help-mta-and-union-reach-a-deal.html | With Cuomoâ€šÃ„Ã´s Help, M.T.A. and Union Reach a Deal | False | By Thomas Kaplan and Matt Flegenheimer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/man-critically-injured-in-hit-and-run.html | Man Critically Injured in Hit-and-Run | False | | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/a-gabriel-garcia-marquez-sampler.html | A Gabriel Garcâ€šÃ„â€°a Mâ€šÃ„Âºrquez Sampler | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/pageoneplus/corrections-april-18-2014.html | Corrections: April 18, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/asia/south-korean-ferry-accident.html | Captain and Two Crew Members Are Arrested in Korean Ferry Sinking | False | By Choe Sang-Hun and Su-Hyun Lee | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/europe/alex-salmond-scottish-independence.html | Nationalist Leader in Scotland Wagers Career on Independence Vote | False | By Steven Erlanger and Katrin Bennhold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/soccer/a-romanian-team-that-welcomes-all-if-they-have-the-talent.html | Built on Brotherhood, Club Lives Up to Name | False | By James Montague | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/being-muslim-under-narendra-modi.html | Being Muslim Under Narendra Modi | False | By Basharat Peer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/nasr-americas-last-task-in-kabul.html | Americaâ€šÃ„Â´s Last Task in Kabul | False | By Vali R. Nasr | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/19/opinion/sunday/the-season-of-the-zipper.html | The Season of the Zipper | False | By Delia Ephron | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/words-and-deeds-from-the-pope.html | Words and Deeds From the Pope | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/imperiling-brazilian-forests.html | Imperiling Brazilian Forests | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/business/international/jacques-servier-accused-of-hiding-risks-of-drugs-his-firm-made-dies-at-92.html | Jacques Servier, 92, Dies; Accused of Hiding the Risks of Drugs | False | By David Jolly | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/politics/clinton-documents.html | New Batch of Clinton Documents Is Released | False | By David S. Joachim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/asia/fatal-avalanche-on-mount-everest.html | Deadliest Day: Sherpas Bear Everestâ€šÃ„Â´s Risks | False | By Ellen Barry and Graham Bowley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-21 | https://www.nytimes.com/2014/04/19/arts/international/A-Hidden-Art-Trove-and-a-Lost-Relative.html | A Hidden Art Trove and a Lost Relative | False | By Catherine Hickley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/hillary-clinton-memoir-hard-choices.html | Clinton Publisher Settles on Title for New Memoir | False | By Amy Chozick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/business/economy/most-g-7-economies-still-struggling-to-recoup-lost-jobs.html | Most G-7 Nations Still Trying to Recoup Lost Jobs | False | By Floyd Norris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/science/space/nasa-lunar-explorer.html | Study of Moonâ€šÃ„Â´s Atmosphere Ends With Planned Crash | False | By Kenneth Chang | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/europe/ukraine-russia.html | Pro-Russian Insurgents Balk at Terms of Pact in Ukraine | False | By Andrew Higgins and Andrew E. Kramer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/olympics/slopestyle-asks-when-is-a-risky-sport-too-dangerous.html | Slopestyle Asks, When Is a Risky Sport Too Dangerous? | False | By Christopher Clarey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/who-made-that-relief-pitcher.html | Who Made That Relief Pitcher? | False | By Daniel Engber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/how-payday-lenders-prey-upon-the-poor-and-the-courts-dont-help.html | How Payday Lenders Prey Upon the Poor â€šÃ„Â® and the Courts Donâ€šÃ„Â´t Help | False | By Emily Bazelon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/the-million-dollar-manhattan-apartment.html | The Million-Dollar Manhattan Apartment | False | By Michelle Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/from-fan-letter-to-pen-pal.html | From Fan Letter to Pen Pal | False | By John Williams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/susan-cheevers-e-e-cummings-and-more.html | Lives of the Poets | False | By Daisy Fried | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/saint-monkey-by-jacinda-townsend.html | Dream Girls | False | By Ayana Mathis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/no-book-but-the-world-by-leah-hager-cohen.html | Innocence Project | False | By Julie Myerson | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/three-brothers-by-peter-ackroyd.html | Three Siblings and a Murder | False | By Gary Krist | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/nevada-barrs-destroyer-angel-and-more.html | Predator and Prey | False | By Marilyn Stasio | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/plato-at-the-googleplex-by-rebecca-newberger-goldstein.html | Letâ€šÃ„Â´s Have a Dialogue | False | By Anthony Gottlieb | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/neanderthal-man-by-svante-paabo.html | Missing Links | False | By Carl Zimmer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/cycle-of-lies-and-wheelmen.html | Taken for a Ride | False | By William Saletan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/the-tyranny-of-experts-by-william-easterly.html | Spare the Advice | False | By Howard W. French | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/the-wives-of-los-alamos-by-tarashea-nesbit.html | The Women Behind the Bomb | False | By George Johnson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/the-gray-notebook-by-josep-pla.html | Language Without a Country | False | By Alan Riding | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/autoracing/the-expanding-comfort-zone.html | The Expanding Comfort Zone | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/inside-the-list.html | Inside the List | False | By Parul Sehgal | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/autoracing/modern-city-old-city-shanghai-pulls-them-in.html | Modern City-Old City, Shanghai Pulls Them In | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/autoracing/ferraris-big-challenge.html | Ferrariâ€šÃ„Â´s Big Challenge | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/asia/japan-says-it-will-resume-whaling-off-antarctica.html | Japan Plans to Resume Whaling Program, With Changes to Address Court Concerns | False | By Martin Fackler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://dealbook.nytimes.com/2014/04/18/italian-bank-increases-planned-share-sale-to-6-9-billion/ | Italian Bank Increases Planned Share Sale to $6.9 Billion | False | By Gaia Pianigiani and David Jolly | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/a-formal-setting.html | A Formal Setting | False | By Liesl Schillinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/dont-get-too-cute-with-your-bloody-mary.html | Donâ€šÃ„Â´t Get Too Cute With Your Bloody Mary | False | By Rosie Schaap | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/how-hollywood-killed-death.html | How Hollywood Killed Death | False | By Alexander Huls | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/reply-all-the-4-614-issue.html | Reply All: The 4.6.14 Issue | False | | | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/isle-of-no-man.html | Isle of No Man | False | By Robert Sullivan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/does-everyone-have-the-right-to-conjugal-visits.html | Does Everyone Have the Right to Conjugal Visits? | False | By Chuck Klosterman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/sia-furler-the-socially-phobic-pop-star.html | Sia Furler, the Socially Phobic Pop Star | False | By Steve Knopper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/the-king-can-no-longer-afford-queens.html | The King Can No Longer Afford Queens | False | By Ginia Bellafante | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/the-fair-to-end-all-fairs.html | The Fair to End All Fairs | False | By Charles McGrath | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/and-then-it-came-to-an-end.html | And Then It Came to an End | False | By Alan Feuer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/music/every-number-tells-a-story.html | Every Number Tells a Story | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/television/humans-fighting-for-earths-health.html | Humans Fighting for Earthâ€šÃ„Â´s Health | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/dance/o-youth-and-beauty-and-after-that.html | O Youth and Beauty (and After That)! | False | By Gia Kourlas | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/music/hip-hop-bete-noire-changes-again.html | Hip-Hop Bã"šã"‚ete Noire Changes Again | False | By Jon Caramanica | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/design/a-family-reunion-thanks-to-goya.html | A Family Reunion, Thanks to Goya | False | By Carol Vogel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/television/secrets-to-the-long-life-of-supernatural.html | Eternal Life, Thanks to Angels and Abs | False | By Mike Hale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/music/ratking-sundy-best-and-protomartyr-have-new-releases.html | Drawing on Their Home Turfs for New Work | False | By Jon Caramanica | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/dance/at-bolshoi-the-battle-for-ballet-still-rages.html | At Bolshoi, the Battle for Ballet Still Rages | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/around-the-unisphere-at-the-worlds-fair-lives-changed.html | Around the Unisphere at the Worldâ€šÃ„Â´s Fair, Lives Changed | False | By Liz Robbins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-06 | https://www.nytimes.com/2014/04/20/realestate/on-the-market-in-chicago.html | On the Market in Chicago | False | By Michelle Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/basketball/raptors-vs-nets-superior-season-meets-seasoned-roster.html | After Stellar Season, a Seasoned Foe Awaits | False | By Beckley Mason | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/business/a-tiny-deal-maker-among-giants-standing-on-his-own.html | Goldman, Citi, UBS ... and a Guy in an Office | False | By James B. Stewart | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/automobiles/autoshow/stirring-the-automotive-melting-pot.html | Stirring the Automotive Melting Pot | False | By Lawrence Ulrich | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/linda-lavin-by-day-and-by-night.html | Linda Lavin, by Day and by Night | False | By Dan Shaw | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://cityroom.blogs.nytimes.com/2014/04/18/big-ticket-light-grabbing-penthouse-for-42-million/ | Big Ticket | Light-Grabbing Penthouse for $42 Million | False | By Robin Finn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/under-hoof-foot-and-tire.html | Under Hoof, Foot and Tire | False | By Christopher Gray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/19/sports/soccer/uruguay-coach-touts-unity-and-spirit-restoring-glory-in-the-process.html | In Uruguay, Team and Country Are Unified Behind Coach | False | By Jonathan Gilbert | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/your-money/as-data-about-drivers-proliferates-auto-insurers-look-to-adjust-rates.html | As Data About Drivers Proliferates, Auto Insurers Look to Adjust Rates | False | By Alina Tugend | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/Coachella-fashion-mens-wear-Its-a-Guy-Thing.html | At Coachella, Itâ€šÃ„Â´s a Guy Thing | False | By Sheila Marikar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/your-money/taking-a-job-out-of-the-financial-equation.html | Taking a Job Out of the Financial Equation | False | By Harriet Edleson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://bits.blogs.nytimes.com/2014/04/18/heartbleed-internet-security-flaw-used-in-attack/ | Heartbleed Internet Security Flaw Used in Attack | False | By Nicole Perlroth | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-30 | https://www.nytimes.com/2014/04/19/business/media/lois-wallace-a-respected-agent-of-prominent-authors-dies-at-73.html | Lois Wallace, a Respected Agent of Prominent Authors, Dies at 73 | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-22 | https://well.blogs.nytimes.com/2014/04/18/free-samples-influence-doctors-prescriptions/ | Free Samples Influence Doctorsâ€šÃ„Â´ Prescriptions | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/asia/chinese-official-urges-russia-and-central-asian-allies-to-control-internet.html | Chinese Official Urges Russia and Central Asian Allies to Control Internet | False | By Edward Wong | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/movies/schoolmates-jeremy-saulnier-and-macon-blair-make-blue-ruin.html | Spilling Blood as if They Were Kids | False | By Logan Hill | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/travel/biking-hercules-way-in-france.html | Biking Herculesâ€šÃ„Â´ Way in France | False | By Emily Brennan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/travel/stone-lifting-as-sport-in-the-basque-country.html | Stone Lifting as Sport in the Basque Country | False | By Dave Seminara | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/left-with-the-bread-crumbs-lucky-you.html | Left With the Crumbs? Lucky You | False | By Melissa Clark | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/movies/the-hot-docs-festival-shows-documentaries-shot-in-ukraine.html | Faces of Ukraine, on the Eve of Tumult | False | By Tom Roston | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/movies/some-fashion-models-are-better-in-movies-than-others.html | Yet Another Pretty Face | False | By Christopher Wallace | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/business/media/40th-anniversary-special-for-saturday-night-live.html | 40th Anniversary Special for â€šÃ„Â´Saturday Night Liveâ€šÃ„Â´ | False | By Bill Carter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/together-with-songs-in-their-hearts.html | Together With Songs in Their Hearts | False | By Anna Jane Grossman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/19/nyregion/prisoner-whose-1988-conviction-is-under-review-is-granted-parole.html | Prisoner Whose 1988 Conviction Is Under Review Is Granted Parole | False | By Frances Robles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/in-noho-squeezing-in-with-some-creativity.html | In NoHo: Squeezing In, With Some Creativity | False | By C. J. Hughes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://cityroom.blogs.nytimes.com/2014/04/18/in-the-works-of-garcia-marquez-finding-a-link-to-home/ | In the Works of Garcâ€šÃ†â€°a Mâ€šÃ¢rquez, Finding a Link to Home | False | By Annie Correal | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/robin-leach-rolls-on-in-las-vegas.html | Robin Leach Rolls on in Las Vegas | False | By Brooks Barnes | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/politics/us-delays-decision-on-keystone-xl-pipeline.html | U.S. Delays Final Call on Keystone XL Pipeline | False | By Coral Davenport | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/basketball/wild-card-is-westbrooks-knee-as-thunder-begin-playoffs.html | Thunderâ€™s Lofty Hopes Rest on a Fragile Hinge | False | By John Branch | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/female-in-gaza.html | Female in Gaza | False | By Monique Jaques | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://artsbeat.blogs.nytimes.com/2014/04/18/years-after-a-bitter-fight-prince-and-warner-brothers-make-a-new-deal/ | Years After a Bitter Fight, Prince and Warner Bros. Make a New Deal | False | By Ben Sisario | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/showing-pride-in-health-reform.html | How to Run on Health Reform | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/st-andrews-will-and-kate-and-uncle-sam-studied-here.html | Will and Kate (and Uncle Sam) Studied Here | False | By Jennifer Conlin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/Bravo-Charleston-Southern-Charm-reality-television.html | When Bravo Came to Charleston | False | By Jim Rutenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/politics/what-to-expect-when-a-clinton-is-expecting.html | What to Expect When a Clinton Is Expecting | False | By Jodi Kantor | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://artsbeat.blogs.nytimes.com/2014/04/18/13-quit-board-of-san-diego-opera/ | 13 Quit Board of San Diego Opera | False | By Adam Nagourney | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/clara-mamet-tribeca-film-festival-Two-Bit-Waltz.html | What $5 Can Get at a Film Festival | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/automobiles/autoreviews/first-you-spend-then-you-save.html | First You Spend, Then You Save | False | By Lawrence Ulrich | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/movies/amorality-a-deux-circa-1932.html | Amorality à'sà€ Deux, Circa 1932 | False | By Andy Webster | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/from-rags-to-riches-to-rags.html | From Rags to Riches to Rags | False | By Mark R. Rank | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/movies/ralph-steadman-and-his-art-star-in-for-no-good-reason.html | Giving Snapshots the Gonzo Treatment | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/music/bar-and-bathroom-lines-molto-adagio.html | Bar and Bathroom Lines, Molto Adagio | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/your-money/stocks-and-bonds/the-re-education-of-a-brash-young-stock-picker.html | The Re-education of a Brash Young Stock Picker | False | By Ron Lieber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/fashion/The-Latest-Bridal-Dress-Collections-Lace-Showed-Few-New-Wrinkles.html | Lace Shows Its Strength | False | By Alexandra Jacobs | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/toasted-to-perfection-gradually.html | How to Make a Perfect Piece of Toast | False | By David Tanis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/music/i-puritani-revisits-the-english-civil-war.html | Allowing a Puritan to Marry for Love | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/books/thomas-piketty-tours-us-for-his-new-book.html | Economist Receives Rock Star Treatment | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/books/all-gods-dangers-a-forgotten-autobiography.html | Lost in Literary History: A Tale of Courage in the South | False | By Dwight Garner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/white-house-hosts-next-generation-young-and-rich.html | Including the Young and the Rich | False | By Jamie Johnson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/music/reunited-loop-performs-at-le-poisson-rouge.html | On Its Return, Band Goes Right Back to the Basics | False | By Jon Pareles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/bill-cunningham-two-tone-spring.html | Bill Cunningham | Two-Tone Spring | False | By Bill Cunningham | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/design/love-those-royal-family-photos-it-all-started-with-victoria.html | Love Those Royal Family Photos? It All Started With Victoria. | False | By Philip Gefter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/music/vidas-perfectas-spanish-version-of-a-robert-ashley-opera.html | A TV Opera, Live. Olá'sà€! | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/television/orphan-black-returns-rich-with-conspiracy.html | Versatility Is a Virtue in Fantasy of Identity | False | By Mike Hale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/automobiles/collectibles/a-silver-anniversary-for-mazdas-blue-ribbon-sports-car.html | A Silver Anniversary for Mazdaâ€™s Blue-Ribbon Sports Car | False | By Eric Tingwall | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/automobiles/honing-the-hybrids-and-diesels.html | Honing the Hybrids and Diesels | False | By Jim Motavalli | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/movies/a-haunted-house-2-stars-marlon-wayans.html | Moving In? Beware the Other Residents | False | By Andy Webster | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/dance/vicky-shicks-pathetique-miniatures-in-detail.html | The Secrets and the Magic Are in the Details | False | By Brian Seibert | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/automobiles/collectibles/added-attractions-through-the-years.html | Added Attractions Through the Years | False | By Eric Tingwall | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/music/record-store-day-underscores-a-small-renaissance.html | Watch Out, iTunes. Vinyl Still Lives. | False | By Ben Sisario | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/crosswords/bridge/jordan-chodorow-and-karen-allison-play-at-bridge-base-online.html | Jordan Chodorow and Karen Allison Play at Bridge Base Online | False | By Phillip Alder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/woman-in-kidnapping-attempt.html | Woman Is Sought After Attempt to Kidnap an 8-Month-Old | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/theater/our-gods-brother-by-the-future-pope-john-paul-ii.html | A Polish Painter Reconsiders His Calling | False | By Alexis Soloski | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/music/something-new-from-the-chamber-music-society.html | The Faces May Be Familiar, but the Sounds Are Original | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/theater/ubu-sings-ubu-adapts-ubu-roi-with-pere-ubus-music.html | Two Schemers, Crossing All Kinds of Boundaries | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://dealbook.nytimes.com/2014/04/18/airbnb-said-to-close-fund-raising-deal-with-group-led-by-tpg/ | Airbnb Said to Close Fund-Raising Deal With Group Led by TPG | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/the-charms-and-faults-of-southern-italy.html | The Charms (and Faults) of Southern Italy | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/playing-the-long-game-in-ukraine.html | Playing the Long Game in Ukraine | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/a-review-of-verde-wine-bar-and-ristorante-in-deer-park.html | Italian Dishes With a Creative Twist | False | By Joanne Starkey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/florida-state-rape-inquiry.html | Florida State Rape Inquiry | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/in-defense-of-veterans.html | In Defense of Veterans | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/scones-finger-sandwiches-and-tea.html | Scones, Finger Sandwiches and Tea | False | By Tammy La Gorce | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/europe/twin-shocks-shake-roots-of-german-power.html | Twin Shocks Shake Foundation of German Power | False | By Alison Smale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/baseball/mets-trade-ike-davis.html | Davis Is Traded to Pirates | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/2-milk-hollow-thats-code-for-bunnies-at-aigner-chocolates.html | â€šÃ„Â²2 Milk Hollowâ€šÃ„Â'? Thatâ€šÃ„Â's Code for Bunnies at Aigner Chocolates | False | By Kathleen Lucadamo | | | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/for-pizza-800-degrees-of-separation.html | For Pizza, 800 Degrees of Separation | False | By Christopher Brooks | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/a-review-of-twisted-oak-in-tarrytown.html | A Timely Gift of Hot Truffled Chickpeas | False | By Alice Gabriel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/a-way-of-tracking-deer-helps-the-police-follow-their-prey-in-the-subway.html | A Way of Tracking Deer Helps the Police Follow Their Prey in the Subway | False | By Michael Wilson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/europe/ukraine-seeks-inquiry-into-killings.html | Ukraine Seeks Inquiry Into Killings | False | By Marlise Simons | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/swim-to-sea-these-salmon-are-catching-a-lift.html | Swim to Sea? These Salmon Are Catching a Lift | False | By Felicity Barringer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/business/michaels-stores-confirms-breach-involving-three-million-customers.html | Michaels Storesâ€šÃ„Â' Breach Involved 3 Million Customers | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/middleeast/obama-signs-bill-that-bars-irans-envoy.html | Obama Signs Bill That Bars Iranâ€šÃ„Â's Envoy | False | By Patrick J. Lyons | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/politics/sheriffs-limit-detention-of-immigrants.html | Sheriffs Limit Detention of Immigrants | False | By Julia Preston | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/your-money/live-longer-and-heirs-will-prosper-in-new-york.html | Live Longer and Heirs Will Prosper in New York | False | By Paul Sullivan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/middleeast/ex-marine-held-in-iran-asks-official-for-help.html | Ex-Marine Held in Iran Asks Official for Help | False | By Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/technology/heartbleed-highlights-a-contradiction-in-the-web.html | Heartbleed Highlights a Contradiction in the Web | False | By Nicole Perlroth | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/luhrmann-saving-minds-along-with-souls.html | Saving Minds Along With Souls | False | By T. M. Luhrmann | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/new-york-police-department-tells-officers-to-avoid-elevators-in-burning-buildings.html | New York Police Department Tells Officers to Avoid Elevators in Burning Buildings | False | By Marc Santora and J. David Goodman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/in-detroit-judge-takes-offbeat-tack-in-hiring-help.html | In Detroit, Judge Takes Offbeat Tack in Hiring Help | False | By Steven Yaccino | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/collins-and-the-race-is-off.html | And the Race Is Off | False | By Gail Collins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/nocera-greed-and-the-wright-brothers.html | Greed and the Wright Brothers | False | By Joe Nocera | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/europe/snowden-defends-query-to-putin-on-surveillance.html | Snowden Defends Query to Putin on Surveillance | False | By John Harney | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/in-queens-chickens-clash-with-the-rules.html | In Queens, Chickens Clash With the Rules | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/basketball/2014-nba-playoffs-preview-the-first-round.html | Turning Up the Intensity | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/blow-obamacare-bashing-or-bust.html | Obamacare Bashing or Bust | False | By Charles M. Blow | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/partnership-aims-to-set-new-pace-for-towers.html | Slow Start Spurs Shift for Towers Near Arena | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/business/economy/health-care-spendings-recent-surge-stirs-unease.html | Health Care Spending€ŠÂ„Â´s Recent Surge Stirs Unease | False | By Annie Lowrey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/golf/in-a-hole-golf-considers-digging-a-wider-one.html | In a Hole, Golf Considers Digging a Wider One | False | By Bill Pennington | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/winning-lottery-numbers-for-april-18-2014.html | Winning Lottery Numbers for April 18, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/a-generational-divide-worn-on-their-heads.html | A Generational Divide Worn on Their Heads | False | By Samuel G. Freedman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/middleeast/paper-shows-us-flagged-plane-in-iran-has-ties-to-ghana.html | Paper Shows U.S.-Flagged Plane in Iran Has Ties to Ghana | False | By Jessica Silver-Greenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/terror-watch-lists-run-amok.html | Terror Watch Lists Run Amok | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/finding-open-space-and-fresh-air.html | Finding Open Space and Fresh Air | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/two-ministers-forge-friendship-across-a-church-divide.html | Two Ministers Forge Friendship Across a Church Divide | False | By Michael Paulson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/viral-disease-spreads-to-southeast-asia.html | Viral Disease Spreads to Southeast Asia | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/tips-lead-to-arrest-in-series-of-roadway-shootings-around-kansas-city.html | Tips Lead to Arrest in Series of Roadway Shootings Around Kansas City | False | By John Eligon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/hockey/with-richards-in-a-better-place-the-rangers-are-too.html | Richards Shows Rangers That Confidence Is Contagious | False | By Allan Kreda | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/a-day-of-chants-bells-a-bike.html | A Day of Chants, Bells, a Bike | False | By John Leland | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/an-orange-jumpsuit-for-lent.html | An Orange Jumpsuit for Lent | False | By Jesse Wegman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/health-officials-to-propose-tighter-monitoring-of-water-tanks.html | Health Officials to Propose Tighter Monitoring of Water Tanks | False | By Frank G. Runyeon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/africa/algerian-president-wins-a-fourth-term.html | Algerian President Wins a Fourth Term | False | By Amir Jalal Zerdoumi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/dressed-to-lead-the-pack.html | Dressed to Lead the Pack | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/education/go-forth-and-conquer-but-postpone-the-selfie.html | Go Forth and Conquer, but Postpone the Selfie | False | By Tamar Lewin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/africa/in-pistorius-trial-critics-see-a-justice-system-favoring-the-rich-and-famous.html | In Pistorius Trial, Critics See a Justice System Favoring the Rich and Famous | False | By Alan Cowell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/5-episodes-in-a-pivotal-year-in-new-york.html | 5 Episodes in a Pivotal Year in New York | False | By Sam Roberts | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/politics/covert-inquiry-by-fbi-rattles-9-11-tribunals.html | Covert Inquiry by F.B.I. Rattles 9/11 Tribunals | False | By Matt Apuzzo | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/basketball/with-garnett-and-pierce-brooklyn-is-built-for-deeper-run.html | Nets Enter Playoffs With Toughness Spawned by Last Year's Exit | False | By Andrew Keh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/19/opinion/sunday/senseless-deaths-on-a-ferry-and-by-a-gunmans-hand.html | Senseless Deaths on a Ferry, and by a Gunman's Hand | False | By Serge Schmemann | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-22 | https://www.nytimes.com/2014/04/19/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/baseball/braves-stifle-mets-with-no-hit-bid-into-8th-inning.html | Journeymen Seems at Home, Nearly No-Hitting the Mets | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/europe/us-plans-military-drills-in-eastern-europe.html | U.S. Plans Military Drills in Eastern Europe | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/prizewinning-producer-to-lead-new-york-city-film-office.html | Documentary Producer to Lead City's Film Office | False | By Nikita Stewart | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/a-century-later-children-still-finding-sanctuary-at-brownsville-library.html | A Brownsville Sanctuary, 100 Years and Counting | False | By Edna Ishayik | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/baseball/yankees-bullpen-comes-undone-along-with-their-lead.html | Yankees' Bullpen Comes Undone Along With Their Lead | False | By Peter Kerasotis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/pageoneplus/corrections-april-19-2014.html | Corrections: April 19, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/television/whats-on-saturday.html | What's on Saturday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/music/cheo-feliciano-debonair-salsa-singer-dies-at-78.html | Cheo Feliciano, Debonair Salsa Singer, Dies at 78 | False | By Bruce Weber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/business/media/michael-janeway-former-editor-of-the-boston-globe-dies-at-73.html | Michael Janeway, Former Editor of The Boston Globe, Dies at 73 | False | By Paul Vitello | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/four-men-are-arrested-in-new-jersey-gunfight.html | Four Men Are Arrested in New Jersey Gunfight | False | By Ashley Southall | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/pageoneplus/quotation-of-the-day-for-saturday-april-19-2014.html | Quotation of the Day for Saturday, April 19, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/asia/deadly-clash-between-vietnamese-border-guards-and-chinese-migrants-reported.html | Deadly Clash Reported on Border of China and Vietnam | False | By Edward Wong | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/asia/pilot-steering-ferry-had-no-experience-in-treacherous-waterway-.html | Divers Begin Bringing Bodies Out of Capsized Ferry | False | By Choe Sang-Hun and Su-Hyun Lee | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/leveled-by-landslide-towns-mull-how-to-rebuild.html | Leveled by Landslide, Towns Mull How to Rebuild | False | By Kirk Johnson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/when-delight-turns-to-reality-its-goodbye-easter-bunny.html | When Delight Turns to Reality, It's Goodbye, Easter Bunny | False | By Ian Lovett | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/hockey/dorsett-is-feisty-key-to-rangers-fourth-line.html | Dorsett Is Feisty Key to Rangers' Fourth Line | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/michelle-peluso-of-gilt-groupe-i-dont-need-an-ivory-tower-or-an-office.html | Michelle Peluso of Gilt Groupe: I Don't Need an Ivory Tower (or an Office) | False | By Adam Bryant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/banks-cling-to-bundles-holding-risk.html | Banks Cling to Bundles Holding Risk | False | By Gretchen Morgenson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/baseball/one-lousy-seat-a-fitting-tribute.html | One Lousy Seat, a Fitting Tribute | False | By Tyler Kepner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/jobs/inspired-by-an-eclipse.html | Inspired by an Eclipse | False | Interview by Perry Garfinkel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/europe/forget-the-car-in-slovakian-lottery-real-prize-goes-to-tax-man.html | In Slovakia, Real Lottery Prize Goes to Tax Man | False | By Suzanne Daley and Raphael Minder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/jobs/weeding-out-the-bad-reference.html | Weeding Out the Bad Reference | False | By Rob Walker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/politics/democrats-confront-vexing-politics-over-the-health-care-law.html | Democrats Confront Vexing Politics Over the Health Care Law | False | By Jonathan Martin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/letters-to-the-editor.html | Letters to the Editor | False | Compiled by The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/house-calls-are-making-a-comeback.html | House Calls Are Making a Comeback | False | By Milt Freudenheim | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/the-chatter-for-sunday-april-19.html | The Chatter for Sunday, April 19 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/when-diamonds-are-dirt-cheap-will-they-still-dazzle.html | When Diamonds Are Dirt Cheap, Will They Still Dazzle? | False | By Robert H. Frank | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/an-overdue-haircut.html | An Overdue Haircut | False | By Lido Vizzutti | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/hockey/rangers-coach-alain-vigneault-used-to-spotlight.html | From the Fishbowl to the Garden | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/baseball/when-swastikas-on-caps-meant-luck.html | When Swastikas on Uniforms Meant Luck | False | By Richard Sandomir | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/media/comcasts-real-repairman.html | Comcastâ€šÃ„Â´s Real Repairman | False | By Michael Sokolove | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/international/taking-on-adam-smith-and-karl-marx.html | Taking On Adam Smith (and Karl Marx) | False | By Steven Erlanger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/asia/in-sad-twist-on-proud-tradition-captains-let-others-go-down-with-ship.html | Breaking Proud Tradition, Captains Flee and Let Others Go Down With Ship | False | By Christopher Drew and Jad Mouawad | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/baseball/familiar-face-shines-with-a-mets-affiliate.html | Familiar Face Shines With a Mets Affiliate | False | By Tim Rohan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/middleeast/held-in-syria-4-journalists-are-released.html | French Journalists Are Freed in Syria | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/basketball/hotel-leaves-oklahoma-city-thunder-opponents-telling-ghost-stories.html | Fright Nights in the N.B.A. | False | By John Branch | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/a-12-year-olds-trek-of-despair-ends-in-a-noose-at-the-border.html | A 12-Year-Oldâ€šÃ„Â´s Trek of Despair Ends in a Noose at the Border | False | By Jim Dwyer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/the-part-time-faculty.html | The Part-Time Faculty | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/randall-copeland.html | Randall Copeland | False | By Kate Murphy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/dowd-still-getting-wolf-whistles-at-50.html | Still Getting Wolf Whistles at 50 | False | By Maureen Dowd | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/reader-complaints-behind-the-scenes.html | Reader Complaints, Behind the Scenes | False | By Margaret Sullivan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/bruni-tolstoy-and-miss-daisy.html | Tolstoy and Miss Daisy | False | By Frank Bruni | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/the-risks-of-everest-are-deadlier-for-some.html | The Risks of Everest Are Deadlier for Some | False | By Freddie Wilkinson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/friedman-how-to-get-a-job-at-google-part-2.html | How to Get a Job at Google, Part 2 | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/douthat-marx-rises-again.html | Marx Rises Again | False | By Ross Douthat | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sunday-review/torment-on-the-stand-but-is-it-an-act.html | Torment on the Stand, but Is It an Act? | False | By Sarah Lyall | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/being-good-isnt-the-only-way-to-go.html | Beingâ€šÃ„Â´Goodâ€šÃ„Â´ Isnâ€šÃ„Â´t the Only Way to Go | False | By Aaron Hurst | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/they-hook-you-when-youre-young.html | They Hook You When Youâ€šÃ„Â´re Young | False | By Seth Stephens-Davidowitz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://opinionator.blogs.nytimes.com/2014/04/19/abandon-nearly-all-hope/ | Abandon (Nearly) All Hope | False | By Simon Critchley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/in-dads-hometown-european-souls.html | In Dadâ€šÃ„Â´s Hometown, European Souls | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/a-way-for-artists-to-live.html | A Way for Artists to Live | False | By Catherine Lacey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/let-them-drink-chocolate.html | Let Them Drink Chocolate | False | By Mark Oppenheimer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/hockey/hockey-players-concussion-suits-follow-path-charted-in-nfl-cases.html | Hockey Playersâ€šÃ„Â´ Concussion Suits Follow Path Charted in N.F.L. Cases | False | By Ken Belson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/politics/republicans-see-political-wedge-in-common-core.html | Republicans See Political Wedge in Common Core | False | By Jonathan Martin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/this-time-get-global-trade-right.html | This Time, Get Global Trade Right | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/europe/in-cold-war-echo-obama-strategy-writes-off-putin.html | In Cold War Echo, Obama Strategy Writes Off Putin | False | By Peter Baker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sunday-review/so-these-professors-walk-into-a-comedy-club.html | So These Professors Walk Into a Comedy Club ... | False | By Sam Roberts | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/europe/pro-russian-forces-work-on-consolidating-power.html | Pro-Russian Forces Work on Consolidating Power | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/baseball/white-sox-furthering-legacy-provide-warm-home-for-cubans-amid-chill.html | White Sox, Furthering Legacy, Provide Warm Home for Cubans Amid Chill | False | By Tyler Kepner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/baseball/yankees-reliever-sinks-to-a-century-old-low.html | Blowing the Dust Off a Century-Old Woe | False | By Samantha Farlow and Elena Gustines | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/basketball/nets-get-last-word-in-series-opener-against-raptors.html | Taunts Fly in Toronto, but Nets Get Last Word | False | By Andrew Keh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/hockey/flyers-mason-will-miss-game-2-against-rangers.html | Flyersâ€™ Mason Will Miss Game 2 Against Rangers | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/ncaafootball/coachs-return-is-fraught-with-complications.html | Coachâ€™s Return Is Fraught With Complications | False | By Pat Borzi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/middleeast/battle-rages-in-homs-hub-of-revolt-against-assad-government.html | Battle Rages in Homs, Hub of Revolt Against Assad Government | False | By Hwaida Saad and Anne Barnard | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/asia/critic-of-pakistani-military-wounded-in-karachi-attack.html | Critic of Pakistani Military Wounded in Karachi Attack | False | By Salman Masood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/tennis/tennis-roundup.html | A Tennis Player Learns to Be Aggressive for Healthâ€™Â´s Sake | False | By David Cox | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/in-a-mansions-interior-a-study-in-contrasts.html | In a Mansionâ€™Â´s Interior, a Study in Contrasts | False | By Aileen Jacobson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/asia/severing-a-familys-ties-chinas-president-signals-a-change.html | Investigating Familyâ€™Â´s Wealth, Chinaâ€™Â´s Leader Signals a Change | False | By Michael Forsythe, Chris Buckley and Jonathan Ansfield | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/suburban-jazz-club-attracts-star-lineups.html | Suburban Jazz Club Attracts Star Lineups | False | By Phillip Lutz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/europe/legal-twist-in-bid-to-reclaim-nazi-looted-hospital.html | Legal Twist in Bid to Reclaim Nazi-Looted Hospital | False | By Dan Bilefsky | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/asia/submersible-seeking-jetliner-may-soon-finish-first-sweep.html | Submersible Seeking Jetliner May Soon Finish First Sweep | False | By Chris Buckley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/media/adrianne-wadewitz-37-wikipedia-editor-and-academic-dies.html | Adrianne Wadewitz, 37, Wikipedia Editor, Dies in Rock Climbing Fall | False | By Noam Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/a-review-of-trouble-in-mind-at-two-river-theater-in-red-bank.html | A Play About a Play Reveals Racial Tensions | False | By Michael Sommers | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/gene-estess-who-left-wall-street-to-aid-the-poor-dies-as-78.html | Gene Estess, Who Left Wall Street to Aid the Poor, Dies at 78 | False | By Douglas Martin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/a-review-of-somewhere-at-hartford-stage.html | Inspired by a Broadway Classic | False | By Sylviane Gold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/crosswords/chess/dubai-winner-makes-the-most-of-opponents-mistakes.html | Making the Most of Opponentsâ€™Â´ Mistakes | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/jacob-birnbaum-champion-of-soviet-jews-dies-at-88.html | Jacob Birnbaum, Civil Rights Champion of Soviet Jews, Dies at 88 | False | By Douglas Martin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-19 | 2014-04-19 | https://cityroom.blogs.nytimes.com/2014/04/19/early-bloomer-aptly-named/ | Early Bloomer, Aptly Named | False | By Dave Taft | | TX 8-068-174 | |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/budget-stress-actually-rises-as-money-does.html | Budget Stress Actually Rises as Money Does | False | By Ross Ramsey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/overseer-meant-to-settle-disputes-is-subject-of-one.html | Overseer Meant to Settle Disputes Is Subject of One | False | By Neena Satija | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/as-high-schools-change-technical-colleges-prepare-to-expand.html | As High Schools Change, Technical Colleges Prepare to Expand | False | By Reeve Hamilton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/working-to-prove-innocence-of-inmates.html | Working to Prove Innocence of Inmates | False | By Maurice Chammah | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/basketball/warriors-win-in-next-stage-of-a-season-of-hostilities.html | Warriors Win in Next Stage of a Season of Hostilities | False | By Billy Witz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/sending-alerts-gm-delayed-recall-of-cars.html | Sending Alerts Instead, G.M. Delayed Car Recalls | False | By Danielle Ivory, Rebecca R. Ruiz and Bill Vlasic | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/americas/un-struggles-to-stem-haiti-cholera-epidemic.html | U.N. Struggles to Stem Haiti Cholera Epidemic | False | By Randal C. Archibold and Somini Sengupta | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/ex-officer-killed-wife-police-say-children-ran-for-help.html | Ex-Officer Killed Wife, Police Say; Children Ran for Help | False | By Ashley Southall | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/baseball/colon-bounces-back-and-duda-soldiers-on-but-neither-does-quite-enough.html | Colon Bounces Back and Duda Soldiers On, but Neither Does Quite Enough | False | By Tim Rohan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/baseball/in-a-drubbing-no-yankee-is-safe-on-the-mound-even-an-infielder.html | In a Thrashing, No Yankee Is Safe on the Mound (Not Even an Infielder) | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/jennifer-snead-andrea-fuggetta.html | Jennifer Snead, Andrea Fuggetta | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/raj-ann-rekhi-and-pavan-gill.html | Raj-Ann Rekhi and Pavan Gill | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/kimberly-ackert-and-claudette-buelow.html | Kimberly Ackert and Claudette Buelow | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/toni-cruthirds-josiah-urban.html | Toni Cruthirds, Josiah Urban | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/kristin-ciccone-and-samir-gole.html | Kristin Ciccone and Samir Gole | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/maria-amundson-and-elliot-krane.html | Maria Amundson and Elliot Krane | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/monica-huang-william-wang.html | Monica Huang, William Wang | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/jessica-ferri-graham-roberts.html | Jessica Ferri, Graham Roberts | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/mona-sadeghpour-ardavan-akhavan.html | Mona Sadeghpour, Ardavan Akhavan | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/anne-bookwalter-andrew-ullman.html | Anne Bookwalter, Andrew Ullman | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/blueprint-for-a-romance.html | Blueprint for a Romance | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/melody-akhavan-and-ashkan-abbey.html | Melody Akhavan and Ashkan Abbey | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/noelle-pepe-seth-gold.html | Noelle Pepe, Seth Gold | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/jane-mattson-steve-shapiro.html | Jane Mattson, Steve Shapiro | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/amy-turitz-milan-ranka.html | Amy Turitz, Milan Ranka | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/it-just-needed-time-to-brew.html | It Just Needed Time to Brew | False | By Margaux Laskey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/allegra-asplundh-smith-and-evan-mcgarvey.html | Allegra Asplundh-Smith and Evan McGarvey | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/pageoneplus/corrections-april-20-2014.html | Corrections: April 20, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/general-mills-reverses-itself-on-consumers-right-to-sue.html | General Mills Reverses Itself on Consumers' Right to Sue | False | By Stephanie Strom | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/nyregion/two-children-die-in-queens-fire.html | Fire Kills Two 4-Year-Old Siblings in the Rockaways | False | By J. David Goodman and Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/rubin-hurricane-carter-fearsome-boxer-dies-at-76.html | Rubin (Hurricane) Carter, Boxer Found Wrongly Convicted, Dies at 76 | False | By Selwyn Raab | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://bits.blogs.nytimes.com/2014/04/20/friends-and-influence-for-sale-online/ | Friends, and Influence, for Sale Online | False | By Nick Bilton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/soccer/chelsea-suffers-classic-bite-from-a-visiting-underdog.html | Chelsea Suffers Classic Bite From a Visiting Underdog | False | By Rob Hughes | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/cricket/england-names-peter-moores-its-cricket-coach.html | England Names Peter Moores Its Cricket Coach | False | By Huw Richards | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/autoracing/hamilton-grabs-3rd-straight-win-in-formula-one.html | Hamilton Grabs 3rd Straight Win in Formula One | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/international/Can-an-Economists-Theory-Apply-to-Art.html | Can an Economistâ€šÃ„Ã´s Theory Apply to Art? | False | By Scott Reyburn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/middleeast/palestinian-teaches-tolerance-via-holocaust.html | Palestinian Teaches Tolerance via Holocaust | False | By Matthew Kalman | The Chronicle Of Higher Education | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/television/whats-on-sunday.html | Whatâ€šÃ„Ã´s on Sunday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/energy-environment/setbacks-aside-climate-change-is-finding-its-way-into-the-worlds-classrooms.html | Setbacks Aside, Climate Change Is Finding Its Way Into the World's Classrooms | False | By Beth Gardiner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/nyregion/asking-how-much-an-opera-singers-work-is-worth.html | Asking How Much Opera Singersâ€šÃ„Ã´ Work Is Worth | False | By Rachel L. Swarns | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/asia/pakistani-taliban.html | Fractured State of Pakistani Taliban Calls Peace Deal Into Question | False | By Declan Walsh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/europe/english-higher-education-faces-enrollment-slowdown.html | English Higher Education Faces Enrollment Slowdown | False | By The International New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/winning-lottery-numbers-for-april-19-2014.html | Winning Lottery Numbers for April 19, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/baseball/yankees-nova-could-face-tommy-john-surgery.html | Nova Is Probably Facing Tommy John Surgery | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/asia/deadly-bus-accident-in-pakistan.html | More Than 40 People Killed in Bus Accident in Pakistan | False | By Zia ur-Rehman and Salman Masood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/hockey/rangers-squander-lead-and-flyers-tie-series.html | Flyers Put End to One Skid and Keep Another One Going | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/basketball/kirilenkos-sitting-out-wasnt-predetermined-nets-kidd-says.html | Kidd Says Decision to Sit Kirilenko Was Matter of Flow | False | By Andrew Keh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/europe/deadly-shootout-underscores-fragile-truce-in-eastern-ukraine.html | Shootout Underscores Fragile Truce in Ukraine | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/music/oscar-bianchis-matra-debuts-at-the-mata-festival.html | Meshing Talents for a Dense and Strenuous Sound | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/music/joan-tower-is-showcased-at-miller-theater.html | Dryly Sharing a Stage and Musicians, but Little Else | False | By James R. Oestreich | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/nyregion/suspected-player-in-art-scams-is-arrested-in-spain.html | Key Suspect in Art Scheme Is Under Arrest in Spain | False | By William K. Rashbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/movies/2-states-by-abhishek-varman.html | Love, and Warring Parents | False | By Rachel Saltz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/books/poilu-a-french-memoir-about-serving-on-the-western-front.html | A Gimlet-Eyed Grunt, Soldiering Balefully Through a Warâ€šÃ„Ã´s Horrors | False | By William Grimes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/movies/bends-a-class-conscious-melodrama.html | Bonding With the Chauffeur | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/crosswords/bridge/norway-faces-germany-in-dutch-tournament-finals.html | Norway Faces Germany in Dutch Tournament Finals | False | By Phillip Alder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/renoir-shows-his-true-colors.html | How This Renoir Used to Look | False | By Kenneth Chang | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/music/gilles-vonsattel-performs-at-bargemusic.html | From Lisztâ€šÃ„Ã´s Soliloquies to Labor Blues | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/television/back-to-the-boondocks-minus-its-creators-touch.html | Back to â€šÃ„Â²The Boondocks,â€šÃ„Â´ Minus Its Creatorâ€šÃ„Ã´s Touch | False | By Mike Hale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/music/javier-camarena-to-sing-in-la-cenerentola.html | The Met as Mosh Pit for a Fill-In Star | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/asia/malaysia-airlines-jet-makes-emergency-landing.html | Malaysia Airlines Jet Makes Emergency Landing | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/design/imagining-a-streetcar-line-along-the-waterfront.html | Brooklyn to Queens, but Not by Subway | False | By Michael Kimmelman | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/baseball/yankees-find-their-offense-but-it-takes-12-innings.html | Yankees Find Their Offense in the 12th Inning | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/basketball/heat-putting-concerns-aside-take-first-step-in-title-defense.html | With Clouds Ahead, Heat Seize the Moment | False | By Scott Cacciola | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/krauze-the-april-invasion-of-veracruz.html | The April Invasion of Veracruz | False | By Enrique Krauze | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/sizing-up-the-israel-of-2014.html | Sizing Up the Israel of 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/media/250000-grant-to-finance-website-tied-to-pbs-series.html | $250,000 Grant to Finance Website Tied to PBS Series | False | By Elizabeth Jensen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/an-evolutionary-family-drama.html | An Evolutionary Family Drama | False | By Richard Conniff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/media/kraft-macaroni-and-cheese-enlists-start-up-to-help-with-social-media.html | Kraft Macaroni and Cheese Enlists Start-Up to Help With Social Media | False | By Jane L Levere | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/carter-was-a-fighter-who-stood-his-ground.html | Carter Was a Fighter Who Stood His Ground | False | By William C. Rhoden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/ban-on-assault-weapons.html | Ban on Assault Weapons | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/us/politics/armys-ban-on-some-popular-hairstyles-raises-ire-of-black-female-soldiers.html | Armyâ€™s Ban on Some Popular Hairstyles Raises Ire of Black Female Soldiers | False | By Helene Cooper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/testosterone-in-sports.html | Testosterone in Sports | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/insider-trading-cases-and-automakers-earnings.html | Insider Trading Cases and Automakersâ€™ Earnings | False | By Ben Protess, Bill Vlasic, Brian X. Chen, Vindu Goel and Steven Greenhouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/should-parents-be-less-involved.html | Should Parents Be Less Involved? | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/asia/a-lead-grows-but-runoff-is-likely-in-afghan-race.html | A Lead Grows, but Runoff Is Likely in Afghan Race | False | By Rod Nordland and Azam Ahmed | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/treasury-auctions-for-the-week-of-april-21.html | Treasury Auctions for the Week of April 21 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/the-public-health-crisis-hiding-in-our-food.html | The Public Health Crisis Hiding in Our Food | False | By Thomas A. Farley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/baseball/granderson-finally-puts-an-end-to-his-otherwise-forgettable-day.html | Granderson Finally Puts an End to His Otherwise Forgettable Day | False | By Tim Rohan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/us/politics/san-bernardino-battles-calpers-pension-demands.html | Bankrupt City Fighting to Open a Crack in Californiaâ€™s Pension Agency | False | By Rick Lyman and Mary Williams Walsh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/many-auto-show-visitors-unfazed-by-gm-recalls.html | Many Auto Show Visitors Unfazed by G.M. Recalls | False | By Rebecca R. Ruiz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/nyregion/new-mayor-and-a-new-agenda-but-little-change-within-the-ranks.html | New Mayor and a New Agenda, but Little Change Within the Ranks | False | By David W. Chen and Nikita Stewart | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/asia/after-everest-disaster-sherpas-contemplate-strike.html | After Everest Disaster, Sherpas Contemplate Strike | False | By Ellen Barry and Graham Bowley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/krugman-sweden-turns-japanese.html | Sweden Turns Japanese | False | By Paul Krugman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/in-silicon-valley-thriller-a-settlement-may-preclude-the-finale.html | In Silicon Valley Thriller, a Settlement May Preclude the Finale | False | By David Streitfeld | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/media/starting-in-june-today-will-simulcast-on-siriusxm.html | Starting in June, â€˜ÂTodayâ€™ Will Simulcast on SiriusXM | False | By Bill Carter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/baseball/from-behind-the-plate-a-dutiful-master-orchestrates-the-cardinals.html | From Behind the Plate, a Dutiful Master Orchestrates the Cardinals | False | By Tyler Kepner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/media/sexual-abuse-lawsuits-are-expected-to-expand.html | Sexual Abuse Lawsuits Are Expected to Expand | False | By Michael Cieply | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/baseball/when-wrigley-opened-yankees-were-different-well-not-totally.html | When Wrigley Opened, Yanks Were Different. Well, Not Totally. | False | By John McMurray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/asia/chaos-ruled-sinking-ferry.html | Errors Mounted as Chaos Ruled Capsizing Ferry | False | By Choe Sang-Hun, Kirk Semple and Su-Hyun Lee | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/media/aereo-case-will-shape-tvs-future.html | Aereo Case Will Shape TVâ€šÃ„Ã´s Future | False | By David Carr | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/focusing-americas-attention-on-asia.html | Focusing Americaâ€šÃ„Ã´s Attention on Asia | False | By Carol Giacomo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/the-next-juvenile-justice-reform.html | The Next Juvenile Justice Reform | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/us/politics/mcclintock-faces-bid-from-moderate-art-moore.html | A Rare G.O.P. Battle Forces an Incumbent to Look Left | False | By Norimitsu Onishi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/running-out-of-time.html | Running Out of Time | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/nyregion/teacher-says-la-guardia-high-school-picks-tests-over-talent.html | Teacher Says LaGuardia High School Picks Tests Over Talent | False | By Al Baker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/basketball/a-die-hard-fan-is-loving-the-raptors-success.html | Raptors Fan in Bad Times Tastes the Good | False | By Scott Cacciola | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-23 | https://www.nytimes.com/2014/04/21/world/asia/a-war-shrine-gesture-in-japan-complicates-relations-in-asia.html | A War Shrine Gesture in Japan Complicates Relations in Asia | False | By Martin Fackler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/energy-environment/californias-thirsting-farmland.html | Californiaâ€šÃ„Ã´s Thirsting Farmland | False | By Stephanie Strom | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/us/politics/health-law-fund-raising-is-detailed.html | Health Law Fund-Raising Is Detailed | False | By Robert Pear | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/cost-of-drought.html | Cost of Drought | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/international/ukrainian-gas-broker-faces-scrutiny.html | Ukrainian Gas Broker Faces Scrutiny | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/theater/daniel-radcliffe-stars-in-revival-of-the-cripple-of-inishmaan.html | Hope Is Hollywood, Out of the Blue | False | By Ben Brantley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/theater/violet-starring-sutton-foster-opens-at-roundabout.html | Longing for a Facial Scar to Simply Vanish | False | By Charles Isherwood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/americas/magic-ebbs-from-colombian-town-that-informed-an-authors-work.html | Magic Ebbs From Colombian Town That Informed an Authorâ€šÃ„Ã´s Work | False | By William Neuman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/nyregion/a-catholic-high-school-abruptly-loses-its-fight-to-stay-open.html | A Catholic High School Abruptly Loses Its Fight to Stay Open | False | By Kyle Spencer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/europe/photos-link-masked-men-in-east-ukraine-to-russia.html | Photos Link Masked Men in East Ukraine to Russia | False | By Andrew Higgins, Michael R. Gordon and Andrew E. Kramer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/hockey/flyers-backup-goalie-is-used-to-facing-tough-challenges.html | Flyersâ€šÃ„Ã´ Backup Goalie Is Used to Facing Tough Battles | False | By Allan Kreda | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/us/50-years-into-the-war-on-poverty-hardship-hits-back.html | 50 Years Into the War on Poverty, Hardship Hits Back | False | By Trip Gabriel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/music/john-shirley-quirk-bass-baritone-is-dead-at-82.html | John Shirley-Quirk, a Bass-Baritone and Specialist in Britten, Is Dead at 82 | False | By Margalit Fox | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/us/politics/jeb-bushs-rush-to-make-money-may-be-hurdle.html | Jeb Bushâ€šÃ„Ã´s Rush to Make Money May Be Hurdle | False | By Michael Barbaro | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/us-promotes-network-to-foil-digital-spying.html | U.S. Promotes Network to Foil Digital Spying | False | By Carlotta Gall and James Glanz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/doris-pilkington-garimara-novelist-is-dead-at-76.html | Doris Pilkington Garimara, Aboriginal Novelist, Dies at 76 | False | By Douglas Martin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/nyregion/winning-lottery-numbers-for-april-20-2014.html | Winning Lottery Numbers for April 20, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-23 | https://www.nytimes.com/2014/04/21/arts/music/harris-goldsmith-classical-pianist-and-critic-dies-at-78.html | Harris Goldsmith, Critic and Classical Pianist, Dies at 78 | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/basketball/grit-in-chicago-as-usual-but-not-from-bulls.html | Wizards Beat Bulls at Their Own Gritty Game | False | By Ben Strauss | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://artsbeat.blogs.nytimes.com/2014/04/20/tribeca-film-festival-joss-whedon-fans-get-a-surprise/ | Tribeca Film Festival: Joss Whedon Fans Get a Surprise | False | By Cara Buckley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://artsbeat.blogs.nytimes.com/2014/04/21/summerstage-plans-are-announced/ | Summerstage Plans Are Announced | False | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://well.blogs.nytimes.com/2014/04/21/low-vitamin-d-in-mothers-tied-to-cavities-in-babies/ | Low Vitamin D in Mothers Tied to Cavities in Babies | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://well.blogs.nytimes.com/2014/04/21/lifesaving-procedure-with-an-image-problem/ | Lifesaving Procedure With an Image Problem | False | By Jane E. Brody | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/europe/quotation-of-the-day-for-monday-april-21-2014.html | Quotation of the Day for Monday April 21, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/asia/afghan-couple-find-idyllic-hide-out-in-mountains-but-not-for-long.html | Afghan Newlyweds, Facing Threats, Find Brief Respite in Mountains | False | By Rod Nordland | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/television/whats-on-monday.html | Whatâ€šÃ„´s on Monday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/momas-expansion-and-director-draw-critics.html | MoMAâ€šÃ„´s Expansion and Director Draw Critics | False | By Randy Kennedy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/nyregion/parking-rules.html | Parking Rules | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-05-08 | https://www.nytimes.com/2014/04/22/fashion/Naples-a-haven-of-tailoring-by-hand.html | Naples, a Haven of Hand Work | False | By Suzy Menkes | 2015-03-18 | TX 8-068-195 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/asia/korean-ferry.html | Arrests of 4 More Crew Members Sought in Korean Ferry Sinking | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/asia/in-hong-kong-some-bankers-back-an-occupy-movement.html | Bankers in Hong Kong Join Fight Against Mainland Influence | False | By Chris Buckley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/cohen-an-odd-hostility-in-the-americas.html | An Odd Hostility in the Americas | False | By Roger Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/malik-a-brotherhood-inquiry-in-bad-faith.html | A Brotherhood Inquiry in Bad Faith | False | By Kenan Malik | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/euro-zone-fiscal-colonialism.html | Euro-Zone Fiscal Colonialism | False | By Philippe Legrain | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-23 | https://www.nytimes.com/2014/04/22/opinion/a-ray-of-literary-hope-on-italian-tv.html | A Ray of Literary Hope on Italian TV | False | By Raffaella Silvestri | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/boston-marathon.html | For Boston, a New Beginning After a Safe Ending to Its Marathon | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/europe/ukraine-crisis.html | Russia Accuses Kiev of Flouting Ukraine Accord | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-23 | https://www.nytimes.com/2014/04/22/arts/dance/in-dutch-doubles-4-choreographers-inspired-by-4-artists.html | In â€šÃ„²Dutch Doubles,â€šÃ„´ 4 Choreographers, Inspired by 4 Artists | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/personaltech/rotating-a-smartphone-video.html | Rotating a Smartphone Video | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://dealbook.nytimes.com/2014/04/21/barclays-poised-to-announce-exit-from-commodities/ | Barclays Said to Join Commodity Exodus | False | By Jenny Anderson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/music/Simon-Rattle-Anchors-Baden-Baden-Easter-Festival-With-Manon-Lescaut.html | Review: Conductor Rescues a Puccini Classic | False | By George Loomis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/auto-workers-union-drops-appeal-in-vw-vote.html | U.A.W. Drops Appeal of VW Vote in Tennessee | False | By Steven Greenhouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/europe/france-ukraine.html | Geopolitics, France and a Ship Order | False | By Celestine Bohlen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/politics/justice-stevenss-prescription-for-gant-step-in-wrong-direction.html | Justice Stevens Suggests Solution for â€šÃ„²Giant Step in the Wrong Directionâ€šÃ„´ | False | By Adam Liptak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/soccer/manchester-united-said-to-be-parting-ways-with-moyes.html | Manchester Unitedâ€šÃ„´s Moyes Is Out, According to Reports | False | By Sam Borden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/basketball/knicks-fire-mike-woodson-as-coach.html | Knicks Fire Mike Woodson as Coach | False | By Scott Cacciola | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/panel-orders-release-of-document-in-targeted-killing-of-anwar-al-awlaki.html | U.S. Ordered to Release Memo in Awlaki Killing | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/basketball/another-coach-spun-out-the-gardens-revolving-door.html | Another Coach Spun Out the Garden's Revolving Door | False | By Harvey Araton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/middleeast/rockets-from-gaza-draw-israeli-airstrikes.html | Rockets Fired From Gaza Draw Airstrikes From Israel | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/supreme-court-case-on-status-of-jerusalem-in-american-passports.html | Justices Take Case on Status of Jerusalem in Passports | False | By Adam Liptak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-27 | https://intransit.blogs.nytimes.com/2014/04/21/a-new-zealand-trail-is-open-for-cyclists/ | A New Zealand Trail Is Open for Cyclists | False | By Ashley Winchester | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/meb-keflezighi-an-american-wins-boston-marathon.html | A Year Later, It's Old Glory in Boston Marathon | False | By Peter May | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/politics/lawmakers-broadening-push-against-sex-crimes.html | Lawmakers Broadening Their Focus to Fight Against an Array of Sex Crimes | False | By Jennifer Steinhauer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/middleeast/syria.html | Syrian Election Announced; Rebels Report New Weapons | False | By Ben Hubbard | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://bits.blogs.nytimes.com/2014/04/21/inbloom-student-data-repository-to-close/ | InBloom Student Data Repository to Close | False | By Natasha Singer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/mind-control-in-a-flash-of-light.html | Brain Control in a Flash of Light | False | By James Gorman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://dealbook.nytimes.com/2014/04/21/group-led-by-tpg-agrees-to-buy-health-care-company-for-461-million/ | Group Led by TPG to Buy Health Care Company for $461 Million | False | By William Alden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-23 | https://artsbeat.blogs.nytimes.com/2014/04/21/fortress-of-solitude-musical-among-highlights-of-new-public-theater-lineup/ | 'Fortress of Solitude' Musical Among Highlights of New Public Theater Lineup | False | By Patrick Healy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/wrangle-over-oklahoma-executions-bounces-from-court-to-court.html | 2 Executions in Oklahoma Are Stayed, Ending Tussle | False | By Erik Eckholm | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/specialist-in-oversight-inquiries-to-be-named-white-house-counsel.html | Obama Names White House Counsel | False | By Charlie Savage | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-05-18 | https://www.nytimes.com/2014/04/21/books/review/gabriel-garcia-marquezs-work-was-rooted-in-the-real.html | Magic in Service of Truth | False | By Salman Rushdie | 2015-03-18 | TX 8-068-195 | |
| 2014-04-21 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/a-wine-critics-realm-isnt-a-democracy.html | A Wine Critic's Realm Isn't a Democracy | False | By Eric Asimov | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-26 | https://artsbeat.blogs.nytimes.com/2014/04/21/tribeca-first-timers-chris-messina/ | Interview: Chris Messina on 'Alex of Venice' | False | By Mekado Murphy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/official-says-ems-response-to-deadly-fire-in-the-rockaways-was-delayed.html | Ambulances Were Dispatched Late to Fatal Fire in Queens, Official Says | False | By J. David Goodman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/capn-crunch-is-looking-at-you.html | Cap'n Crunch Is Looking at You | False | By Rachel Nuwer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/africa/ethnic-groups-targeted-in-south-sudan-killings.html | Attackers Said to Single Out South Sudanese by Background | False | By Isma'il Kushkush | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/invitation-to-a-dialogue-unequal-schooling.html | Invitation to a Dialogue: Unequal Schooling | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/for-these-females-no-such-thing-as-penis-envy.html | For These Females, No Such Thing as Penis Envy | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/chimps-are-particular-about-where-they-rest.html | Chimps Are Particular About Where They Rest | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/reactions.html | Reactions | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/those-dirty-mushrooms.html | Guidance on Cleaning Mushrooms | False | By C. Claiborne Ray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-27 | https://tmagazine.blogs.nytimes.com/2014/04/21/indie-fashion-icons-jennifer-mankins-bird-jane-mayle-on-nyc-style/ | Indie Fashion Icons Jennifer Mankins and Jane Mayle on the Evolution of N.Y.C. Style | False | By Kari Molvar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://well.blogs.nytimes.com/2014/04/21/new-painkiller-rekindles-addiction-concerns/ | New Painkiller Rekindles Addiction Concerns | False | By Roni Caryn Rabin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/the-trail-of-tears-and-of-damaged-skulls.html | The Trail of Tears, and of Damaged Skulls | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://artsbeat.blogs.nytimes.com/2014/04/21/growing-sales-for-beautiful-and-rocky-on-broadway/ | Growing Sales for 'Beautiful' and 'Rocky' on Broadway | False | By Patrick Healy | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/theater/the-mysteries-retells-the-bible-at-the-flea-theater.html | An Abridged Version of an Age-Old Story, With a Supper (but Gluten-Free) | False | By Alexis Soloski | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://dealbook.nytimes.com/2014/04/21/william-ackman-and-drug-maker-prepare-bid-for-botox-maker/ | Ackman and Valeant Prepare Unusual Hostile Bid for Maker of Botox | False | By David Gelles, Michael J. de la Merced and Alexandra Stevenson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://well.blogs.nytimes.com/2014/04/21/the-lure-of-forbidden-food/ | The Lure of Forbidden Food | False | By Tara Parker-Pope | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-23 | https://artsbeat.blogs.nytimes.com/2014/04/21/claudia-rankine-wins-50000-poetry-prize/ | Claudia Rankine Wins $50,000 Poetry Prize | False | By John Williams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/our-mathematical-universe-a-case-for-alternate-realities.html | If Itâ€šÃ„¡Ã„¢s Possible, It Happened | False | By Amir Alexander | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/an-apple-a-day-and-other-myths.html | An Apple a Day, and Other Myths | False | By George Johnson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/brain-mapping-milestones.html | Brain-Mapping Milestones | False | By James Gorman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/design/noahs-ark-at-skirball-cultural-center-in-los-angeles.html | For Audiences as Varied as an Ark Full of Animals | False | By Edward Rothstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/video-games/games-for-change-uses-video-games-for-social-projects.html | Not Just Playing Around Anymore | False | By Laura Parker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/health/cancer-vaccine-proves-effective-in-hiv-patients.html | Cancer Vaccine Proves Effective in H.I.V. Patients | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/books/love-nina-by-nina-stibbe.html | Literary Lives Laid Bare by the Nanny | False | By Dwight Garner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/music/axiom-plays-boulez-and-stockhausen-at-alice-tully-hall.html | Finding Lyricism in the Contemporary Canon | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/television/mtvs-faking-it-stars-katie-stevens-and-rita-volk.html | Their Surprise Route to Popularity | False | By Mike Hale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/science-tools-anyone-can-afford.html | Science Tools Anyone Can Afford | False | By John Markoff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/europe-remains-ahead-of-us-in-creating-smart-cities.html | Old World, New Tech | False | By Mark Scott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/music/new-albums-by-iggy-azalea-kelis-and-glen-david-andrews.html | Maybe an A for Effort? | False | By Jon Caramanica, Ben Ratliff and Nate Chinen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/television/frontline-looks-at-jail-in-solitary-nation.html | Alone in a Prison Cell With a Tiny Window | False | By Mike Hale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/before-an-architect-was-evicted-a-deal-to-redesign-the-home-he-had-to-leave.html | Architect Helps Shape Future of a Building He Had to Leave | False | By Matt A.V. Chaban | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/challenges-lie-ahead-for-north-american-oil-production.html | â€šÃ„¢Saudi Americaâ€šÃ„¢Ã„¢: Mirage? | False | By Clifford Krauss | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/mark-fields-reportedly-to-lead-ford-motor.html | Insider Expected to Succeed Mulally at Ford | False | By Bill Vlasic | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/crown-estate-tries-to-jump-start-britains-offshore-wind-sector.html | How Green Was Thy Norman Conquest? | False | By Mark Scott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/moving-dangerous-cargo.html | Moving Dangerous Cargo | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/imperiled-water-resources.html | Imperiled Water Resources | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/mozilla-brandeis-and-free-expression.html | Mozilla, Brandeis and Free Expression | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/tomorrows-america-in-queens.html | Tomorrowâ€šÃ„¢Ã„¢s America, in Queens | False | By Joseph Tirella | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://bits.blogs.nytimes.com/2014/04/21/github-founder-resigns-after-investigation/ | GitHub Founder Resigns After Investigation | False | By Claire Cain Miller | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/europe/camerons-description-of-britain-as-christian-country-draws-an-angry-response.html | Cameronâ€šÃ„¢Ã„¢s Description of Britain as a â€šÃ„¢Ã„¢Christian Countryâ€šÃ„¢Ã„¢ Draws an Angry Response | False | By Steven Erlanger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/us-emission-rules-would-far-outweigh-impact-of-keystone-pipeline.html | Keystone Pipeline May Be Big, but This Is Bigger | False | By Coral Davenport | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/bruni-autism-and-the-agitator.html | Autism and the Agitator | False | By Frank Bruni | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/defendant-killed-by-court-officer-at-utah-trial.html | Defendant Killed by Court Officer at Utah Trial | False | By Jack Healy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/drones-are-becoming-energys-new-roustabouts.html | Drones Are Becoming Energyâ€šÃ„Ã´s New Roustabouts | False | By Todd Woody | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/ice-or-molten-salt-not-batteries-to-store-energy.html | Ice or Molten Salt, Not Batteries, to Store Energy | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/skeptical-justice-scolds-coca-cola-on-juice-label.html | Skeptical Justice Scolds Coca-Cola on Juice Label | False | By Adam Liptak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/researchers-study-producing-biodiesel-from-alligators.html | We Could See You in the Gas Tank Later, Alligator | False | By Henry Fountain | 2015-03-18 | TX 8-068-174 | |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/soccer/when-loaning-a-soccer-player-can-be-self-defeating.html | When Lending a Player Can Be Self-Defeating | False | By Sam Borden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/shunning-gas-hogs-athletes-green-their-rides.html | Shunning Gas Hogs, Athletes Green Their Rides | False | By Ken Belson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/boy-scout-troop-loses-charter-over-gay-leader.html | Boy Scout Troop Loses Charter Over Gay Leader | False | By Kirk Johnson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/supreme-court-weighs-aid-to-holders-of-argentine-debt.html | Supreme Court Weighs Aid to Holders of Argentine Debt | False | By Adam Liptak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/middleeast/iran-disputes-reports-of-violent-crackdown-in-prisons-political-detainee-block.html | Iran Disputes Reports of Violent Crackdown in Prisonâ€šÃ„Ã´s Political Detainee Block | False | By Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/linking-the-los-angeles-airport.html | Linking the Los Angeles Airport | False | By Billy Witz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/answering-an-emergency-call-yes-there-is-a-doctor-on-board.html | Answering an Emergency Call: Yes, There Is a Doctor on Board | False | By Suber Huang | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/asia/pakistan-unicef-workers-freed.html | Pakistan: Unicef Workers Freed | False | By Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/the-value-of-unused-tickets-airlines-wont-say.html | The Value of Unused Tickets? Airlines Wonâ€šÃ„Ã´t Say | False | By Joe Sharkey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/the-tyranny-of-the-glass-boxes.html | The Tyranny of the Glass Boxes | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/baseball/yes-tanaka-can-still-remember-how-it-feels-to-lose.html | Yes, Tanaka Can Still Remember How It Feels to Lose | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/media/netflix-says-it-opposes-comcasts-merger-bid.html | Netflix Says It Opposes Comcastâ€šÃ„Ã´s Merger Bid | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/brooks-the-leadership-emotions.html | The Leadership Emotions | False | By David Brooks | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/wage-theft-across-the-board.html | Wage Theft Across the Board | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/media/for-a-new-burts-bees-line-check-your-calendar.html | For a New Burtâ€šÃ„Ã´s Bees Line, Check Your Calendar | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/asia/investigated-by-chinas-leaders-powerful-family-has-a-defender-its-hometown.html | Investigated by Chinaâ€šÃ„Ã´s Leaders, Powerful Family Has a Defender: Its Hometown | False | By Jonathan Ansfield | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/transparency-on-targeted-killings.html | Transparency on Targeted Killings | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/nocera-the-real-port-authority-scandal.html | The Real Port Authority Scandal | False | By Joe Nocera | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/hamish-maxwell-philip-morris-empire-builder-dies-at-87.html | Hamish Maxwell, Philip Morris Empire Builder, Dies at 87 | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/international/battling-for-a-safer-bangladesh.html | Battling for a Safer Bangladesh | False | By Steven Greenhouse and Elizabeth A. Harris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/looking-at-costs-and-risks-many-skip-health-insurance.html | Looking at Costs and Risks, Many Skip Health Insurance | False | By Abby Goodnough | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/panel-tells-port-authority-to-lessen-governors-sway.html | Panel Tells Port Authority to Lessen Governorsâ€šÃ„Ã´ Sway | False | By Patrick McGeehan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/a-restorative-triumph-after-the-bomb-blasts.html | A Restorative Triumph After the Bomb Blasts | False | By Jerâ€šÃ© Longman | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/companies-built-on-sharing-balk-when-it-comes-to-regulators.html | Companies Built on Sharing Balk When It Comes to Regulators | False | By David Streitfeld | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/europe/under-russia-life-in-crimea-grows-chaotic.html | Under Russia, Life in Crimea Grows Chaotic | False | By Neil MacFarquhar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/design/chinese-painter-is-indicted-in-33-million-art-swindle.html | Indictment Details How to Forge a Masterpiece | False | By William K. Rashbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/theater/in-the-world-is-round-girl-decides-to-climb-mountain.html | Dancing Gertrude Stein, Surrounded by Wonders | False | By Alexis Soloski | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/theater/your-mothers-copy-of-the-kama-sutra-at-playwrights-horizons.html | A Journey to Intimacy Thatâ€šÃ„Â´s Nobodyâ€šÃ„Â´s Business but Their Own | False | By Charles Isherwood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/theater/megan-mullally-and-nick-offerman-star-in-annapurna.html | Watch Out: The Ex-Wife Has Arrived, and Sheâ€šÃ„Â´s Got Lots of Baggage | False | By Charles Isherwood | | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/theater/estelle-parsons-with-explosives-in-velocity-of-autumn.html | Talking Mom Out of Bombing the Brownstone | False | By Charles Isherwood | | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/middleeast/us-drones-and-yemeni-forces-kill-qaeda-linked-fighters-officials-say.html | U.S. Drones and Yemeni Forces Kill Qaeda-Linked Fighters, Officials Say | False | By Eric Schmitt | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/waiting-lists-for-kindergarten-drop-by-half-new-york-city-says.html | Waiting Lists for Kindergarten Drop by Half, New York City Says | False | By Javier C. Hernâ€šÃ„Â¡ndez | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/football/as-jets-start-workouts-they-hope-to-build-on-a-positive-ending.html | As Jets Start Workouts, They Hope to Build on a Positive Ending | False | By Ben Shpigel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/americas/in-mexico-honoring-a-colombian-writer-many-considered-one-of-their-own.html | Mexico Honors a Colombian Writer Whom Many Considered One of Their Own | False | By Randal C. Archibold and Paulina Villegas | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/mayoral-first-couple-talk-about-love-and-hard-times.html | Mayoral First Couple Talk About Love and Hard Times | False | By Nikita Stewart | | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/winning-lottery-numbers-for-april-21-2014.html | Winning Lottery Numbers for April 21, 2014 | False | | | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/an-early-fathers-day-gift-is-awarded-to-christie.html | When It Comes to Fatherhood, It Seems Christie Knows Best | False | By Michael Barbaro | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/a-drivers-bloody-run-in-with-an-angry-detroit.html | A Driverâ€šÃ„Â´s Bloody Run-In With an Angry Detroit | False | By Monica Davey | | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/boy-who-hid-in-planes-wheel-well-beat-long-odds-in-surviving-5-hour-flight.html | Boy Who Hid in Planeâ€šÃ„Â´s Wheel Well Beat Long Odds in Surviving 5-Â¢â€žÂ¢-Hour Flight | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/basketball/nets-anderson-has-world-of-experience-in-pressure-situations.html | Netsâ€šÃ„Â´ Anderson Has World of Experience in Pressure Situations | False | By Andrew Keh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/seeking-a-museum-with-a-funny-bone-starting-from-scratch.html | Seeking a Museum With a Funny Bone, Starting From Scratch | False | By Sam Roberts | | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/politics/intelligence-chief-issues-limits-on-press-contacts.html | Intelligence Chief Issues Limits on Press Contacts | False | By Charlie Savage | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/baseball/mets-mejia-prevails-in-a-duel-of-young-pitchers.html | Mejia Shows Why Mets Can Rely on the Rotation | False | By Tim Rohan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/beleaguered-albuquerque-department-reports-another-fatal-shooting-by-police.html | Beleaguered Albuquerque Department Reports Another Fatal Shooting by Police | False | By Trip Jennings and Fernanda Santos | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/europe/new-prowess-for-russians.html | Russia Displays a New Military Prowess in Ukraineâ€šÃ„Â´s East | False | By Michael R. Gordon | | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/decades-in-prison-sought-for-citytime-scheme.html | Decades in Prison Sought for CityTime Scheme | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/hockey/rangers-calmly-disagree-with-two-diving-penalties.html | Rangers Calmly Disagree With Two Diving Penalties | False | By Jeff Z. Klein | | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/asia/obamas-strategic-shift-to-asia-is-hobbled-by-pressure-at-home-and-crises-abroad.html | Obamaâ€šÃ„Â´s Strategic Shift to Asia Is Hobbled by Pressure at Home and Crises Abroad | False | By David E. Sanger and Mark Landler | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/even-with-dying-boxers-appeal-a-tough-road-ahead-for-convicted-man.html | Even With Dying Boxerâ€šÃ„Â´s Appeal, a Tough Road Ahead for Convicted Man | False | By Stephanie Clifford | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/politics/official-denies-fbi-was-investigating-manifesto-leak.html | Official Denies F.B.I. Was Investigating Manifesto Leak | False | By Charlie Savage | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/two-wounded-in-national-zoo-shooting.html | Two Wounded in National Zoo Shooting | False | By Jada F. Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/student-loans-can-suddenly-come-due-when-co-signers-die-a-report-finds.html | Student Loans Can Suddenly Come Due When Co-Signers Die, a Report Finds | False | By Richard PÃ©rez-Peña | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/utility-poles-generate-heat-from-long-island-residents.html | Utility Poles Generate Heat From Long Island Residents | False | By Kia Gregory | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s On Tuesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/students-are-graded-as-they-give-a-voice-to-the-south-bronx.html | Students Are Graded as They Give a Voice to the South Bronx | False | By Winnie Hu | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/bragging-of-safety-while-many-live-in-fear.html | Bragging of Safety While Many Live in Fear | False | By Michael Powell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/pageoneplus/corrections-april-22-2014.html | Corrections: April 22, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/asia/u-win-tin-writer-jailed-by-myanmar-junta-dies.html | U Win Tin, Writer Jailed and Tortured in Myanmar for 19 Years, Dies | False | By Douglas Martin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/north-korea-said-to-be-readying-nuclear-test.html | Increased Activity at North Korean Nuclear Site Raises Suspicions | False | By Choe Sang-Hun and David E. Sanger | | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/novartis-announces-major-restructuring/ | Novartis and Glaxo Agree to Trade $20 Billion in Assets | False | By Chad Bray and David Jolly | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/soccer/david-moyes-out-as-head-of-manchester-united.html | Manchester United Fires David Moyes as Manager | False | By Sam Borden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/europe/biden-ukraine.html | Biden Offers Strong Support to Ukraine and Issues a Sharp Rebuke to Russia | False | By Andrew Higgins and Andrew Roth | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/if-a-bubble-bursts-in-palo-alto-does-it-make-a-sound.html | If a Bubble Bursts in Palo Alto, Does It Make a Sound? | False | By Annie Lowrey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/malaysia-airlines-flight-370.html | Search of Suspected Malaysian Jet Crash Site Is Nearly Done | False | By Michelle Innis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/arts/music/didonato-and-camarena-shine-in-la-cenerentola-at-the-met.html | Cinderella and Her Prince, With Palpable Longing | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/molefe-pretorias-problems-go-beyond-zuma.html | Pretoriaâ€šÃ„Â´s Problems Go Beyond Zuma | False | By T. O. Molefe | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/turkey-was-inept-not-evil-in-syria.html | Turkey Was Inept, Not Evil, in Syria | False | By Mustafa Akyol | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/duty-and-shame-as-the-ship-sank.html | Duty and Shame as the Ship Sank | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://dealbook.nytimes.com/2014/04/22/bain-goes-off-script-for-its-latest-deal/ | Bain Goes Off Script for Its Latest Deal | False | By William Alden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/italian-banks-to-work-with-k-k-r-and-restructuring-firm-on-distressed-loans/ | Top Italian Banks Tap Private Equity for Help With Troubled Loans | False | By William Alden and Chad Bray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/arts/international/Spain-Pays-Tribute-to-El-Greco-400-Years-After-His-Death.html | Spain Pays Tribute to El Greco 400 Years After His Death | False | By Raphael Minder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/upshot/how-underpaid-german-workers-helped-cause-europes-debt-crisis.html | How Underpaid German Workers Helped Cause Europeâ€šÃ„Â´s Debt Crisis | False | By Neil Irwin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/upshot/the-american-middle-class-is-no-longer-the-worlds-richest.html | The American Middle Class Is No Longer the Worldâ€šÃ„Â´s Richest | False | By David Leonhardt and Kevin Quealy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/ackman-and-valeant-bid-45-6-billion-for-botox-maker/ | Seeking the Right Chemistry, Drug Makers Hunt for Mergers | False | By Michael J. de la Merced, David Gelles and Rachel Abrams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/upshot/about-the-data.html | About the Data | False | By David Leonhardt and Kevin Quealy | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/permira-to-acquire-german-chemical-maker-cabb-international/ | Permira to Acquire German Chemical Maker CABB International | False | By Chad Bray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/media/comcast-reports-strong-earnings-as-cable-tv-subscribers-hold-steady.html | Comcast Reports Strong Earnings as Cable TV Subscribers Hold Steady | False | By David Gelles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/supreme-court-michigan-affirmative-action-ban.html | Court Backs Michigan on Affirmative Action | False | By Adam Liptak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/europe/mourners-vent-rage-at-ukrainian-leaders.html | At Funeral, Expressions of Grief and Anger Toward Kiev Officials | False | By Andrew Roth | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/worlds-fair-pavilion-is-named-a-national-treasure.html | Worldâ€šÃ„Â´s Fair Relic Deemed a â€šÃ„Â'Treasureâ€šÃ„Â´ | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/equipped-to-dive-students-make-aquarium-their-classroom.html | Equipped to Dive, Students Make Aquarium Their Classroom | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/afghan-district-reports-of-fraud.html | Reports of Fraud and Violence Temper Joy Over Election in Chaotic Afghan District | False | By Azam Ahmed | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://artsbeat.blogs.nytimes.com/2014/04/22/lorde-postpones-australian-tour/ | Lorde Postpones Australian Tour | False | By Graham Bowley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/movies/oscar-producers-will-be-back-in-2015.html | Oscar Producers Will Be Back in 2015 | False | By Cara Buckley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/is-it-ok-to-mine-real-relationships-for-literary-material.html | Is It O.K. to Mine Real Relationships for Literary Material? | False | By Francine Prose and Leslie Jamison | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/politics/with-eyes-on-possible-clinton-run-questions-on-room-for-other-women.html | With Eyes on a Possible Clinton Run, Debate on a 2-Woman Ticket | False | By Jennifer Steinhauer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/chernin-teams-with-att-in-online-video-investment-venture/ | Chernin Teams With AT&T in Online Video Investment Venture | False | By William Alden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/europe/moscow-court-rules-against-navalny.html | Moscow Court Rules Navalny Libeled Politician | False | By Neil MacFarquhar and Alexandra Odynova | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/washington-mudslide-obama-visit.html | Obama Tours Site of Deadly Landslide | False | By Kirk Johnson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/allergan-bid-charts-new-territory-in-takeovers/ | Allergan Bid Charts New Territory in Takeovers | False | By Steven Davidoff Solomon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/the-milk-punch-revival.html | The Milk Punch Revival | False | By Robert Simonson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/middleeast/syria-chemical.html | Claims of Chlorine-Filled Bombs Overshadow Progress by Syria on Chemical Weapons | False | By Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/media/supreme-court-hears-arguments-in-aereo-case.html | Justices Skeptical of Aereoâ€šÃ„Â´s Business | False | By Adam Liptak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://artsbeat.blogs.nytimes.com/2014/04/22/mcc-season-will-feature-labute-world-premiere/ | MCC Season Will Feature LaBute World Premiere | False | By Graham Bowley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/modi.html | Strong Hand Hasn't Fared Well in India | False | By Ellen Barry | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/soccer/united-faces-more-than-just-lost-pride.html | United Faces More Than Just Lost Pride | False | By Rob Hughes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/realestate/commercial/delaware-is-building-a-strategy-to-lift-local-economies.html | Delaware Is Building a Strategy to Lift Some Citiesâ€šÃ„Â´ Economies | False | By Jon Hurdle | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/fried-chicken-in-butter-form.html | Fried Chicken, in Butter Form | False | By Melissa Clark | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/politics/arkansas-senator-has-unplanned-heart-surgery.html | Arkansas Senator Has Unplanned Heart Surgery | False | By David S. Joachim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/ncaafootball/collegians-early-case-for-employee-rights-echoes-still.html | Labor Case Filed by Injured Player in â€šÃ„Â'70s Has Echoes Today | False | By Steve Eder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/realestate/commercial/interview-burke-mortgage-bankers-chairman.html | E.J. Burke | False | By Vivian Marino | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/a-craft-beer-pub-crawl-in-the-kitchen-of-japan.html | A Craft-Beer Pub Crawl in the â€šÃ„Â²Kitchen of Japanâ€šÃ„Â´ | False | By Ingrid K. Williams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/hotel-review-vander-urbani-resort-in-ljubljana-slovenia.html | Hotel Review: Vander Urbani Resort in Ljubljana, Slovenia | False | By Elisa Mala | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/restaurant-report-the-coalhouse-in-gower-wales.html | Restaurant Report: The Coalhouse in Gower, Wales | False | By Ondine Cohane | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/restaurant-review-telepan-local-in-tribeca.html | One Plate, Two Plates, Small Plates All | False | By Pete Wells | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/appeals-court-raises-doubts-about-governments-insider-trading-case/ | Appeal Judges Hint at Doubts in Insider Case | False | By Ben Protess and Matthew Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/bread-making-classes-small-bagels-bread-knives-and-more.html | Bread-Making Classes, Small Bagels, Bread Knives and More | False | By Florence Fabricant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-26 | https://artsbeat.blogs.nytimes.com/2014/04/22/tribeca-first-timers-bmice-marlohe/ | Tribeca First-Timers: BÃ¯sÃ¢Cri'sÃ©nice Marlohe | False | By Mekado Murphy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/lack-of-oversight-and-regulations-blamed-in-texas-chemical-explosion.html | Lax Oversight Cited as Factor in Deadly Blast at Texas Plant | False | By Manny Fernandez | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/barchetta-a-new-showcase-for-italian-seafood-opens.html | Barchetta, a New Showcase for Italian Seafood, Opens | False | By Florence Fabricant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/caesars-making-bid-for-casino-in-upstate-new-york.html | Caesars Making Bid for Casino in Upstate New York | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/basketball/clippers-feel-griffins-presence-warriors-feel-his-wrath.html | Clippers See Griffinâ€šÃ„Â´s Growth | False | By Billy Witz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/three-recipes-to-savor-to-the-last-crumb.html | Three Recipes to Savor to the Last Crumb | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/middleeast/abbas-palestinian-authority.html | Abbas Renews Threat to Dissolve Palestinian Authority if Peace Talks Fail | False | By Isabel Kershner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-25 | https://www.nytimes.com/2014/04/23/arts/design/james-franco-new-film-stills-arrives-at-pace-gallery.html | Everybody Is Playing Somebody Else Here | False | By Roberta Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/be-patient-and-make-tartines-country-bread-your-own.html | Tartineâ€šÃ„Â´s Country Bread: Be Patient, Perfection Is Near | False | By Suzanne Lenzer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/racial-equality-loses-at-the-court.html | Racial Equality Loses at the Court | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/lets-start-with-bread-and-water.html | Letâ€šÃ„Â´s Start With Bread and Water | False | By Pete Wells | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/against-the-grain.html | Against the Grain | False | By Jeff Gordinier | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/arts/video-games/reviews-metal-gear-solid-v-ground-zeroes-farmville-2-country-escape-and-monument-valley.html | Reviews: Metal Gear Solid V: Ground Zeroes, FarmVille 2: Country Escape and Monument Valley | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-27 | https://tmagazine.blogs.nytimes.com/2014/04/22/jumpsuits-for-men/ | One-Piece Wonder | False | By Jason Rider | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-24 | https://www.nytimes.com/2014/04/23/movies/bicycling-with-moliere-deconstructs-the-misanthrope.html | Hating Humanity, on Two Wheels | False | By Stephen Holden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-24 | https://artsbeat.blogs.nytimes.com/2014/04/23/rooftop-films-sets-summer-lineup/ | Rooftop Films Sets Summer Lineup | False | By Cara Buckley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/hotel-brands-share-real-estate-sometimes-uneasily.html | Hotel Brands Share Real Estate, Sometimes Uneasily | False | By Julie Creswell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/legal-clashes-continue-in-oklahoma-lethal-injection-case.html | Execution Case Roils Oklahoma Courts | False | By Erik Eckholm | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/for-genteel-college-of-charleston-an-unaccustomed-turmoil.html | Upsetting the Gentility That the South Lays Claim To | False | By Alan Blinder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/economy/forecasting-the-scale-of-health-spendings-climb.html | Acceleration Is Forecast for Spending on Health | False | By Eduardo Porter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/arts/music/signs-of-a-turnaround-for-impulse-records.html | Reviving the House Coltrane Built | False | By Nate Chinen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/arts/television/down-east-dickering-a-reality-show-in-maine.html | Barter, Haggle, Close, Rest | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-27 | https://www.nytimes.com/2014/04/20/realestate/pelham-bay-the-bronx-a-blend-of-urban-and-suburban.html | Pelham Bay, the Bronx: A Blend of Urban and Suburban | False | By Alison Gregor | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/books/a-bintel-brief-is-liana-fincks-graphic-book-of-letters.html | Dear Mr. Editor: Oy, the Tsoris Iâ€šÃ„Â´ve Seen | False | By David Kipen | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-22 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/foot-surgeries-so-women-can-wear-designer-shoes-in-comfort.html | Make Them Fit, Please! | False | By Laren Stover | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/your-money/gilead-revenue-soars-on-hepatitis-c-drug.html | Gilead Revenue Soars on Hepatitis C Drug | False | By Andrew Pollack | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/solutions-for-pension-and-retirement-security-worries.html | Solutions for Pension and Retirement Security Worries | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/ed-harris-on-pollock.html | Ed Harris on â€˜Pollockâ€™ | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/mens-facial-moisturizers-2-0.html | Menâ€™s Facial Moisturizers 2.0 | False | By Bee Shapiro | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/our-childrens-diet.html | Our Childrenâ€™s Diet | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/the-debate-over-the-common-core.html | The Debate Over the Common Core | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/taming-the-digital-wild-west.html | Taming the Digital Wild West | False | By Eric T. Schneiderman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/baseball/harvey-deletes-twitter-account-after-obscene-gesture-goes-viral.html | Harvey, Asked to Delete Post, Leaves Twitter | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/pilots-at-jetblue-vote-to-join-a-union.html | JetBlue Airwaysâ€™ Pilots Vote to Join Union | False | By Jad Mouawad | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/attack-on-journalist-spurs-new-dispute-in-pakistan.html | Pakistan Is Asked to Shut Down News Channel | False | By Declan Walsh and Salman Masood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/23/opinion/friedman-its-all-about-may-25.html | Itâ€™s All About May 25 | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/soccer/in-a-tie-atletico-madrid-can-still-declare-victory.html | In a Tie, Atlã©tico Madrid Can Still Declare Victory | False | By Sam Borden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/making-airfares-less-transparent.html | Making Airfares Less Transparent | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/abu-ghraib-10-years-later.html | Abu Ghraib, 10 Years Later | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/africa/ancs-stature-wanes-as-disenchantment-grows-in-south-africa.html | A.N.C.â€™s Stature Wanes as Disenchantment Grows in South Africa | False | By Alan Cowell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/hockey/rookies-in-their-first-playoffs-are-already-looking-seasoned.html | Rookies in Their First Playoffs Are Already Looking Seasoned | False | By Pat Borzi and Andrew Knoll | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/new-york-police-reach-out-on-twitter-but-receive-a-slap-in-the-face.html | Lesson for the Police: Be Careful What You Tweet For | False | By J. David Goodman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/media/at-stake-in-the-aereo-case-is-how-we-watch-tv.html | At Stake in the Aereo Case Is How We Watch TV | False | By David Carr | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/gm-seeks-to-fend-off-lawsuits-over-switch.html | G.M. Seeks to Fend Off Lawsuits Over Switch | False | By Hilary Stout and Bill Vlasic | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/middleeast/syria.html | Homs Emerges as Turning Point in Shaping Syriaâ€™s Future | False | By Anne Barnard | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/football/though-mannings-ankle-remains-confined-his-expectations-are-unbridled.html | Manning Says Ankle Will Heal for Camp | False | By Bill Pennington | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/media/with-a-mouthful-aw-hopes-to-draw-baby-boomers-offspring.html | With a Mouthful, A&W Hopes to Draw Baby Boomersâ€™ Offspring | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/turning-to-new-means-of-promoting-diversity.html | Colleges Seek New Paths to Diversity After Court Ruling | False | By Tamar Lewin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/technology/albany-judge-hears-case-against-airbnb.html | New Yorkâ€™s Case Against Airbnb Is Argued in Albany | False | By David Streitfeld | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/upshot/senate-control-is-a-tossup-as-democrats-make-gains.html | Who Will Win the Senate? | False | By Amanda Cox and Josh Katz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/cycling/a-double-standard-in-doping-punishments.html | A Double Standard in Doping Punishments | False | By Juliet Macur | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/sherpas-delay-everest-climbs-in-labor-fight.html | Sherpas Move to Shut Everest in Labor Fight | False | By Ellen Barry, Bhadra Sharma and Nida Najar | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/dsouza-lawyer-brafman-says-obama-criticism-spurred-straw-donor-case.html | Dâ€šÃ„Â´Souza Case Is Political, Lawyer Says | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/as-ferry-toll-rises-hand-wringing-over-tendency-to-overlook-safety-in-south-korea.html | Korea Confronts Tendency to Overlook Safety as Toll in Ferry Sinking Grows | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/with-farm-robotics-the-cows-decide-when-its-milking-time.html | With Farm Robotics, the Cows Decide When Itâ€šÃ„Â´s Milking Time | False | By Jesse McKinley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/prosecutors-describe-enterprise-to-control-marijuana-trade-at-affluent-schools.html | Prosecutors Describe an Extensive Drug Ring in Affluent Pennsylvania Schools | False | By Jon Hurdle and Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/middleeast/qatar-sentence-of-us-couple-was-based-on-lesser-charge.html | Qatar: Sentence of U.S. Couple Was Based on Lesser Charge | False | By Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/dowd-a-saint-he-aint.html | A Saint, He Ainâ€šÃ„Â´t | False | By Maureen Dowd | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/baseball/red-sox-fans-greet-ellsbury-with-a-collective-shrug.html | Red Sox Fans Greet Ellsbury With a Collective Shrug | False | By Peter May | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/politics/consultant-to-scrutinize-detroit-plan.html | Consultant to Scrutinize Detroit Plan | False | By Steven Yaccino | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/theater/hedwig-and-the-angry-inch-stars-neil-patrick-harris.html | A Cold War Casualty, Hot for Freedom (and Heels) | False | By Ben Brantley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/india-court-to-hear-appeal-over-restoration-of-ban-on-gay-sex.html | India: Court to Hear Appeal Over Restoration of Ban on Gay Sex | False | By Gardiner Harris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/new-york-city-gets-selective-about-shell-casings-buyer.html | New York City Gets Selective About Shell Casings Buyer | False | By Sam Roberts | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/politics/amid-politics-obama-drifted-away-from-kin.html | Amid Politics, Obama Drifted Away From Kin | False | By Jason Horowitz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/atlantic-yards-sits-in-3-community-board-districts-and-each-wants-a-voice.html | A Community Tug of War in Brooklyn | False | By Vivian Yee | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/europe/scrutiny-over-photos-said-to-tie-russia-units-to-ukraine.html | Scrutiny Over Photos Said to Tie Russia Units to Ukraine | False | By Michael R. Gordon and Andrew E. Kramer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/pageoneplus/corrections-april-23-2014.html | Corrections: April 23, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/arts/phillip-hayes-dean-playwright-of-paul-robeson-dies-at-83.html | Phillip Hayes Dean, the Playwright of Divisive â€šÃ„Â³Paul Robeson,â€šÃ„Â´ Dies at 83 | False | By Bruce Weber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/baseball/tanaka-and-ellsbury-torment-the-red-sox.html | Yanksâ€šÃ„Â´ New Additions Torment the Red Sox | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/winning-lottery-numbers-for-april-22-2014.html | Winning Lottery Numbers for April 22, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/rapfogel-to-plead-guilty-in-scheme-to-steal-millions-from-charity.html | Rapfogel to Plead Guilty in Scheme to Steal Millions From Charity | False | By James C. McKinley Jr. and William K. Rashbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/hockey/rangers-top-flyers-to-take-2-1-series-lead.html | Steady Rangers Capitalize on Shaky Game by Flyersâ€šÃ„Â´ Goalie | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/l-jay-oliva-who-led-the-rise-of-nyu-dies-at-80.html | L. Jay Oliva, Who Led the Rise of N.Y.U. in the â€šÃ„Â´90s, Dies at 80 | False | By Douglas Martin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/basketball/raptors-outlast-nets-to-tie-the-series.html | Raptors Outlast Nets to Even Up the Series | False | By Andrew Keh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/baseball/hollidays-leaping-grab-helps-cards-blank-mets.html | Hollidayâ€šÃ„Â´s Leaping Grab Protects Shutout of Mets | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/hockey/flyers-mason-back-on-ice-if-only-to-gauge-readiness.html | Flyersâ€šÃ„Â´ Mason Back on Ice, if Only to Gauge Readiness | False | By Ben Shpigel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/americas/brazil-deadly-violence-erupts-in-rio.html | Brazil: Deadly Violence Erupts in Rio | False | By Taylor Barnes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/new-york-city-housing-push-should-aim-at-poorest-stringer-report-says.html | New York City Housing Push Should Aim at Poorest, Report Says | False | By Mireya Navarro | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/middleeast/egypt-us-to-deliver-helicopters.html | Egypt: U.S. to Deliver Helicopters | False | By Steve Kenny | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://sinosphere.blogs.nytimes.com/2014/04/23/10000-olympic-babies-strain-the-beijing-system/ | 10,000 â€šÃ„Â²Olympic Babiesâ€šÃ„Â´ Strain the Beijing System | False | By Didi Kirsten Tatlow | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/the-rights-of-man-and-beast.html | Should a Chimp Be Able to Sue Its Owner? | False | By Charles Siebert | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/asia/hopes-fade-for-families-in-ferry-disaster.html | Koreans Bid Farewell to Victims of a Disaster, and Even the North Speaks Up | False | By Choe Sang-Hun and Jiha Ham | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/23/numericable-set-to-price-largest-ever-junk-bond/ | Numericable Raises $10.9 Billion in Junk Bond Offering | False | By Chad Bray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/barbara-life-as-a-brazilian-woman.html | Life as a Brazilian Woman | False | By Vanessa Barbara | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/negotiating-asias-troubled-waters.html | Negotiating Asiaâ€šÃ„Â´s Troubled Waters | False | By Michael J. Green | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/asia/deal-could-reduce-chance-of-conflict-in-contested-pacific-seas.html | Pacific Rim Deal Could Reduce Chance of Unintended Conflict in Contested Seas | False | By Austin Ramzy and Chris Buckley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/america-should-step-back-from-the-east-china-sea-dispute.html | America Should Step Back from the East China Sea Dispute | False | By Wu Xinbo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/asia/obama-asia.html | Obama Arrives in Asia as Disasters Complicate Mission | False | By Mark Landler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/upshot/poll-shows-tight-senate-races-in-four-southern-states.html | Close Races in 4 Southern States Could Tip Senate Power Balance | False | By Jonathan Martin and Megan Thee-Brenan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/the-politics-of-saint-making.html | The Politics of Saint-Making | False | By Paul Vallely | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/accountability-in-north-korea.html | Accountability in North Korea | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/middleeast/syrian-aid.html | Diplomatic Efforts on Syria Have Failed, U.N. Chiefs Say | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/upshot/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/22/business/energy-environment/the-economic-and-environmental-costs-of-wasted-food.html | The Economic and Environmental Costs of Wasted Food | False | By Beth Gardiner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/22/business/energy-environment/sculptor-turns-to-possibilities-of-the-desert.html | Glaciers Under Siege, Sculptor Turns to Possibilities of the Desert | False | By Christopher F. Schuetze | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/international/australia-to-bolster-air-force-with-more-lockheed-jets.html | Australia to Bolster Air Force With More Lockheed Jets | False | By Michelle Innis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/television/john-oliver-launches-last-week-tonight-on-hbo.html | Now Nattering on His Own Throne | False | By Bill Carter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/amazon-to-offer-original-hbo-content.html | Amazon to Stream Original HBO Content | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/theater/a-lyons-reunion-at-the-vineyard.html | A â€šÃ„Â²Lyonsâ€šÃ„Â´ Reunion at the Vineyard | False | By Jason Zinoman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/politics/clemency.html | Justice Dept. Expands Eligibility for Clemency | False | By Matt Apuzzo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/upshot/the-pay-gap-is-because-of-gender-not-jobs.html | Pay Gap Is Because of Gender, Not Jobs | False | By Claire Cain Miller | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/24/another-setback-for-volkswagens-bid-for-control-of-truck-maker-scania/ | A Fresh Setback for VW in Its Bid for Full Control of the Truck Maker Scania | False | By Chad Bray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/middleeast/palestinian-factions-announce-deal-on-unity-government.html | Palestinian Rivals Announce Unity Pact, Drawing U.S. and Israeli Rebuke | False | By Jodi Rudoren and Michael R. Gordon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/harvey-weinstein-remembers-gabriel-garcia-marquez.html | A Man of Magic in the Real World | False | By Harvey Weinstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/international/euro-zone-deficit-hits-target-for-first-time-since-2008.html | Euro Zone Deficit Hits Target for First Time Since 2008 | False | By David Jolly | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/with-vaults-and-domes-two-architects-helped-shape-new-york-citys-look.html | With Vaults and Domes, Two Architects Left Their Imprint on City | False | By David W. Dunlap | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/soccer/fifa-delays-barcelonas-transfer-plan.html | FIFA Suspends Barcelona Transfer Ban | False | By Andrew Das | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/rapfogel-pleads-guilty-in-scheme-to-loot-new-york-charity.html | Philanthropist Admits Stealing More Than $1 Million From Charity | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://artsbeat.blogs.nytimes.com/2014/04/23/justin-bieber-apologizes-after-visiting-japanese-war-shrine/ | Justin Bieber Apologizes After Visiting Japanese War Shrine | False | By Martin Fackler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/interfaith-panel-denounces-a-9-11-museum-exhibits-portrayal-of-islam.html | Film at 9/11 Museum Sets Off Clash Over Reference to Islam | False | By Sharon Otterman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/ice-climbing-in-an-alaskan-glacial-paradise.html | Ice Climbing in an Alaskan Glacial Paradise | False | By Stuart Miller | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/chasing-elusive-flowers-in-south-africa.html | Chasing Elusive Flowers in South Africa | False | By Sarah Khan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://artsbeat.blogs.nytimes.com/2014/04/23/a-new-class-of-american-academy-fellows/ | A New Class of American Academy Fellows | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/smallbusiness/risque-names-reap-rewards-for-some-companies.html | Risqué's Â© Names Reap Rewards for Some Companies | False | By John Grossmann | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://artsbeat.blogs.nytimes.com/2014/04/23/so-many-art-fairs-so-little-time/ | So Many Art Fairs. So Little Time. | False | By Jori Finkel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/23/new-yorks-top-regulator-sues-subprime-auto-lender/ | New York Financial Regulator Uses Dodd-Frank to Sue Auto Lender | False | By Rachel Abrams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/23/federal-prosecutor-to-help-lead-justice-dept-s-criminal-division/ | Federal Prosecutor to Help Lead Justice Dept.â€™s Criminal Division | False | By Ben Protess | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://artsbeat.blogs.nytimes.com/2014/04/23/dodge-poetry-festival-set-to-return-to-newark/ | Dodge Poetry Festival Set to Return to Newark | False | By Felicia R. Lee | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/basketball/jackson-expects-anthony-to-accept-less-for-good-of-knicks.html | Anthony Can Expect Lower Offer | False | By Harvey Araton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/theater/amber-gray-on-an-octoroon-at-soho-rep.html | Returning to an â€˜Impossibleâ€™ Role | False | By Alexis Soloski | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-29 | https://www.nytimes.com/2014/04/24/science/springing-forward-and-its-consequences.html | Springing Forward, and Its Consequences | False | By Carl Zimmer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/science/researchers-see-new-importance-for-y-chromosome.html | Researchers See New Importance in Y Chromosome | False | By Nicholas Wade | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/a-renter-does-the-math.html | A Renter Does the Math | False | By Joyce Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/in-brooklyn-proposing-to-end-prosecutions-for-low-level-marijuana-offenses.html | Proposal to Limit Prosecutions of Marijuana Cases in Brooklyn | False | By Stephanie Clifford | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/politics/justices-void-3-4-million-award-to-child-pornography-victim.html | Justices Rule Child Pornography Restitution Is Too High | False | By Adam Liptak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/genting-group-will-vie-for-casino-license-in-upstate-new-york.html | Genting Group Says It Is Vying for a Casino License | False | By Marc Santora | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/basketball/nets-strategy-gains-the-upper-hand.html | Nets Dictating Play as the Raptors Rely on a Backup | False | By Beckley Mason | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-26 | https://artsbeat.blogs.nytimes.com/2014/04/23/tribeca-first-timers-nate-parker/ | Tribeca First-Timers: Nate Parker | False | By Mekado Murphy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/middleeast/iranian-prison-official-removed-after-report-of-violent-raid.html | Iranian Prison Chief Is Removed After Reports of Attack on Inmates | False | By Thomas Erdbrink | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/science/earth/study-finds-less-green-in-the-congo-rain-forest.html | Study Finds Less Green in the Congo Rain Forest | False | By Henry Fountain | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/personaltech/windows-phone-8-1-finally-catches-up-to-its-rivals.html | Windows Phone 8.1 Finally Catches Up to Its Rivals | False | By Molly Wood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/theater/the-lovesong-of-alfred-j-hitchcock-at-59e59-theaters.html | Coloring In a Hitchcock Profile | False | By Rob Weinert-Kendt | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/Ilaria-Urbinati-stylist-red-carpet.html | Ilaria Urbinati: The Stylist for the Quieter Half of the Red Carpet | False | By Lauren Sherman | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/health/health-law-repeal-has-little-support-poll-finds.html | Southerners Donâ€™t Like Obamacare. They Also Donâ€™t Want to Repeal It. | False | By Sabrina Tavernise and Allison Kopicki | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/tribeca-film-festival-honors-artists-with-a-dinner-hosted-by-chanel.html | The Soul of TriBeCa, if Not the Place | False | By Matthew Schneier | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/dance/ballet-hispanico-explores-varied-themes-at-the-joyce.html | Musings on Identity, From the Assimilated Exile to the Meaning of â€˜Mariaâ€™ | False | By Siobhan Burke | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/baseball/connie-marrero-popular-pitcher-in-cuban-baseball-dies-at-102.html | Connie Marrero, 102, Dies; Pitcher Starred in Cuba and the Majors | False | By Richard Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-25 | https://artsbeat.blogs.nytimes.com/2014/04/23/richard-serra-wins-architectural-league-prize/ | Richard Serra Wins Architectural League Prize | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/europe/shaky-start-to-ukraines-military-push-amid-frayed-geneva-deal.html | Ukraineâ€™s Military Drive in East Enters Neutral Gear, as Pact on Crisis Is Tested | False | By Andrew Roth and Neil MacFarquhar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://artsbeat.blogs.nytimes.com/2014/04/23/frozen-soundtrack-sees-biggest-sales-week-yet/ | â€˜Frozenâ€™ Soundtrack Sees Biggest Sales Week Yet | False | By Ben Sisario | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/television/second-season-of-moone-boy-to-begin-on-hulu.html | A Boy and His Tall Imaginary Friend Are Back | False | By Mike Hale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/facebook-profit-tripled-in-first-quarter.html | Facebook Profit Tripled in First Quarter | False | By Vindu Goel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/Teamwork-Rules-the-Night-New-york-city-parties-susanne-bartsch.html | Teamwork Rules the Night | False | By Michael Musto | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/books/richard-h-hoggart-lady-chatterleys-savior-dies-at-95.html | Richard H. Hoggart, â€˜Lady Chatterleyâ€™sâ€™ Savior, Dies at 95 | False | By Paul Vitello | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/personaltech/make-your-selfies-the-talk-of-instagram.html | Making Your Selfies the Talk of Instagram | False | By Kit Eaton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/23/s-e-c-settles-with-ex-nvidia-employee-in-insider-trading-case/ | S.E.C. Settles With Ex-Nvidia Employee in Insider Trading Case | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/23/chobani-raises-750-million-in-debt-from-tpg/ | Seeking to Grow, Chobani Secures $750 Million Loan | False | By William Alden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/media/felix-salmon-to-take-on-web-based-role-at-fusion.html | Felix Salmon to Take On Web-Based Role at Fusion | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/albuquerque-police-say-they-havent-found-video-of-fatal-shooting.html | Albuquerque Police Yet to Find Video of Shooting | False | By Trip Jennings and Timothy Williams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/television/bad-teacher-and-black-box-have-their-premieres.html | 2 Women Who Offer Life Lessons in Very Different Ways | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/soccer/bayern-munich-controls-all-but-the-final-score.html | Bayern Munich Controls All but the Final Score | False | By Sam Borden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/music/david-langs-collected-stories-at-zankel-hall.html | Telling Stories, From â€˜Beowulfâ€™ to the Hobo Life | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/apples-profit-climbs-but-cracks-are-showing.html | Appleâ€™s Profit Still Climbs, but Pressure is Growing | False | By Brian X. Chen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/theater/holy-land-examines-dehumanizing-effects-of-armed-conflict.html | In War-Torn Country, Laughing to Keep From Crying | False | By Alexis Soloski | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/crosswords/bridge/final-of-white-house-junior-international-teams.html | Final of White House Junior International Teams | False | By Phillip Alder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://bits.blogs.nytimes.com/2014/04/23/some-setbacks-for-the-sharing-economy/ | Some Setbacks for the Sharing Economy | False | By David Streitfeld | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/movies/in-next-goal-wins-american-samoa-tries-to-overcome-a-loss.html | A Badly Bruised Soccer Team Tries to Beat a Reputation | False | By Anita Gates | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/prince-george-ascending-to-the-throne-of-trendsetter.html | Prince George Ascending to the Throne of Trendsetter | False | By John Koblin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/all-aboard-the-orient-local.html | All Aboard the Orient Local | False | By Gideon Lewis-Kraus | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/music/future-the-voice-of-hip-hop-today.html | Future, the Voice of Hip-Hop Today | False | By Jon Caramanica | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/fcc-new-net-neutrality-rules.html | F.C.C., in a Shift, Backs Fast Lanes for Web Traffic | False | By Edward Wyatt | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/trench-coats-for-spring-new-jewelry-bonobos-introduces-ayr-label-and-more-shopping-news.html | Spring Shopping: Return to the Trenches, but Softly | False | By Erica M. Blumenthal | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/books/rebel-music-by-hisham-d-aidi.html | Music Mix: Spirituality and Protest | False | By Janet Maslin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/music/growlers-finding-a-refuge-in-dance.html | Growlers Finding a Refuge in Dance | False | By Jon Caramanica | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/music/the-sound-book-by-trevor-cox.html | Sightseeing With Ears Wide Open | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/music/makoto-ozone-plays-with-the-new-york-philharmonic.html | From Japan, a Jazzy Interpretation of Gershwin | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/de-blasios-city-managers.html | De Blasioâ€™s City Managers | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/worlds-fair-memories.html | Worldâ€™s Fair Memories | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/books/fallout-by-sadie-jones-and-more.html | Newly Released Books | False | By Carmela Ciuraru | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/turning-away-the-talented.html | Turning Away the Talented | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/the-greatest-good-cause.html | The Greatest Good Cause | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/limiting-the-use-of-affirmative-action.html | Limiting the Use of Affirmative Action | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/personaltech/cellphone-cases-to-prepare-you-for-anything-even-a-flat-tire.html | Cellphone Cases to Prepare You for Anything, Even a Flat Tire | False | By Gregory Schmidt | | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/the-folly-of-saving-what-you-kill.html | The Folly of Saving What You Kill | False | By John Freeman Gill | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/openings-events-and-sales-for-the-week-of-april-24.html | Openings, Events and Sales for the Week of April 24 | False | By Alison S. Cohn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/at-the-met-gala-a-strict-dress-code.html | At the Met Gala, a Strict Dress Code | False | By Guy Trebay | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/the-next-big-thing-in-fashion-big-things.html | The Next Big Thing in Fashion? Big Things | False | By William Van Meter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/personaltech/app-controlled-hearing-aid-improves-even-normal-hearing.html | Conjuring Images of a Bionic Future | False | By Farhad Manjoo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/port-authority-again-delays-vote-on-80-story-tower-at-world-trade-center-site.html | Port Authority Again Delays Vote on 80-Story Tower at World Trade Center Site | False | By Marc Santora and Charles V. Bagli | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/charles-james-and-me.html | Charles James and Me | False | By Elaine Louie | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://bits.blogs.nytimes.com/2014/04/23/zynga-founder-leaves-struggling-game-maker/ | Zynga Founder Leaves Daily Role at Struggling Game Maker | False | By Nick Wingfield | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/welcome-to-comcast-country.html | Welcome to Comcast Country | False | By Daniel Denvir | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/upshot/southern-whites-loyalty-to-gop-nearing-that-of-blacks-to-democrats.html | Southern Whitesâ€™ Loyalty to G.O.P. Nearing That of Blacks to Democrats | False | By Nate Cohn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/politics/ads-look-to-stand-out-amid-the-usual-clutter.html | Ads Look to Stand Out Amid the Political Clutter | False | By Ashley Parker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/gawkers-welcome-house-and-garden-tours.html | Gawkers, Welcome: House and Garden Tours | False | By Tim McKeough | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/the-unsettling-thing-about-ellen.html | The Unsettling Thing About Ellen | False | By Steven Kurutz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/greathomesanddestinations/our-mother-the-dictator.html | Our Mother, the Dictator | False | By Sandy Keenan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/essentially-japanese.html | Essentially Japanese | False | By Jane Margolies | 2015-03-18 | TX 8-068-174 | |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/big-fish-in-any-size-pond.html | Big Fish, in Any Size Pond | False | By Danielle Beurteaux | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/embellishments-with-a-serious-goal.html | Embellishments With a Serious Goal | False | By Penelope Green | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/a-star-awaits-its-applause.html | A Star Awaits Its Applause | False | By Rima Suqi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/discounts-at-gretel-home-john-robshaw-ar-and-miraval.html | Discounts at Gretel Home, John Robshaw, A+R and Miraval | False | By Rima Suqi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/jewish-designers-and-modernism.html | Jewish Designers and Modernism | False | By Melissa Feldman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/japanese-design-conflict-in-the-far-east.html | Japanese Design: Conflict in the Far East | False | By Rima Suqi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/football/new-offense-leaves-giants-puzzled-but-positive.html | Puzzled but Positive, Giants Learn Offense That Has Shades of Green Bay | False | By Bill Pennington | | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/operating-earnings-rise-12-at-boeing.html | Operating Earnings Rise 12% at Boeing | False | By Christopher Drew | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/music/steve-backer-advocate-for-jazz-records-dies-at-76.html | Steve Backer, a Force for Jazz at Major Labels, Dies at 76 | False | By Nate Chinen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/vermont-will-require-labeling-of-genetically-altered-foods.html | Vermont Will Require Labeling of Genetically Altered Foods | False | By Stephanie Strom | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/europe/eastern-europe-frets-about-natos-ability-to-curb-russia.html | Eastern Europe Frets About NATO’s Ability to Curb Russia | False | By Steven Erlanger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/as-wine-fetches-staggering-sums-fakery-claims-rise.html | As Wine Fetches Staggering Sums, Fakery Claims Rise | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/media/trying-to-bolster-the-image-of-frozen-meals-as-sales-lag.html | Trying to Bolster the Image of Frozen Meals as Sales Lag | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/politics/sweeping-measure-expanding-rights-of-gun-owners-is-signed-into-georgia-law.html | Sweeping Measure Expanding Rights of Gun Owners Is Signed Into Georgia Law | False | By Alan Blinder | | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/baseball/yankees-red-sox-pineda.html | Yankees’ Pineda Ejected After Pine Tar Is Spotted | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/24/books/alistair-macleod-author-of-no-great-mischief-dies-at-77.html | Alistair MacLeod, a Novelist in No Hurry, Dies at 77 | False | By Margalit Fox | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/collins-meet-me-at-the-fair.html | Meet Me at the Fair | False | By Gail Collins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/back-in-the-pool-phelps-talks-about-fun.html | In Return to the Pool, Phelps Talks About Fun | False | By Karen Crouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/winning-lottery-numbers-for-april-23-2014.html | Winning Lottery Numbers for April 23, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/hyness-lack-of-curiosity-may-come-at-a-cost.html | Hyness’s Lack of Curiosity May Come at a Cost | False | By Michael Powell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/americas/colombias-president-reinstates-mayor-of-bogota.html | Colombia’s President Reinstates a Mayor He Ousted | False | By William Neuman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/movies/locke-with-tom-hardy-is-a-minimalist-vehicle.html | A Road Movie, but With No Rest Stops | False | By Mekado Murphy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/23/strict-cost-cutters-who-want-to-spend-45-billion-on-a-takeover/ | Strict Cost-Cutters Who Want to Spend $45 Billion on a Takeover | False | By David Gelles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/kristof-moldova-the-next-ukraine.html | Moldova, the Next Ukraine | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/fixes-for-the-port-authority.html | Fixes for the Port Authority | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/asia/nepal-tries-to-save-season-as-everest-tourists-depart.html | Nepal Tries to Save Season as Everest Tourists Depart | False | By Nida Najar and Bhadra Sharma | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/haiti-in-the-shadow-of-cholera.html | Haiti in the Shadow of Cholera | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/reviving-clemency-serving-justice.html | Reviving Clemency, Serving Justice | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/five-men-are-charged-in-a-brooklyn-beating.html | Five Men Are Charged in a Brooklyn Beating | False | By J. David Goodman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/ncaafootball/at-northwestern-a-blitz-to-defeat-an-effort-to-unionize.html | At Northwestern, a Blitz to Defeat an Effort to Unionize | False | By Ben Strauss | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/asia/south-korea-ferry-victims.html | On Whiteboards, in Black Ink, Grim Descriptions of Those Lost as Ferry Sank | False | By Kirk Semple and Su-Hyun Lee | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/balloon-lets-builders-check-out-future-towers-views.html | Balloon Lets Builders Check Out Future Towersâ€šÃ„Ã´ Views | False | By Annie Correal | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/europe/turkey-offers-condolences-to-armenians-over-killings.html | Turkey Offers Condolences to Armenians Over Killings | False | By Sebnem Arsu | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/new-labor-contract-will-cost-mta-525-million.html | New Labor Contract Will Cost M.T.A. $525 Million | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/asia/contradictory-reports-on-north-koreas-nuclear-preparations.html | Contradictory Reports on North Koreaâ€šÃ„Ã´s Nuclear Preparations | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/new-york-police-twitter-strategy-has-unforeseen-consequences.html | New York Police Twitter Strategy Has Unforeseen Consequences | False | By J. David Goodman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/baseball/wrigley-field-at-100-futilitys-friendly-confines.html | Wrigley Field at 100: Futilityâ€šÃ„Ã´s Friendly Confines | False | By Ben Strauss | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/theater/casa-valentina-a-new-play-by-harvey-fierstein.html | A Place to Slip Into Something Comfortable | False | By Ben Brantley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/europe/britain-blair-speaks-out-on-islamic-extremism.html | Britain: Blair Speaks Out on Islamic Extremism | False | By Steven Erlanger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/asia/debris-not-connected-to-missing-malaysian-jet-officials-say.html | Debris Not Connected to Missing Malaysian Jet, Officials Say | False | By Michelle Innis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/for-cuomo-and-de-blasio-still-some-good-old-days.html | For Cuomo and de Blasio, Still Some Good Old Days | False | By Jesse McKinley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/politics/rancher-proudly-breaks-the-law-becoming-a-hero-in-the-west.html | A Defiant Rancher Savors the Audience That Rallied to His Side | False | By Adam Nagourney | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/new-york-city-council-seeks-bigger-police-dept-and-free-school-meals.html | New York City Council Seeks Bigger Police Dept. and Free School Meals | False | By Kate Taylor | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/basketball/miller-hopes-to-bring-a-bit-of-miami-back-to-memphis.html | Miller Hopes to Bring a Bit of Miami Back to Memphis | False | By Scott Cacciola | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/fbi-informant-is-tied-to-cyberattacks-abroad.html | F.B.I. Informant Is Tied to Cyberattacks Abroad | False | By Mark Mazzetti | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/hockey/finally-settled-st-louis-has-found-his-form.html | Finally Settled, St. Louis Has Found His Form | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/hockey/red-wings-speed-trumped-by-brains-and-brawn.html | Red Wingsâ€šÃ„Ã´ Speed Trumped by Brains and Brawn | False | By Joanne C. Gerstner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/politics/forecast-cut-on-spending-for-health.html | Forecast Cut on Spending for Health | False | By Robert Pear | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/baseball/mets-strike-out-10-times-in-first-4-innings-but-they-eke-out-a-victory.html | On a Gusty Night, the Mets Preserve a Victory With a Whirlwind Play | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/boy-9-is-found-dead-in-the-bronx.html | Boy, 9, Is Found Dead in the Bronx | False | By Ashley Southall | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/health/fda-will-propose-new-regulations-for-e-cigarettes.html | F.D.A. Will Propose New Regulations for E-Cigarettes | False | By Sabrina Tavernise | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-27 | https://well.blogs.nytimes.com/2014/04/24/why-chocolate-is-good-for-us/ | Why Chocolate Is Good for Us | False | By Gretchen Reynolds | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/24/investors-bet-on-live-streamed-spinning-classes-in-the-home/ | Investors Bet on Live-Streamed Spinning Classes in the Home | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/soccer/wright-phillipss-hat-trick-leads-red-bulls.html | Wright-Phillipsâ€šÃ„Ã´s Hat Trick Leads Red Bulls | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/international/anti-corruption-group-finds-fault-with-european-union.html | Anti-Corruption Group Finds Fault With European Union | False | By James Kanter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/politics/ex-head-of-blue-angels-faces-inquiry.html | Ex-Head of Blue Angels Faces Inquiry | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s on Thursday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/pageoneplus/corrections-april-24.html | Corrections: April 24, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/americans-killed-by-guard-at-afghan-hospital.html | Americans Die in Grim Trend in Afghanistan | False | By Azam Ahmed and Alan Blinder | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/obama-asia.html | Obama Suffers Setbacks in Japan and the Mideast | False | By Mark Landler and Jodi Rudoren | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/europe/britain-syria-war.html | Britain Moves to Prevent Young People From Joining Syrian War | False | By Alan Cowell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/the-real-house-candidates-of-beverly-hills.html | The Real House Candidates of Beverly Hills | False | By Mark Leibovich | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/court-releases-japanese-ship-impounded-by-china.html | Wartime Claim Paid, China Releases a Japanese Vessel | False | By Chris Buckley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/europe/ukraine-crisis.html | Russia to Start Drills, Warning Ukraine Over Mobilization | False | By C. J. Chivers, Neil MacFarquhar and Andrew Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/cohen-israels-sustainable-success.html | Israel's Sustainable Success | False | By Roger Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/how-suicide-and-politics-mix-in-india.html | How Suicide and Politics Mix in India | False | By Sonora Jha | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/mutiga-africas-path-to-prosperity.html | Africaâ€šÃ„Ã´s Path to Prosperity | False | By Murithi Mutiga | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/konstandaras-from-pericles-to-potami.html | From Pericles to Potami | False | By Nikos Konstandaras | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/time-for-transition-in-algeria.html | Time for Transition in Algeria | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/africa/at-pistorius-trial-twitterati-have-their-day-in-court.html | At Pistorius Trial, Twitterati Have Their Day in Court | False | By Alan Cowell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/books/james-baldwin-born-90-years-ago-is-fading-in-classrooms.html | Trying to Bring Baldwinâ€šÃ„Ã´s Complex Voice Back to the Classroom | False | By Felicia R. Lee | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/general-motors-net-income-falls-85.html | Hurt by Vehicle Recalls, G.M.â€šÃ„Ã´s Profit Falls 85% | False | By Bill Vlasic | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://bits.blogs.nytimes.com/2014/04/24/the-cloud-industry-needs-aereo-to-win-but-consumers-need-something-better/ | The Cloud Industry Needs Aereo to Win. But Consumers Need Something Better. | False | By Farhad Manjoo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://dealbook.nytimes.com/2014/04/24/i-s-s-backs-two-loeb-nominees-for-sothebys-board/ | Bare Knuckles at Sothebyâ€šÃ„Ã´s Auction House | False | By Alexandra Stevenson and Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/warhol-shows-open-on-worlds-fair-and-on-jackie-kennedy.html | Most Wanted and Most Haunted | False | By Holland Cotter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://dealbook.nytimes.com/2014/04/24/k-k-r-profit-drops-but-beats-expectations/ | K.K.R. Profit Falls, but Tops Estimates | False | By William Alden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://dealbook.nytimes.com/2014/04/24/zimmer-to-buy-biomet-for-13-35-billion/ | Zimmer Holdings to Buy Biomet for $13.35 Billion | False | By David Gelles and William Alden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/media/times-co-reports-increased-advertising-and-circulation-revenue.html | The Times Co. Reports a 2.6% Rise in Revenue | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/making-famous-nathan-a-film-at-the-tribeca-festival.html | A Ticket to Fame, With Relish | False | By Alex Witchel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/angus-davis-of-swipely-on-working-around-flaws.html | Angus Davis of Swipely, on Working Around Flaws | False | By Adam Bryant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-26 | https://artsbeat.blogs.nytimes.com/2014/04/24/berlin-philharmonic-starts-its-own-record-label/ | Berlin Philharmonic Starts Its Own Record Label | False | By Michael Cooper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/at-vanity-fair-party-de-blasio-navigates-new-terrain-the-red-carpet.html | Attending Vanity Fair Party, de Blasio Navigates New Terrain: The Red Carpet | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://dealbook.nytimes.com/2014/04/24/daley-former-white-house-chief-of-staff-joins-hedge-fund/ | Daley, Former White House Chief of Staff, Joins Hedge Fund | False | By William Alden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/clintons-rent-amagansett-beach-house.html | Clintons Again Pick Long Island for an August Vacation | False | By Amy Chozick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/voting-fraud-stubbornly-hangs-over-afghanistan-election.html | Voting Fraud Hangs Stubbornly Over Afghan Elections, With Runoff Likely | False | By Rod Nordland and Azam Ahmed | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/matthew-weiner-by-the-book.html | Matthew Weiner: By the Book | False | | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/rand-paul-condemns-cliven-bundys-remarks-on-blacks.html | Rancherâ€šÃ„Ã´s Views on Race Send Supporters Fleeing | False | By Lynnette Curtis and Adam Nagourney | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-28 | https://bits.blogs.nytimes.com/2014/04/ex-iphone/ | An iPhone Engineer-Turned-Game Maker Shares His Apple Story | False | By Brian X. Chen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/theater/the-women-of-a-raisin-in-the-sun.html | The Women of â€šÃ„Ã²A Raisin in the Sunâ€šÃ„Ã´ | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/loosening-the-rules-on-insider-trading.html | Loosening the Rules on Insider Trading | False | By Floyd Norris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://artsbeat.blogs.nytimes.com/2014/04/24/ben-heppner-to-retire-from-singing/ | Ben Heppner to Retire From Singing | False | By Michael Cooper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/metropolitan-show-reunites-goya-portraits-of-the-altaminas.html | That Little Lost Boy in Red, Back With His Family | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/after-blast-east-harlem-tenants-are-worried-about-dust.html | After Blast, East Harlem Tenants Are Worried About Dust | False | By Kia Gregory | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/upshot/the-housing-market-is-still-holding-back-the-economy-heres-why.html | Why the Housing Market Is Still Stalling the Economy | False | By Neil Irwin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/snapping-good-photos-with-your-phone.html | Snapping Good Photos With Your Phone | False | By James Hill | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-26 | https://www.nytimes.com/2014/04/27/technology/digital-mapping-may-be-nokias-hidden-jewel.html | Digital Mapping May Be Nokiaâ€šÃ„Ã´s Hidden Jewel | False | By Mark Scott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/frances-mayes-on-the-lure-of-southern-landscapes.html | Frances Mayes on the Lure of Southern Landscapes | False | By Emily Brennan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/nearly-two-dozen-groups-apply-for-a-new-york-casino-license.html | 22 Companies Apply to Open 4 Casinos in New York State | False | By Jesse McKinley and Charles V. Bagli | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/hungry-city-rosette-on-the-lower-east-side.html | Things Arenâ€šÃ„Ã´t Always What They Seem | False | By Ligaya Mishan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/science/tsetse-fly-genome-is-solved-raising-hope-in-battling-sleeping-sickness.html | New Tool to Fight Deadly Tsetse Fly | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/stowage-and-design-problems-are-cited-in-south-korea-ferry-disaster.html | Prosecutors Cite Stowage and Design in Korean Disaster | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/middleeast/un-finds-humanitarian-aid-still-blocked-in-syria-despite-resolution.html | U.N. Finds Humanitarian Aid Still Blocked in Syria, Despite Resolution | False | By Somini Sengupta | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://bits.blogs.nytimes.com/2014/04/24/vic-gundotra-google-plus-lead-departing/ | Google Plus Boss Vic Gundotra Leaving Google | False | By Nick Bilton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/Social-qs-Questions-of-etiquette-in-difficult-situations.html | Dial Down Your Anger | False | By Philip Galanes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://artsbeat.blogs.nytimes.com/2014/04/24/folk-art-museum-to-open-queens-annex/ | Folk Art Museum to Open Queens Annex | False | By Patricia Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/ultra-violet-pop-artist-has-exhibition-at-dillon-gallery.html | Ultra Violet, Pop Artist, Has Exhibition at Dillon Gallery | False | By Margaux Laskey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/Modern-Love-My-Illness-the-Third-Partner-in-Our-Relationship.html | My Illness, the Third Partner in Our Relationship | False | By Eric Trump | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/baseball/yankees-pineda-suspended-10-games-for-pine-tar.html | Yankees Get Sloppy Win; Pineda Gets Suspension | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/books/nikil-savals-cubed-tells-the-history-of-the-modern-workplace.html | The Office Space We Love to Hate | False | By Dwight Garner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/senate-panel-faults-former-homeland-security-watchdog.html | Senate Panel Faults Ex-Homeland Security Watchdog for Failing to Be Independent | False | By Michael S. Schmidt | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-26 | https://artsbeat.blogs.nytimes.com/2014/04/24/james-earl-jones-to-star-on-broadway-in-you-cant-take-it-with-you/ | James Earl Jones to Star on Broadway in â€šÃ„Ã²You Canâ€šÃ„Ã´t Take It With Youâ€šÃ„Ã´ | False | By Patrick Healy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/bourbons-affinity-for-ginger.html | Bourbonâ€šÃ„Ã´s Affinity for Ginger | False | By Florence Fabricant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-05-04 | https://intransit.blogs.nytimes.com/2014/04/24/a-maine-lighthouse-welcomes-guests/ | A Maine Lighthouse Welcomes Guests | False | By Diane Daniel | 2015-03-18 | TX 8-068-195 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/oregon-considers-handing-troubled-insurance-exchange-to-us.html | Oregon Panel Recommends Switch to Federal Health Exchange | False | By Robert Pear and Kirk Johnson | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/phelps-returns-to-swimming-competition.html | Phelps Finishes Second in Return, and Winner Is Glad Heâ€™s Back | False | By Karen Crouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/climbers-leave-everest-amid-regrets-and-tensions-among-sherpas.html | Climbers Leave Everest Amid Regrets and Tensions Among Sherpas | False | By Bhadra Sharma and Ellen Barry | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/technology/settlement-silicon-valley-antitrust-case.html | Tech Giants Settle Antitrust Hiring Suit | False | By David Streitfeld | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/25/books/review/the-price-of-silence-by-william-d-cohan.html | Nothing to Cheer About | False | By Caitlin Flanagan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/bourbons-masters-of-the-craft.html | Bourbonâ€™s Masters of the Craft | False | By Eric Asimov | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/caroline-kennedy-says-she-would-back-hillary-clinton-in-2016.html | Caroline Kennedy Says She Will Back Hillary Clinton in a Run for President | False | By Amy Chozick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/25/books/review/forcing-the-spring-by-jo-becker.html | Eyes on the Prize | False | By Linda Hirshman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/25/books/review/a-fighting-chance-by-elizabeth-warren.html | Massachusetts Maverick | False | By Amy Chozick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/mind-over-matter-mastering-daunting-moves.html | Mind Over Matter: Mastering Daunting Moves | False | By Julia Lawlor | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-06 | https://www.nytimes.com/2014/04/27/realestate/on-the-market-in-new-york-city.html | On the Market in New York City | False | By Michelle Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-06 | https://www.nytimes.com/2014/04/27/realestate/on-the-market-in-the-region.html | On the Market in the Region | False | By Michelle Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/a-law-and-the-face-of-the-city.html | A Law and the Face of the City | False | By Christopher Gray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/rochelle-feinstein-love-vibe.html | Rochelle Feinstein: â€˜â€™Love Vibeâ€™â€™ | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/the-case-of-the-disappearing-chintz.html | The Case of the Disappearing Chintz | False | By Joanne Kaufman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/technology/amazon-quarterly-earnings.html | Amazonâ€™s Revenue Grew 23 Percent in First Quarter, Nearing $20 Billion | False | By Steve Lohr | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/sara-cwynar-flat-death.html | Sara Cwynar: â€˜â€™Flat Deathâ€™â€™ | False | By Roberta Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/the-skivvies-comic-mashups-build-a-following.html | Undie Rock, With a Soupçon of Broadway | False | By Jason Zinoman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/a-glorious-front-yard.html | A Glorious Front Yard | False | By Robin Finn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/mira-schendel.html | Mira Schendel | False | By Holland Cotter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/peter-dreher-day-by-day-good-day.html | Peter Dreher: â€˜â€™Day by Day, Good Dayâ€™â€™ | False | By Ken Johnson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/a-mission-of-a-different-kind.html | A Mission of a Different Kind | False | By Julie Satow | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/baseball/colon-and-abreu-show-younger-teams-how-its-done.html | Two 40-Year-Olds Set Example for the Mets | False | By Joe Lemire | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/paul-walker-stars-in-the-action-remake-brick-mansions.html | A Rocket Is Aimed at Detroit (Run! Jump!) | False | By A.O. Scott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/basketball/nets-bench-players-taking-a-back-seat-to-the-raptors.html | Netsâ€™ Bench Is Taking Back Seat in Playoffs | False | By Seth Berkman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/more-public-art-for-governors-island.html | More Public Art for Governors Island | False | By Carol Vogel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/the-quiet-ones-a-horror-film-evoking-70s-movies.html | Possessed by Demons, and a Nutty Professor | False | By Manohla Dargis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/letters-another-look.html | Letters: Another Look | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/current-events-imperil-ukrainian-museum-show.html | Current Events Imperil Ukrainian Museum Show | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/the-german-doctor-imagines-mengele-in-patagonia.html | Mom, That Fugitive Nazi Is Making Eyes at Me | False | By Manohla Dargis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/technology/microsoft-quarterly-earnings.html | Microsoftâ€™s Profit Dips Less Than Expected as It Reshapes Itself | False | By Nick Wingfield | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/short-sales-on-the-decline.html | Short Sales on the Decline | False | By Lisa Prevost | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/in-high-gear.html | In High Gear | False | By C. J. Hughes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/punishing-pregnant-women.html | Punishing Pregnant Women | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/skills-sought-by-google.html | Skills Sought by Google | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/the-risk-to-sherpas.html | The Risk to Sherpas | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/sainthood-and-john-paul-ii.html | Sainthood and John Paul II | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/music/jazz-listings-for-april-25-may-1.html | Jazz Listings for April 25-May 1 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/expanded-ferry-service.html | Expanded Ferry Service | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/5-artists-in-energy-that-is-all-around-mission-school.html | Prickly but Puppyish in San Francisco | False | By Ken Johnson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/dance/ballet-preljocajs-snow-white-at-the-joyce-theater.html | Trying to Outrun Age, in Spiky Heels | False | By Gia Kourlas | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/theater/theater-listings-for-april-25-may-1.html | Theater Listings for April 25-May 1 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/locke-centers-on-a-fateful-nights-journey.html | No Time for Audiobooks: Heâ€šÃ‚Â´s on the Road to His Destiny | False | By Manohla Dargis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/comedy-listings-for-april-25-may-1.html | Comedy Listings for April 25-May 1 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/movie-listings-for-april-25-may-1.html | Movie Listings for April 25-May 1 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/music/minnesota-orchestra-board-rehires-vanska-as-music-director.html | Minnesota Orchestra Board Rehires Vanska as Music Director | False | By Michael Cooper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/music/pop-rock-listings-for-april-25-may-1.html | Pop & Rock Listings for April 25-May 1 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://dealbook.nytimes.com/2014/04/24/case-closed-in-securities-dispute-until-new-evidence-is-uncovered/ | New Evidence May Reopen Broker Fraud Case | False | By Susan Antilla | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/music/opera-and-classical-music-listings-for-april-25-may-1.html | Opera & Classical Music Listings for April 25-May 1 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/dance/dance-listings-for-april-25-may-1.html | Dance Listings for April 25-May 1 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/europe/seizing-on-economic-woes-italys-mob-spreads-reach-in-europe.html | Italyâ€šÃ‚Â´s Mob Extends Reach in Europe | False | By Jim Yardley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/museum-and-gallery-listings-for-april-25-may-1.html | Museum and Gallery Listings for April 25-May 1 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/spare-times-for-children-for-april-25-may-1.html | Spare Times for Children for April 25-May 1 | False | By Laurel Graeber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/europe/thousands-of-same-sex-couples-have-married-in-france.html | France Joins Gay Couples by Thousands, Amid Gripes | False | By Maâ€šÃ‚Âa de la Baume and Alissa J. Rubin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/spare-times-for-april-25-may-1.html | Spare Times for April 25-May 1 | False | By Anne Mancuso | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/marine-vacth-in-young-beautiful-by-francois-ozon.html | Just an After-School Job | False | By A.O. Scott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/music/a-bit-naughty-this-boy-band.html | A Bit Naughty, This Boy Band | False | By Jon Caramanica | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/music/cendrillon-from-massenet-is-playing-at-juilliard.html | What a Life: Bus Tables, Buss Prince | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/music/robert-ashleys-shape-shifting-1968-work-revived.html | An Opera, Without Singing, in a Museum | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/blue-ruin-stars-macon-blair-as-a-man-with-a-vendetta.html | Silent, Clumsy Avenger Gets to Work | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/neanderthals-are-people-too.html | Neanderthals Are People, Too | False | By Svante Paabo | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-24 | 2014-05-04 | https://www.nytimes.com/2014/04/27/fashion/its-not-you-its-that-you-want-to-stay-in-my-apartment.html | Itâ€šÃ„Â´s Not You â€šÃ„Â® Itâ€šÃ„Â´s That You Want to Stay in My Apartment | False | By Joyce Wadler | 2015-03-18 | TX 8-068-195 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/the-other-woman-stars-cameron-diaz-and-leslie-mann.html | A Female Cooperative Based on Revenge | False | By Stephen Holden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/for-no-good-reason-looks-at-ralph-steadman-and-his-work.html | A Ferocious Satirist, With Ink as His Weapon | False | By A.O. Scott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/paths-to-stopping-painkiller-overdoses.html | Paths to Stopping Painkiller Overdoses | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/in-bright-days-ahead-a-60-year-old-woman-takes-a-lover.html | Blithely Risking Discovery of Her May-December Fling | False | By Stephen Holden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/pakistan-ending-its-observance-of-cease-fire-launches-airstrikes-against-taliban.html | Pakistan, Ending Its Observance of Cease-Fire, Launches Airstrikes Against Taliban | False | By Ismail Khan and Ihsanullah Tipu Mehsud | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/end-college-legacy-preferences.html | End College Legacy Preferences | False | By Evan J. Mandery | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/who-is-dayani-cristal-follows-a-migrants-final-journey.html | Searching for the Life That Belonged to a Body | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/nyu-langone-reopens-emergency-room-that-was-closed-by-hurricane-sandy.html | NYU Langone Reopens Emergency Room That Was Closed by Hurricane Sandy | False | By Anemona Hartocollis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/last-passenger-is-set-on-a-runaway-train.html | Mind the Gap? Thatâ€šÃ„Â´s the Least of Their Worries | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/china-legislature-toughens-environmental-law.html | China: Legislature Toughens Environmental Law | False | By Edward Wong | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/provision-could-limit-us-food-aid.html | Provision Could Limit U.S. Food Aid | False | By Ron Nixon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/middleeast/if-assad-wins-war-challenge-from-his-own-sect-may-follow.html | If Assad Wins War, Challenge From His Own Sect May Follow | False | By Anne Barnard | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://artsbeat.blogs.nytimes.com/2014/04/24/zero-motivation-and-point-and-shoot-take-top-prizes-at-tribeca-film-festival/ | â€šÃ„Â˜Zero Motivationâ€šÃ„Â´ and â€šÃ„Â˜Point and Shootâ€šÃ„Â´ Take Top Prizes at Tribeca Film Festival | False | By Cara Buckley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/ape-by-joel-potrykus-follows-a-tortured-loser.html | Somethingâ€šÃ„Â´s Burning, and Comedy Isnâ€šÃ„Â´t Pretty | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/media/ladies-home-journal-to-become-a-quarterly.html | Ladiesâ€šÃ„Â´ Home Journal to Become a Quarterly | False | By Noam Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/de-blasio-names-chief-of-agency-overseeing-sick-pay-law.html | De Blasio Names Chief of Agency Overseeing Sick Pay Law | False | By Nikita Stewart | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/ncaa-ensures-athletes-will-get-all-they-can-eat.html | N.C.A.A. Ensures Athletes Will Get All They Can Eat | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/a-fragile-romance-unfolds-in-the-girl-and-death.html | Battling Illness and Royalty for Love | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/we-could-be-king-about-a-high-school-football-merger.html | Enemies One Year, Teammates the Next | False | By Daniel M. Gold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/accusations-over-assault-at-columbia.html | Students File Complaints on Sexual Assaults at Columbia University | False | By Richard PÃ©rez-PeÃ±a | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/marvin-seth-and-stanley-examines-family-relationships.html | Gone Fishing with Dad, Often on Silent Mode | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/a-jew-poses-as-a-nazi-in-walking-with-the-enemy.html | In a Scary Uniform, Subverting a March to Death | False | By Ben Kenigsberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/media/a-supplement-retailer-pumps-up-consumers.html | A Supplement Retailer Pumps Up Consumers | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/in-grand-slammed-an-aspiring-pitcher-goes-nowhere-fast.html | Struggling to Escape the Bronéâ€šÃ„Â´s Grasp | False | By Ben Kenigsberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/tanzania-a-journey-within-an-emotional-travelogue.html | Into Africa | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/a-face-of-mixed-martial-arts-is-trying-to-change-its-brutal-image.html | A Face of a Brutal Sport Is Trying to Change Its Image | False | By William C. Rhoden | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/in-yosemite-park-a-partnership-to-help-the-tallest-residents.html | A Partnership to Help the Tallest Residents in Yosemite Park | False | By Carol Pogash | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/the-regeneration-of-degenerate-art.html | The Regeneration of â€šÃ„Â²Degenerate Artâ€šÃ„Â¨ | False | By Francis X. Clines | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/middleeast/2-journalists-in-lebanon-are-charged-by-tribunal.html | 2 Journalists in Lebanon Are Charged by Tribunal | False | By Marlise Simons | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/a-questionable-decision-on-egypt.html | A Questionable Decision on Egypt | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/for-e-cigarettes-the-regulatory-battle-now-begins.html | For E-Cigarettes, the Regulatory Battle Now Begins | False | By Sabrina Tavernise and Barry Meier | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/desert-riders-examines-abuses-in-the-camel-race-industry.html | Tiny Jockeys, Galloping in a Cloud of Despair | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/seattle-mayor-says-effort-to-build-agreement-on-15-minimum-wage-has-faltered.html | Seattle Mayor Says Effort to Build Agreement on $15 Minimum Wage Has Faltered | False | By Kirk Johnson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/museumgoers-wonder-why-doesnt-the-whale-fall.html | Museumgoers Wonder: Why Doesnâ€šÃ„Â´t the Whale Fall? | False | By Stuart Miller | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/trailing-canada-us-starts-a-push-for-safer-oil-shipping.html | Trailing Canada, U.S. Starts a Push for Safer Oil Shipping | False | By Jad Mouawad | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/winning-lottery-numbers-for-april-24-2014.html | Winning Lottery Numbers for April 24, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/brooks-the-piketty-phenomenon.html | The Piketty Phenomenon | False | By David Brooks | | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/a-fight-to-keep-college-athletes-from-the-pain-of-injury-costs.html | A Fight to Keep College Athletes From the Pain of Injury Costs | False | By Ben Strauss | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/paul-and-wealthy-libertarians-connect-as-he-weighs-running.html | Rand Paul and Wealthy Libertarians Connect as He Weighs Running | False | By Nicholas Confessore | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/in-florida-tomato-fields-a-penny-buys-progress.html | In Florida Tomato Fields, a Penny Buys Progress | False | By Steven Greenhouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/efforts-to-snub-the-other-party-rarely-go-well.html | Efforts to Snub the Other Party Rarely Go Well | False | By Ross Ramsey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/democratic-candidates-grow-more-vocal-in-supporting-health-law.html | Democratic Candidates Grow More Vocal in Supporting Health Law | False | By Ashley Parker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/krugman-the-piketty-panic.html | The Piketty Panic | False | By Paul Krugman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/dwi-charge-for-detective-who-shot-colleague.html | D.W.I. Charge for Detective Who Shot Colleague | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/amid-overhaul-case-questions-agencys-foster-care.html | Amid Overhaul, Case Questions Agencyâ€šÃ„Â´s Foster Care | False | By Terri Langford | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/wrong-guesses-about-north-koreas-leave-us-struggling-to-adjust.html | U.S. Confronts Consequences of Underestimating North Korean Leader | False | By David E. Sanger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/lobbying-efforts-intensify-after-fcc-tries-3rd-time-on-net-neutrality.html | Lobbying Efforts Intensify After F.C.C. Tries 3rd Time on Net Neutrality | False | By Edward Wyatt | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/a-right-to-bear-arms-twist-rallying-with-a-gun-in-hand.html | A Right-to-Bear-Arms Twist: Rallying With a Gun in Hand | False | By Cathaleen Qiao Chen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/baseball/missing-on-mound-a-dab-of-discretion.html | Missing on Mound: A Dab of Discretion | False | By Tyler Kepner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/creating-a-two-speed-internet.html | Creating a Two-Speed Internet | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/judge-rejects-state-limit-on-donations-to-super-pacs.html | Judge Rejects New York Limit on Donations to â€šÃ„Â²Super PACsâ€šÃ„Â¨ | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/alternative-to-pap-test-is-approved-by-fda.html | Alternative to Pap Test Is Approved by F.D.A. | False | By Andrew Pollack | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/americas/gang-leader-from-mexico-gets-life-term.html | Gang Leader From Mexico Gets Life Term | False | By Elisabeth Malkin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/ncaafootball/labor-board-to-review-northwestern-football-case.html | Labor Board to Review Northwestern Football Case | False | By Ben Strauss and Steve Eder | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/media/an-ivy-league-newspaper-may-be-going-mostly-online.html | An Ivy League Newspaper May Be Going Mostly Online | False | By Ravi Somaiya and Sydney Ember | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://dealbook.nytimes.com/2014/04/24/justice-dept-offers-bank-of-america-a-mortgage-deal/ | Justice Dept. Seeks Mortgage Deal With Bank of America | False | By Jessica Silver-Greenberg and Ben Protess | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/theater/cabaret-opens-with-alan-cumming-and-michelle-williams.html | Old Chums Return, Where Club Is Home | False | By Ben Brantley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/theater/the-great-immensity-gives-environmentalism-its-own-lyrics.html | Climate Change Onstage: Singing of the Extinction of Fauna | False | By Charles Isherwood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/effort-to-remove-landlord-who-made-units-unlivable.html | Effort to Remove Landlord Who Made Units Unlivable | False | By Mireya Navarro | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/basketball/bulls-star-with-brooklyn-roots-is-the-same-as-ever-different.html | Bulls Star With Brooklyn Roots Is the Same as Ever: Different | False | By Scott Cacciola | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/prosecutors-deny-targeting-dsouza-on-use-of-straw-donors.html | Prosecutors Deny Targeting Dâ€šÃ„Â'Souza on Use of Straw Donors | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/hockey/against-pesky-flyers-the-rangers-hope-penalties-dont-mean-trouble.html | Against Pesky Flyers, the Rangers Hope Penalties Donâ€šÃ„Â't Mean Trouble | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/city-worker-is-charged-with-fraud-of-medicaid.html | City Worker Is Charged With Medicaid Fraud | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/25/business/media/seth-meyers-to-host-the-emmy-awards-on-nbc.html | Seth Meyers to Host the Emmy Awards on NBC | False | By Bill Carter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/pre-k-applicants-up-36-this-year-mayors-challenge-is-finding-seats.html | Pre-K Applicants Up 36% This Year; Mayorâ€šÃ„Â's Challenge Is Finding Seats | False | By Javier C. Hernáˆ†Â°ndez | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/baseball/newark-bears-are-holding-a-liquidation-auction.html | Newark Bearsâ€šÃ„Â' Items Going, Going... | False | By Dan Barry | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/robert-gray-a-powerhouse-in-washington-dies-at-92.html | Robert Gray, a Powerhouse in Washington, Dies at 92 | False | By William Yardley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/basketball/with-durant-struggling-grizzlies-survive.html | With Durant Struggling, Grizzlies Survive | False | By Scott Cacciola | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/michael-glawogger-austrian-filmmaker-is-dead-at-54.html | Michael Glawogger, Who Filmed Lives of Desperation, Dies at 54 | False | By Douglas Martin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/television/whats-on-friday.html | Whatâ€šÃ„Â's on Friday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/pageoneplus/corrections-april-25-2014.html | Corrections: April 25, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/europe/ukraine-crisis.html | Defying Moscow, Ukraine Threatens to Blockade Pro-Russian Militants | False | By Andrew Higgins and C. J. Chivers | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://lens.blogs.nytimes.com/2014/04/25/far-out-and-close-up/ | Far Out and Close Up | False | By John Leland | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/asia/chinese-vice-president-warns-hong-kong-over-protests.html | Chinese Vice President Warns Hong Kong Over Protests | False | By Chris Buckley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/automobiles/collectibles/bugatti-a-family-of-artists-working-in-many-media.html | The Industrial Art of Those Talented Bugattis | False | By John Lamm | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/business/international/standard-and-poors-cuts-its-rating-on-russia-citing-capital-flight.html | Russia Raises Rate to Bolster Economy After S.&P. Cuts Its Debt Rating | False | By Andrew E. Kramer and David Jolly | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/rugby/munster-takes-its-road-warrior-act-to-france.html | Munster Takes Its Road Warrior Act to France | False | By Huw Richards | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/26/opinion/sunday/switzerlands-toxic-prosperity.html | Switzerlandâ€šÃ„Â's Toxic Prosperity | False | By Dan Fagin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/26/opinion/sunday/the-global-diabetes-epidemic.html | The Global Diabetes Epidemic | False | By Kasia Lipska | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/26/opinion/kauffmann-ukraines-activists-are-taking-no-chances.html | Ukraineâ€šÃ„Â's Activists Are Taking No Chances | False | By Sylvie Kauffmann | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/transgender-rights-in-india.html | Transgender Rights in India | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/trusting-in-garcia-marquez.html | Trusting in Garcíˆ†â€°o a Máˆ†Â°rquez | False | | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/movies/homevideo/dvds-bergmans-persona-and-dreyers-master-of-the-house.html | Blurring Boundaries and Meaning | False | By J. Hoberman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/26/opinion/sunday/hello-stranger.html | Hello, Stranger | False | By Elizabeth W. Dunn and Michael Norton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/26/opinion/sunday/bake-and-switch.html | Bake and Switch | False | By Bruce Handy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/obama-administration-plan-seeks-to-rate-teacher-training-programs.html | Obama Administration Plans New Rules to Grade Teacher Training Programs | False | By Motoko Rich | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/books/writing-in-english-novelists-find-inventive-new-voices.html | Using the Foreign to Grasp the Familiar | False | By William Grimes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/business/profit-at-ford-motor-plunges-39.html | New Vehicles and Recalls Cut Ford Profit | False | By Bill Vlasic | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/asia/obama-asia.html | Obama Offers Support to South Korea at a Moment of Trauma and Tension | False | By Mark Landler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/port-authority-should-give-control-of-path-to-nj-transit-report-says.html | Report Says N.J. Transit, Not Port Authority, Should Run PATH Lines | False | By Patrick McGeehan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/music/readers-name-some-favorite-musical-surprises-of-their-own.html | Bombshells Felt in the Balcony | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/design/kara-walker-creates-a-confection-at-the-domino-refinery.html | Rarely One for Sugarcoating | False | By Blake Gopnik | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/mookie-wilson-on-life-after-the-mets.html | Mookie Wilson on Life After the Mets | False | Interview by Dave Itzkoff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/reply-all-the-4-13-14-issue.html | Reply All: The 4.13.14 Issue | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/occupy-my-condo.html | Occupy My Condo | False | By Chuck Klosterman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/a-country-in-bloom.html | A Country in Bloom | False | Photographs by Matthew Pillsbury | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/who-made-that-packing-peanut.html | Who Made That Packing Peanut? | False | By Daniel Engber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/playing-the-cards.html | Playing the Cards | False | By Brooks Haxton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/26/nyregion/rubiks-redux-a-colorful-cube-puzzles-anew.html | A Cube With a Twist: At 40, It Puzzles Anew | False | By James Barron | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/varieties-of-the-visible-world.html | Varieties of the Visible World | False | By John Williams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/living-with-a-wild-god-by-barbara-ehrenreich.html | Vision Quest | False | By Parul Sehgal | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/europe/for-leader-of-soviet-rock-band-an-unwanted-appropriation.html | An Unwanted Reprise Riles a Soviet Rocker | False | By Sally McGrane | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-28 | https://artsbeat.blogs.nytimes.com/2014/04/25/rite-of-summer-series-to-bring-eclectic-music-to-governors-island/ | Rite of Summer Series to Bring Eclectic Music to Governors Island | False | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/the-ogallala-road-by-julene-bair.html | Unsustainable Living | False | By Mark Bittman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/i-pity-the-poor-immigrant-by-zachary-lazar.html | Ganglands | False | By Rich Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/mount-terminus-by-david-grand.html | Directorâ€šÃ„Â´s Cut | False | By Owen King | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/in-paradise-by-peter-matthiessen.html | Let Us Remember | False | By Donna Rifkind | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/praying-drunk-by-kyle-minor.html | Favorite Sins | False | By Nicholas Mancusi | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/its-complicated-by-danah-boyd.html | Status Update | False | By Alissa Quart | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/the-brunist-day-of-wrath-by-robert-coover.html | Apocalypse Again | False | By Stephen Burn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/the-crusades-of-cesar-chavez-by-miriam-pawel.html | The Man and the Message | False | By Thomas Geoghegan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/supreme-commander-and-the-most-dangerous-man-in-america.html | Retreat and Advance | False | By Lynne Olson | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/the-gardener-of-versailles-by-alain-baraton-and-more.html | In the Garden | False | By Dominique Browning | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/the-wrong-enemy-by-carlotta-gall.html | Double Game | False | By Patrick Cockburn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/no-good-men-among-the-living-by-anand-gopal.html | Hostile Climate | False | By Kim Barker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/who-killed-anna-mae.html | Who Killed Anna Mae? | False | By Eric Konigsberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/editors-choice.html | Editors’ Choice | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-18 | TX 8-068-195 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/on-their-death-bed-physical-books-have-finally-become-sexy.html | On Their Death Bed, Physical Books Have Finally Become Sexy | False | By Mireille Silcoff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/upshot/when-the-iron-horse-almost-played-tarzan.html | When the Iron Horse (Almost) Played Tarzan | False | By Michael Beschloss | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://artsbeat.blogs.nytimes.com/2014/04/25/monty-python-reunion-show-to-be-screened-in-theaters/ | Monty Python Reunion Show to Be Screened in Theaters | False | By Allan Kozinn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/middleeast/collapse-of-peace-talks-leaves-israel-in-precarious-position.html | Collapse of Peace Talks Gives Israel Easy Exit, but Leaves It in a Precarious Spot | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/business/international/currencys-drop-in-china-complicates-trade-markets.html | A Policy-Making Mystery in China’s Decline | False | By Keith Bradsher | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://cityroom.blogs.nytimes.com/2014/04/25/haiku-challenge-a-poets-picks/ | Haiku Challenge: A Poet’s Picks | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/business/fewer-us-high-school-graduates-opt-for-college.html | Fewer U.S. Graduates Opt for College After High School | False | By Floyd Norris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/pasta-is-not-the-clams-only-habitat.html | Pasta Is Not Their Only Habitat | False | By Melissa Clark | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/movies/jon-favreau-serves-up-a-smaller-film-chef.html | Hot Off the Grill, Steak and a Movie | False | By David Carr | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://dealbook.nytimes.com/2014/04/25/ex-finance-chief-at-bank-of-america-to-pay-7-5-million-in-settlement/ | Ex-Finance Chief at Bank of America to Pay $7.5 Million in Settlement | False | By Rachel Abrams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/your-money/giving-away-money-and-making-sure-its-put-to-work.html | Donating, and Making Sure the Money Is Put to Work | False | By Ron Lieber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/asia/north-korea-says-it-detained-a-us-tourist.html | North Korea Says It Detained U.S. Tourist Seeking Shelter There | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/business/amazons-shrinking-profit-sets-off-a-seismic-shock-to-its-shares.html | Amazon’s Shrinking Profit Sets Off a Seismic Shock to Its Shares | False | By James B. Stewart | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/36-hours-in-belo-horizonte-brazil.html | 36 Hours in Belo Horizonte, Brazil | False | By Seth Kugel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/a-spiritual-legacy-endures-in-healthy-eating.html | A Spiritual Legacy Endures in Healthy Eating | False | By Mark Oppenheimer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/along-the-oslo-fjord-an-arts-district-springs-up.html | Along the Oslo Fjord, an Arts District Springs Up | False | By Elisa Mala | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/massaging-your-soul.html | Massaging Your Soul | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/northwestern-football-players-cast-votes-on-union.html | Waiting Game Follows Union Vote by Northwestern Players | False | By Ben Strauss | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/on-the-road-to-matrimony-a-detour-for-a-president.html | On the Road to Matrimony, a Detour for a President | False | By Rebecca Haithcoat | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/connecticut-teenager-is-fatally-stabbed-by-fellow-student-police-say.html | Girl Fatally Stabbed at School in Connecticut on Day of Prom | False | By Nate Schweber and Michael Schwirtz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/movies/from-internet-chat-to-related-projects-mean-girls-endures.html | 10 Years Later, the Clique Still Reigns | False | By Megan Angelo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://cityroom.blogs.nytimes.com/2014/04/25/big-ticket-for-13-4-million-hitching-post-included/ | Big Ticket | For $13.4 Million, Hitching Post Included | False | By Robin Finn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/movies/belle-and-slaverys-end-in-britain.html | A Portrait and the History It Holds | False | By Carrie Rickey | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/movies/ida-and-the-german-doctor-reframe-a-familiar-narrative.html | Stumbling Onto Reminders of Holocaust | False | By Saul Austerlitz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/television/nature-is-a-threat-in-tornado-alley-and-will-to-live.html | Fear Is in the Forecast, Whatever the Weather | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/middleeast/egypt-religious-minorities.html | Vow of Freedom of Religion Goes Unkept in Egypt | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/music/michael-feinstein-and-company-celebrate-vintage-jazz.html | Still the Gershwins, but Dig That Pace | False | By Stephen Holden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/music/damon-albarn-is-releasing-everyday-robots.html | A Sonic Explorer Tries a Solo Turn | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/football/earl-morrall-backup-quarterback-for-dolphins-perfect-season-dies-at-79.html | Earl Morrall Is Dead at 79; Led 2 Teams to Super Bowl | False | By Richard Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/your-money/health-care-apps-offer-patients-a-more-active-role.html | Health Care Apps Offer Patients an Active Role | False | By Ann Carrns | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/music/teen-jorge-drexler-and-secret-sisters-have-new-albums.html | Giving New Voice to Troubled Relationships | False | By Jon Pareles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/the-dangers-of-friends.html | Friends Can Be Dangerous | False | By Laurence Steinberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/music/once-top-musicians-organists-see-loss-of-relevance.html | A Harmonic Drone Subsides in Britain | False | By Michael White | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/dance/die-hard-ballet-fans-passionate-and-partisan.html | Grand Performances in the Seats | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/26/movies/daniel-anker-documentary-filmmaker-dies-at-50.html | Daniel Anker, Maker of Powerful Documentaries, Dies at 50 | False | By Bruce Weber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/design/two-shows-offer-a-new-look-at-julian-schnabel.html | Recapturing the Past, and Then Revising It | False | By Roberta Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/your-money/private-citizen-bloombergs-philosophy-on-philanthropy.html | Private Citizen Bloomberg on Philanthropy | False | By Paul Sullivan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/video-games/the-last-of-us-left-behind-a-game-with-the-unexpected.html | In a World Filled With Zombies, 2 Girls Still Find Magic at the Mall | False | By Chris Suellentrop | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/africa/south-sudan.html | South Sudan Releases Four Accused of Plotting Coup | False | By Ismaïl Kushkush | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/automobiles/autoreviews/resisting-the-911s-gravitational-pull.html | Resisting the 911's Gravitational Pull | False | By Ezra Dyer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/peas-emerging-from-the-deep-freeze.html | Peas, Emerging From the Deep Freeze | False | By David Tanis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/automobiles/not-flared-nostrils-but-nostrils-with-flair.html | Not Flared Nostrils, but Nostrils With Flair | False | By Phil Patton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/the-ever-expanding-uzbek-flower.html | The Ever-Expanding Uzbek Flower | False | By Andrew Cotto | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/music/collected-stories-series-continues-at-zankel-hall.html | Tuvan Throat Singers, Together in Spirit With Arvo Pärt | False | By James R. Oestreich | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://dealbook.nytimes.com/2014/04/25/private-equity-takes-steps-toward-wooing-smaller-investors/ | Private Equity Takes Steps Toward Wooing Smaller Investors | False | By William Alden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/automobiles/autoshow/in-china-dawn-of-a-gilded-age.html | In China, Dawn of a Gilded Age | False | By Jerry Garrett | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/events-in-connecticut-for-april-27-may-2-2014.html | Events in Connecticut for April 27-May 2, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/indictment-expected-for-representative-michael-grimm.html | Indictment Expected for Grimm, Staten Island Congressman | False | By William K. Rashbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/events-in-westchester-for-april-27-may-2-2014.html | Events in Westchester for April 27-May 2, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/crosswords/bridge/a-deal-from-a-vanderbilt-knockout-teams-match.html | A Deal From a Vanderbilt Knockout Teams Match | False | By Phillip Alder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/dance/dance-theater-of-harlem-opens-season-at-rose-theater.html | Flip Sides of a Troupe as It Returns for a 45th-Anniversary Season | False | By Siobhan Burke | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/dance/miguel-gutierrez-performs-at-the-whitney-biennial.html | Mixing and Matching Youth and Middle Age, and Sequins and Tulle | False | By Brian Seibert | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/theater/how-a-night-with-janis-joplin-was-suddenly-canceled.html | It Took a Little Piece of Their Hearts | False | By Patrick Healy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/dance/paul-taylors-junior-ensemble-performs-at-pace.html | A Leap Forward, Here With Chamber Music | False | By Siobhan Burke | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/theater/theaterspecial/a-look-at-this-years-broadway-choreography.html | Seven Ways to Dance to a Tony Award | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/music/new-system-allows-artists-seeking-instruments-to-borrow-not-beg.html | New System Allows Artists Seeking Instruments to Borrow, Not Beg | False | By Michael Cooper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/a-conversation-with-liz-smith-gossip-columnist-and-jess-cagle-editorial-director-of-people-magazine.html | Oh, How They Like to Dish | False | By Philip Galanes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/prom-looks-now-include-vintage-clothing-and-styles-from-the-red-carpet.html | A Formal Breakup With Prom Wear | False | By Marisa Meltzer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/kinfolk-magazine-the-martha-stewart-living-of-the-portland-set.html | Better Homes and Hipsters | False | By Tim Murphy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/Feuding-in-140-Characters-social-media-twitter.html | Feuding in 140 Characters | False | By Henry Alford | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/bill-cunningham-on-mens-sneakers.html | Bill Cunningham \| On the Right Foot | False | By Bill Cunningham | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/boy-george-still-on-the-scene-despite-lady-gaga.html | Boy George: Still on the Scene, Despite Lady Gaga | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://dealbook.nytimes.com/2014/04/25/judge-dismisses-examiners-suit-against-new-york-fed/ | Judge Dismisses Former Bank Examiner's Suit Against New York Fed | False | By Rachel Abrams | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/middleeast/militant-rally-in-iraq-ends-in-deadly-sectarian-bombing.html | Iraqi Militants Stage Political Rally, Then Bombs Go Off | False | By Tim Arango and Duraid Adnan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/bring-the-salt-monster-under-control.html | Bring the Salt Monster Under Check | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/affirmative-action-ruling.html | Affirmative Action Ruling | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/becoming-a-yankee-fan.html | Becoming a Yankee Fan | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/talent-is-still-paramount.html | Talent Is Still Paramount | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/the-importance-of-education-for-troubled-youths.html | The Importance of Education for Troubled Youths | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/your-money/welcoming-love-at-an-older-age-but-not-necessarily-marriage.html | Welcoming Love at an Older Age, but Not Necessarily Marriage | False | By Stanley Luxenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/matt-harvey-a-day-off-in-a-year-off.html | Matt Harvey: A Day Off (in a Year Off) | False | By Kathleen Lucadamo | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/politics/national-advocacy-group-takes-local-political-turn.html | National Advocacy Group Takes Local Political Turn | False | By Carl Hulse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/shortfall-may-force-more-cuts-at-philadelphia-schools.html | With Philadelphia Shortfall, Schools Face Renewed Cuts | False | By Jon Hurdle | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/infertility-endured-through-a-prism-of-race.html | Infertility, Endured Through a Prism of Race | False | By Tanzina Vega | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/middleeast/qatar-us-couple-seeks-respite.html | Qatar: U.S. Couple Seeks Respite | False | By Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/americas/ecuador-a-us-office-is-closed.html | Ecuador: A U.S. Office Is Closed | False | By William Neuman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/sheriff-arpaio-embraces-his-hollywood-moment-as-critical-film-screens.html | Sheriff Joe Arpaio Embraces His Hollywood Moment | False | By Fernanda Santos | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/asia/chen-yizi-a-top-adviser-forced-to-flee-china-dies-at-73.html | Chen Yizi, a Top Adviser Forced to Flee China, Dies at 73 | False | By Chris Buckley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/Thomas-Piketty-the-Economist-Behind-Capital-in-the-Twenty-First-Century-sensation.html | Hey, Big Thinker | False | By Sam Tanenhaus | 2015-03-18 | TX 8-068-174 | |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/douglas-l-coleman-82-dies-found-a-genetic-cause-of-obesity.html | Douglas L. Coleman, 82, Dies; Found a Genetic Cause of Obesity | False | By Lawrence K. Altman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/phone-company-bid-to-keep-data-from-nsa-is-rejected.html | Phone Company Bid to Keep Data From N.S.A. Is Rejected | False | By Charlie Savage | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/events-in-new-jersey-for-april-27-may-2-2014.html | Events in New Jersey for April 27-May 2, 2014 | False | | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/nocera-buffett-punts-on-pay.html | Buffett Punts on Pay | False | By Joe Nocera | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/a-beating-in-detroit.html | A Beating in Detroit | False | By Charlie LeDuff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/events-on-long-island-for-april-27-may-2-2014.html | Events on Long Island for April 27-May 2, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/politics/in-washington-even-an-accord-ends-in-discord.html | A Consensus in Washington, but No Action | False | By Carl Hulse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/new-york-will-keep-affordable-care-act-health-plans-restricted.html | New York Will Keep Affordable Care Act Health Plans Restricted | False | By Anemona Hartocollis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/politics/immigration-resurfaces-in-tough-talk-by-speaker.html | Immigration Resurfaces in Tough Talk by Speaker | False | By Ashley Parker and Michael D. Shear | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/asia/in-land-that-values-ivory-wild-elephants-find-a-safe-haven.html | In Land That Values Ivory, Wild Elephants Find a Safe Haven | False | By Andrew Jacobs | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-05-04 | https://www.nytimes.com/2014/04/26/fashion/street-style-in-oakland-california.html | Street Style in Oakland, California | False | By Tamir Elterman and Joanna Nikas | 2015-03-18 | TX 8-068-195 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/ncaabasketball/given-a-choice-athletes-may-prefer-none-and-done.html | Given a Choice, Athletes May Prefer None and Done | False | By Juliet Macur | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/europe/european-firms-seek-to-minimize-russia-sanctions.html | European Firms Seek to Minimize Russia Sanctions | False | By Alison Smale and Danny Hakim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/a-review-of-zuppa-in-yonkers.html | Where Nutella Has a Big Role, Even at Dinner | False | By Emily DeNitto | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/airbnb-host-welcomes-travelers-from-all-over.html | Airbnb Host Welcomes Travelers From All Over | False | By N. R. Kleinfield | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/business/as-parents-make-their-own-industry-tries-to-adapt.html | As Parents Make Their Own Baby Food, Industry Tries to Adapt | False | By Stephanie Strom | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/suit-claims-drug-free-sport-mishandled-tests.html | Suit Claims Drug Free Sport Mishandled Tests | False | By Mary Pilon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/a-walmart-fortune-spreading-charter-schools.html | A Walmart Fortune, Spreading Charter Schools | False | By Motoko Rich | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/tea-bars-a-new-kind-of-watering-hole.html | Tea Bars, a New Kind of Watering Hole | False | By Susan M. Novick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/refugees-of-irish-famine-to-get-a-proper-burial.html | Refugees of Irish Famine to Get a Proper Burial | False | By Edna Ishayik | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/africa/nigerian-film-touches-nerve-over-civil-war.html | Nigerian Movie Appears to Hit Nerve Over War | False | By Adam Nossiter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/a-review-of-sultans-turkish-restaurant.html | Kebabs With a Side of Belly Dancing | False | By Christopher Brooks | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/basketball/grizzlies-defense-pushes-limits-of-durant-westbrook-tandem.html | A Test of Togetherness That One Team Is Passing | False | By Scott Cacciola | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/new-yorks-medicaid-challenge.html | New York's Medicaid Challenge | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/casinos-in-the-exurbs.html | Casinos in the Exurbs | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/a-review-of-the-greek-village-in-northvale.html | A Pantheon of the Feasts of Greece | False | By Fran Schumer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/us-ran-social-media-programs-in-afghanistan-and-pakistan.html | U.S. Says It Built Digital Programs Abroad With an Eye to Politics | False | By Ron Nixon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/winning-lottery-numbers-for-april-25-2014.html | Winning Lottery Numbers for April 25, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/double-standards-in-bankruptcies.html | Double Standards in Bankruptcies | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/retro-setting-modern-diner-fare-at-schnackenbergs-lunchonette.html | Retro Setting, Modern Diner Fare | False | By Tammy La Gorce | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/wise-controls-on-e-cigarettes.html | Wise Controls on E-Cigarettes | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/business/media/philadelphia-newspapers-to-be-sold-to-insiders.html | Philadelphia Newspapers to Be Sold to Insiders | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/collins-of-fox-and-the-cattle.html | Of Fox and the Cattle | False | By Gail Collins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/baseball/pujols-issues-a-reminder-of-his-place-in-history.html | Pujols Issues a Reminder of His Place in History | False | By Tyler Kepner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/blow-a-ranchers-romantic-revisionism.html | A Rancher's Romantic Revisionism | False | By Charles M. Blow | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/olympics/phelps-return-brings-more-eyes-to-young-swimmers.html | Guard Is Changing, but a Sport's Warden Remains the Same | False | By Karen Crouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/politics/republican-resigns-from-bloomberg-gun-safety-group.html | Republican Resigns From Bloomberg Gun Safety Group | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/city-suspends-dispatchers-over-ambulance-delay-in-fatal-fire.html | City Suspends Dispatchers Over Ambulance Delay in Fatal Fire | False | By Joseph Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/ice-cream-cones-for-children-and-loot-for-a-thief.html | Ice Cream Cones for Children and Loot for a Thief | False | By Michael Wilson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/sensing-slight-by-mayor-city-council-asserts-its-role-in-land-use-process.html | Sensing Slight by Mayor, City Council Asserts Its Role in Land Use Process | False | By Kate Taylor | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/detroit-and-retirees-reach-deal-in-bankruptcy-case.html | Detroit and Retirees Reach Deal in Bankruptcy Case | False | By Monica Davey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/hockey/flyers-even-series-as-rangers-follow-a-playoff-pattern.html | Flyers Even Series as Rangers Follow a Playoff Pattern | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/design/hans-hollein-architect-of-witty-designs-dies-at-80.html | Hans Hollein, Inventive Architect Who Designed With Wit, Dies at 80 | False | By Margalit Fox | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/hockey/up-or-down-by-man-flyers-finally-seem-headed-in-right-direction.html | Flyers, Up or Down a Man, Appear Headed in the Right Direction | False | By Ben Shpigel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/basketball/nets-avoid-collapse-and-put-raptors-in-a-hole.html | Nets Avoid Collapse and Put the Raptors in a Hole | False | By Andrew Keh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/for-de-blasio-carriage-horse-ban-is-no-walk-in-the-park.html | For de Blasio, Carriage Horse Ban Is No Walk in the Park | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/baseball/bruised-after-trip-yankees-stagger-in-lopsided-loss-to-angels.html | Bruised After Trip, Yanks Stagger Through Lopsided Loss to Angels | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/baseball/granderson-caps-ninth-inning-rally-for-the-mets.html | Granderson Caps Ninth-Inning Rally for the Mets | False | By Seth Berkman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://artsbeat.blogs.nytimes.com/2014/04/26/rare-encore-at-the-met-as-mexican-tenor-stirs-crowd/ | Rare Encore at the Met as Mexican Tenor Stirs Crowd | False | By Michael Cooper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/26/arts/television/whats-on-saturday.html | What's on Saturday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/trying-to-save-a-quiet-place-on-staten-island.html | Trying to Save a Quiet Place on Staten Island | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/healer-at-the-pit-stop.html | Healer at the Pit Stop | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/world/asia/australia-likely-to-widen-search-for-debris-from-plane.html | Australia May Expand Search for Jet | False | By Michelle Innis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/pageoneplus/corrections-april-26-2014.html | Corrections: April 26, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/fill-the-pantry-skip-the-line.html | Fill the Pantry, Skip the Line | False | By Jonah Engel Bromwich | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/europe/pope-john-XXIII-and-pope-john-paul-II-canonization.html | Sainthood for 2 Predecessors Allows Pope to Straddle Divide | False | By Jim Yardley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/business/the-chatter-for-sunday-april-27.html | The Chatter for Sunday, April 27 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/business/sd-shibulal-of-infosys-write-it-down-and-follow-through.html | S.D. Shibulal of Infosys: Write It Down and Follow Through | False | By Adam Bryant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/technology/a-student-data-collector-drops-out.html | A Student-Data Collector Drops Out | False | By Natasha Singer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/your-money/in-a-stock-trade-its-man-vs-machine.html | In a Stock Trade, It's Man vs. Machine | False | By David Segal | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/business/the-search-for-our-inner-lie-detectors.html | The Search for Our Inner Lie Detectors | False | By Matt Richtel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/business/from-outside-or-inside-the-deck-looks-stacked.html | From Outside or Inside, the Deck Looks Stacked | False | By Gretchen Morgenson | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/jobs/a-friday-night-of-bartending-without-the-lights.html | A Friday Night of Bartending, Without the Lights | False | By Nicole C. Kear | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/asia/afghanistan-elections.html | Afghan Voters Signaling a Turn | False | By Rod Nordland and Azam Ahmed | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/lawyer-for-suspect-in-connecticut-stabbing-says-his-client-will-likely-be-tried-as-an-adult.html | Suspect in Stabbing at Connecticut School Is Described as Popular | False | By Nate Schweber and Michael Schwirtz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/asia/afghan-panel-claims-to-find-secret-prisons.html | Afghan Panel Claims to Find Secret Prisons | False | By Azam Ahmed and Taimoor Shah | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/basketball/nets-squeeze-a-grin-from-the-basketball-gods.html | Laying Foundation With Playoff Frenzy | False | By Harvey Araton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/asia/on-a-trip-that-avoids-beijing-obamas-eye-remains-on-china.html | On a Trip That Avoids Beijing, Obama Keeps His Eye on China | False | By Mark Landler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/europe/for-russia-negatives-seem-to-outweigh-positives-of-an-invasion.html | For Russia, Negatives Seem to Outweigh Positives of an Invasion | False | By Neil MacFarquhar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/the-bodies-that-guard-our-secrets.html | The Bodies That Guard Our Secrets | False | By Jonathan Reisman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/hockey/keeping-up-on-ice-begins-in-sweltering-heat.html | For Some, the Effort to Keep Up on the Ice All Season Begins in Sweltering Heat | False | By Allan Kreda | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/baseball/a-winning-braves-recipe-no-matter-the-ingredients.html | A Winning Braves Recipe No Matter the Ingredients | False | By Tyler Kepner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/middleeast/slow-grinding-strategy-of-inflicting-syria-misery.html | Slow, Grinding Strategy of Inflicting Syria Misery | False | By Ben Hubbard | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/business/e-cigarettes-take-hold-in-oklahoma.html | Where Vapor Comes Sweeping Down the Plain | False | By Matt Richtel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/reporter-digging-into-scandal-hits-a-universitys-raw-nerve.html | Reporter Digging Into Scandal Hits a University's Raw Nerve | False | By Sarah Lyall | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/politics/governor-with-eye-on-2016-finds-his-rise-under-scrutiny.html | Governor With Eye on 2016 Finds His Rise Under Scrutiny | False | By Monica Davey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/baseball/facebook-data-show-yankees-are-favored-over-mets-throughout-new-york.html | Clinging to Mets in a Rising Tide of Yankees Fans | False | By Tim Rohan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/boston-marathon-filled-with-a-compassionate-spirit.html | Exhaustion Prevails; So Does Generosity | False | By Jeré© Longman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/letters-to-the-editor.html | Letters to the Editor | False | Compiled by The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/the-feast-of-pain.html | The Feast of Pain | False | By Tim Kreider | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/a-review-of-south-pacific-in-millburn.html | A Time of Soul-Searching, Not Cynicism | False | By Ken Jaworowski | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/asia/attack-on-journalist-starts-battle-in-pakistani-press.html | Attack on Journalist Starts Battle in Pakistani Press | False | By Declan Walsh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/union-effort-at-northwestern-may-not-mean-much-for-public-colleges.html | Union Effort at Northwestern May Not Mean Much for Public Colleges | False | By Steven Greenhouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/the-media-has-a-woman-problem.html | The Media Has a Woman Problem | False | By Liza Mundy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/obamas-high-profile-tour-of-asia-hits-speed-bumps.html | Obama's High-Profile Tour of Asia Hits Speed Bumps | False | By Serge Schmemann | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sunday-review/a-birdbath-size-hole-and-the-future-of-golf.html | A Birdbath-Size Hole and the Future of Golf | False | By Charles McGrath | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/unrelenting-will-toward-victory-drives-teenager.html | Unrelenting Will Toward Victory Drives Teenager | False | By Karen Crouse | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/deborah-a-p-hersman.html | Deborah A. P. Hersman | False | By Kate Murphy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/the-koch-attack-on-solar-energy.html | The Koch Attack on Solar Energy | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://opinionator.blogs.nytimes.com/2014/04/26/a-masters-in-chick-lit/ | A Master's in Chick Lit | False | By Karin Gillespie | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/meaningful-progress-with-iran.html | Meaningful Progress With Iran | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/disarmament-for-spousal-abusers.html | Disarmament for Spousal Abusers | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/bruni-the-angel-in-larry-kramer.html | The Angel in Larry Kramer | False | By Frank Bruni | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/douthat-the-popes-phone-call.html | The Pope€šÃ„Ã´s Phone Call | False | By Ross Douthat | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/friedman-who-will-influence-whom.html | Who Will Influence Whom? | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/kristof-religion-for-1000-alex.html | Religion for $1,000, Alex | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sunday-review/it-will-save-lives-but-whats-the-cost.html | For Drugs That Save Lives, a Steep Cost | False | By Elisabeth Rosenthal | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/soccer/upcoming-games-will-shape-jose-mourinhos-future-with-chelsea.html | A Tempestuous Manager Confronts a Challenging Week | False | By John F. Burns | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/upshot/getting-into-the-ivies.html | Getting Into the Ivies | False | By David Leonhardt | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/answering-questions-about-new-york.html | Answering Questions About New York | False | By Michael Pollak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/dowd-slaves-to-prejudice.html | Slaves to Prejudice | False | By Maureen Dowd | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/basketball/nba-clippers-owner-donald-sterling.html | N.B.A. Investigating Racial Remarks Tied to Clippers Owner | False | By Scott Cacciola and Billy Witz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/baseball/unlikely-yankees-cast-pieces-together-a-win.html | Unlikely Cast for Yanks Pieces Together a Win | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/europe/ukraine-crisis.html | Militants Resist Calls to Free European Military Observers Held in Eastern Ukraine | False | By C. J. Chivers and Noah Sneider | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/soccer/after-breakup-clubs-in-israel-may-remarry.html | Team Founded by Unhappy Fans May Buy the Club They Abandoned | False | By Michael Yoshin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/basketball/wizards-relish-the-playoffs-and-the-long-lines.html | Wizards Relish the Playoffs and the Long Lines | False | By Juliet Macur | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/hockey/coaching-duo-adjusts-for-family.html | Coaching Duo Adjusts for Family | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/recapturing-heart-of-a-derby-upset.html | Recapturing Heart of a Derby Upset | False | By Melissa Hoppert | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/crosswords/chess/world-champion-shows-vulnerability-in-azerbaijan.html | World Champion Shows Vulnerability in Azerbaijan | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/politics/in-california-a-fevered-rush-for-gun-permits.html | In California, a Fevered Rush for Gun Permits | False | By Adam Nagourney | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/nature-is-all-around-but-an-ornate-house-is-a-draw-in-islip.html | Nature Is All Around, but an Ornate House Is a Draw in Islip | False | By Tammy La Gorce | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/old-story-in-politics-resonates-in-new-era.html | Old Story in Politics Resonates in New Era | False | By Christopher Kelly | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/yonkers-as-gallery.html | Yonkers as Gallery | False | By Susan Hodara | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/once-a-legislator-now-an-underdog-trying-to-return.html | Once a Legislator, Now an Underdog Trying to Return | False | By Juliá'SÂ°n Aguilar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/how-a-gulf-settlement-that-bp-once-hailed-became-its-target.html | How a Gulf Settlement That BP Once Hailed Became Its Target | False | By Campbell Robertson and John Schwartz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/new-law-is-limiting-standardized-tests-but-not-prep-work.html | New Law Is Limiting Standardized Tests, but Not Prep Work | False | By Morgan Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/easy-to-target-but-often-hard-to-send-packing.html | Easy to Target, but Often Hard to Send Packing | False | By Ross Ramsey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/a-marriage-of-visual-masters.html | A Marriage of Visual Masters | False | By Susan Hodara | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/a-review-of-click-clack-ding-the-american-typewriter-at-the-new-britain-museum-of-american-art.html | The Elegance of Clattering Machines | False | By Sylviane Gold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/one-mother-7-dead-newborns-and-a-stunned-community-in-utah.html | One Mother, 7 Dead Newborns and a Stunned Community in Utah | False | By Jack Healy and Serge F. Kovaleski | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/politics/in-poorest-states-political-stigma-is-depressing-participation-in-health-law.html | In Poorest States, Political Stigma Is Depressing Participation in Health Law | False | By Jackie Calmes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/a-hidden-chapter-in-world-war-ii-history.html | A Hidden Chapter in World War II History | False | By Aileen Jacobson | | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/mollusks-but-no-tiles-no-trains.html | Mollusks, but No Tiles, No Trains | False | By Liz Robbins | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/europe/scots-ponder-should-they-stay-or-should-they-go.html | Scots Ponder: Should They Stay or Should They Go? | False | By Steven Erlanger and Katrin Bennhold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/new-york-finds-space-for-3-charter-schools.html | New York Finds Space for 3 Charter Schools | False | By Daniel E. Slotnik | | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/hockey/bruins-beat-red-wings-and-are-set-to-rekindle-canadiens-rivalry.html | Bruins Advance and Are Set to Rekindle Rivalry | False | By Peter May | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/george-mcdonald-90-dies-helped-save-newspaper-jobs.html | George McDonald, 90, Dies; Union Leader Helped Save Newspaper Jobs | False | By Paul Vitello | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/asia/south-korean-prime-minister-resigns-over-ferry-disaster.html | South Korean Prime Minister Offers to Resign Over Deadly Ferry Disaster | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/winning-lottery-numbers-for-april-26-2014.html | Winning Lottery Numbers for April 26, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/middleeast/palestinian-leader-shifts-on-holocaust.html | Mahmoud Abbas Shifts on Holocaust | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/26/us/politics/david-w-burke-trusted-aide-to-powerful-men-dies-at-78.html | David W. Burke, Trusted Aide to Powerful Men, Dies at 78 | False | By Douglas Martin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/baseball/mejias-hot-streak-goes-cold-and-the-mets-lead-withers.html | A Young Pitcher and Catcher Show They Still Need Work | False | By Seth Berkman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/basketball/comments-linked-to-sterling-put-clippers-players-in-ethical-bind.html | A Disturbing Tape and a Potential Moral Quandary | False | By William C. Rhoden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://thelede.blogs.nytimes.com/2014/04/27/reaction-to-the-remarks-linked-to-donald-sterling | Reaction to the Remarks Linked to Donald Sterling | False | By Ashley Southall | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/sheila-rustgi-corey-morenz.html | Sheila Rustgi, Corey Morenz | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/catherine-strzelczyk-kenneth-vaz.html | Catherine Strzelczyk, Kenneth Vaz | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/ravindra-gunewardena-and-frank-escher.html | Ravindra GuneWardena and Frank Escher | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/it-all-started-on-the-playground.html | It All Started on the Playground | False | By Vincent M. Mallozzi | | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/todd-cross-rodney-wright.html | Todd Cross, Rodney Wright | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/stephanie-shestakow-george-federici.html | Stephanie Shestakow, George Federici | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/ilyssa-mcintyre-clarke-smith.html | Ilyssa McIntyre, Clarke Smith | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/katherine-hubert-peter-chan.html | Katherine Hubert, Peter Chan | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/gabriella-de-araujo-and-alexander-iannaccone.html | Gabriella de Araujo and Alexander Iannaccone | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/charlotte-evans-tyler-will.html | Charlotte Evans, Tyler Will | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/sarah-spigelman-joshua-richter.html | Sarah Spigelman, Joshua Richter | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/jordan-carqueville-marc-wezowski.html | Jordan Carqueville, Marc Wezowski | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/daniel-gramkee-scott-kleinbart.html | Daniel Gramkee, Scott Kleinbart | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/laura-perretta-alan-tabak.html | Laura Perretta, Alan Tabak | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/julia-emanuel-eric-feinstein.html | Julia Emanuel, Eric Feinstein | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/ronit-feldman-eric-wagman.html | Ronit Feldman, Eric Wagman | False | | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/victoria-corder-anthony-langelier.html | Victoria Corder, Anthony Langelier | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/rachana-dixit-neeraj-pradhan.html | Rachana Dixit, Neeraj Pradhan | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/marianne-strazza-jonathan-weinstein.html | Marianne Strazza, Jonathan Weinstein | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/whitney-cale-peter-brejcha.html | Whitney Cale, Peter Brejcha | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/rebecca-aledort-daniel-ryan.html | Rebecca Aledort, Daniel Ryan | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/anne-evans-and-david-hendrickson.html | Anne Evans and David Hendrickson | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/rebecca-kahan-and-craig-waldman.html | Rebecca Kahan and Craig Waldman | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/brooke-lyons-and-maximillian-osswald.html | Brooke Lyons and Maximillian Osswald | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/muna-shikaki-and-clinton-reach.html | Muna Shikaki and Clinton Reach | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/a-conversation-began-and-never-stopped.html | A Conversation Began and Never Stopped | False | By Margaux Laskey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/sanctions-revive-search-for-secret-putin-fortune.html | Sanctions Revive Search for Secret Putin Fortune | False | By Peter Baker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/pageoneplus/corrections-april-27-2014.html | Corrections: April 27, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/international/china-orders-4-us-shows-off-streaming-sites.html | China Orders 4 U.S. Shows Off Streaming Sites | False | By Bree Feng and Shanshan Wang | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/international/leading-in-business-is-about-taking-risk.html | Leading in Business Is About Taking Risk | False | By Sonia Kolesnikov-Jessop | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/asia/obama-malaysia.html | In Malaysia, Obama Works to Mend Troubled Ties | False | By Mark Landler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/europe/John-XXIII-and-John-Paul-II-become-saints-in-historic-canonizations.html | On Historic Day, John XXIII and John Paul II Become Saints | False | By Jim Yardley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://dealbook.nytimes.com/2014/04/27/france-warns-alstom-on-possible-ge-alliance/ | France Defers G.E. Plan to Buy Energy Business | False | By David Jolly | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://bits.blogs.nytimes.com/2014/04/27/for-fitness-bands-slick-marketing-but-suspect-results/ | For Fitness Bands, Slick Marketing but Suspect Results | False | By Nick Bilton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/asia/us-and-the-philippines-agree-to-a-10-year-military-pact.html | U.S. and Philippines Agree to a 10-Year Pact on the Use of Military Bases | False | By Mark Landler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/black-colleges-in-us-struggle-to-reconnect-to-world.html | Black Colleges in U.S. Struggle to Reconnect to World | False | By Karin Fischer \| The Chronicle Of Higher Education | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/europe/adapting-for-the-future-at-european-university-conference.html | Adapting for the Future at European University Conference | False | By Christopher F. Schuetze | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/international/the-great-divide-in-the-art-market.html | The Great Divide in the Art Market | False | By Scott Reyburn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/europe/denmark-outlines-plan-to-attract-foreign-students.html | Denmark Outlines Plan to Attract Foreign Students | False | By The International New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/television/whats-on-sunday.html | WhatâēšÃ„Ã´s On Sunday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/soccer/sleepless-giggs-awakens-red-devils-spirit.html | Sleepless Giggs Awakens Red Devils Spirit | False | By Rob Hughes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/music/emerson-string-quartet-at-alice-tully-hall.html | A String Quartet Sits, in Solidarity, and Delivers Shostakovich | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/middleeast/syria.html | Syria Misses New Deadline as It Works to Purge Arms | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/europe/ukraine.html | Pro-Russian Forces in Ukraine Free One of 8 Detainees | False | By C. J. Chivers and Noah Sneider | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/in-new-home-bronx-dance-academy-seeks-to-step-up-its-presence.html | In New Home, Bronx Dance Academy Seeks to Step Up Its Presence | False | By David Gonzalez | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/hockey/rangers-hold-off-flyers-to-retake-series-lead.html | After Pushing Flyers to Brink, Rangers Look to Hone Killer Instinct | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/international/a-european-energy-executives-delicate-dance-over-ukraine.html | A European Energy Executiveâ€™s Delicate Dance Over Ukraine | False | By Stanley Reed and James Kanter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/music/barbara-cook-at-86-swings-at-symphony-space.html | A Matriarch With Stories to Tell and a Love of Swing to Share | False | By Stephen Holden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/music/collected-stories-at-zankel-hall-explores-a-tragic-tale.html | After a Drowning, Musical Bones Wash Ashore | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/soccer/28iht-rob28.html | Mourinho Puts His Opponents in a Stupor | False | By Rob Hughes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/basketball/with-uproar-around-sterling-clippers-take-the-court.html | Amid Uproar, Clippers Silently Display Solidarity | False | By John Branch | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/books/the-snow-queen-by-michael-cunningham.html | Two Brothers in the Icy Grip of Midlife | False | By Michiko Kakutani | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/dance/baldwin-through-dance-adapts-a-poem-and-a-novel.html | Celebrating a Poem and a Novel by James Baldwin, With Movement | False | By Siobhan Burke | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/crosswords/bridge/swiss-teams-at-the-sagamore-bridge-club-in-syosset-ny.html | Swiss Teams at the Sagamore Bridge Club in Syosset, N.Y. | False | By Phillip Alder | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/baseball/gees-stellar-outing-has-mets-right-where-they-expected.html | Confidence on the Rise for Gee and the Mets | False | By Tim Rohan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://artsbeat.blogs.nytimes.com/2014/04/27/chef-and-keep-on-win-tribeca-audience-awards/ | â€˜Chefâ€™ and â€˜Keep Onâ€™ Win Tribeca Audience Awards | False | By Adam W. Kepler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/theater/theaterspecial/the-glass-menagerie-hopes-for-first-tony-nomination.html | Hoping to End a Dubious Streak | False | By Patrick Healy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/music/a-conductor-rehired-now-must-rebuild.html | A Conductor, Rehired, Now Must Rebuild | False | By James R. Oestreich | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/video-games/a-gaming-company-devoted-to-narrative-tackles-thrones.html | A Gaming Company Devoted to Narrative Tackles â€˜Thronesâ€™ | False | By Laura Parker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/design/museum-draws-donatello-from-italy.html | Museum Draws Donatello From Italy | False | By Randy Kennedy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/movies/gambit-stars-colin-firth-and-cameron-diaz.html | A Caper by the Coens, With a Fake Monet | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/updates-on-tech-companies-and-job-numbers.html | Updates on Tech Companies and Job Numbers | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/asia/forced-to-flee-radiation-fearful-japanese-villagers-are-reluctant-to-return.html | Forced to Flee Radiation, Fearful Japanese Villagers Are Reluctant to Return | False | By Martin Fackler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/technology/few-consumers-are-buying-premise-of-mobile-wallets.html | Few Consumers Are Buying Premise of Mobile Wallets | False | By Brian X. Chen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/basketball/kerr-says-he-and-jackson-have-met-to-discuss-knicks-job.html | Kerr Says He Discussed Knicks Job With Jackson | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/africa/qaddafi-son-appears-on-screen-at-his-trial.html | Qaddafi Son Appears on Screen at His Trial | False | By Suliman Ali Zway and Kareem Fahim | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/dance/wheeldons-alice-to-play-in-new-york.html | Wheeldonâ€™s â€˜Aliceâ€™ to Play in New York | False | Compiled by Adam W. Kepler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/media/new-challenges-chip-away-at-cables-pillar-of-profit.html | New Challenges Chip Away at Cableâ€™s Pillar of Profit | False | By David Carr | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/energy-environment/nuclear-industry-gains-carbon-focused-allies-in-push-to-save-reactors.html | Nuclear Industry Gains Carbon-Focused Allies in Push to Save Reactors | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/europe/putin-rival-takes-message-to-east-ukraine.html | Putin Rival Takes Message to East Ukraine | False | By Alison Smale | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/john-c-houbolt-lunar-pioneer-dies-at-95.html | John Houbolt, NASA Innovator Behind Lunar Module, Dies at 95 | False | By William Yardley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/europe/on-bridges-in-paris-clanking-with-love.html | On Bridges in Paris, Clanking With Love | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/still-starting-up.html | Despite Big Ambitions, New Yorkâ€™s Tech Scene Is Still Starting Up | False | By Jenna Wortham | 2015-03-18 | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://dealbook.nytimes.com/2014/04/27/soured-mortgages-attract-institutional-dollars/ | Soured Mortgages Attract Institutional Dollars | False | By Matthew Goldstein | | TX 8-068-174 | |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/media/home-decor-chain-invites-pinterest-users-to-furnish-apartment.html | Home Dã©Â©cor Retailer CB2 Invites Pinterest Users to Furnish Apartment | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/the-role-of-the-clergy-in-helping-the-mentally-ill.html | The Role of the Clergy in Helping the Mentally Ill | False | | | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/should-doctors-care-about-cost.html | Should Doctors Care About Cost? | False | | | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/by-digitizing-images-museum-opens-a-window-into-the-past.html | By Digitizing Images, Museum Opens a Window Into the Past | False | By Sam Roberts | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/the-war-on-truth-in-ukraine.html | The War on Truth in Ukraine | False | By Keith A. Darden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/media/epix-plans-to-introduce-film-on-altman.html | Epix Plans to Introduce Film on Altman | False | By Michael Cieply | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/politics/health-laws-pay-policy-is-skewed-panel-finds.html | Health Lawâ€™s Pay Policy Is Skewed, Panel Finds | False | By Robert Pear | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/the-wire-next-time.html | The Wire Next Time | False | By Susan Crawford | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/politics/smart-firearm-draws-wrath-of-the-gun-lobby.html | â€˜Smartâ€™ Firearm Draws Wrath of the Gun Lobby | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/hockey/more-goals-bring-more-attention-to-sharks-joe-pavelski.html | A Versatile Shark Quietly Makes a Major Difference | False | By Andrew Knoll | | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/media/milq-aims-to-separate-wheat-from-social-media-chaff.html | Milq Aims to Separate Wheat From Social Media Chaff | False | By Ben Sisario | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/europe/a-white-house-split-over-russia.html | U.S. Weighs Harder Line on Russia Than European Allies | False | By Peter Baker and C. J. Chivers | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/supreme-court-taking-up-police-searches-of-data-troves-known-as-cellphones.html | Supreme Court Taking Up Police Searches of Data Troves Known as Cellphones | False | By Adam Liptak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/hockey/rangers-veteran-center-provides-big-lift.html | Veteran Rangers Center Provides Big Lift | False | By Allan Kreda | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/despite-twitter-backlash-new-york-police-dept-plans-to-expand-social-media-efforts.html | Despite Twitter Backlash, New York Police Dept. Plans to Expand Social Media Efforts | False | By J. David Goodman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/one-therapist-4-million-in-2012-medicare-billing.html | One Therapist, $4 Million in 2012 Medicare Billing | False | By Julie Creswell and Robert Gebeloff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/economy/recovery-has-created-far-more-low-wage-jobs-than-better-paid-ones.html | Recovery Has Created Far More Low-Wage Jobs Than Better-Paid Ones | False | By Annie Lowrey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://opinionator.blogs.nytimes.com/2014/04/27/no-accounting-skills-no-moral-reckoning/ | No Accounting Skills? No Moral Reckoning | False | By Jacob Soll | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/americas/in-venezuela-protesters-point-to-their-scars.html | In Venezuela, Protesters Point to Their Scars | False | By William Neuman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/baseball/sterling-scandal-presents-opportunity-to-nba-players-union.html | In Complex Mess, a Question of Who Has Leverage | False | By Harvey Araton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/politics/gay-rights-push-shifts-its-focus-south-and-west.html | Gay Rights Push Shifts Its Focus South and West | False | By Nicholas Confessore and Jeremy W. Peters | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/energy-environment/experimental-efforts-to-harvest-the-oceans-power-face-cost-setbacks.html | Experimental Efforts to Harvest the Oceanâ€™s Power Face Cost Setbacks | False | By Joshua Hunt and Diane Cardwell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/caution-ahead-for-municipal-ids.html | Caution Ahead for Municipal IDs | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/treasury-auctions-for-the-week-of-april-28.html | Treasury Auctions for the Week of April 28 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/one-year-after-rana-plaza.html | One Year After Rana Plaza | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/basketball/given-cause-to-make-a-stand-the-clippers-settle-for-a-gesture.html | Given Cause to Make a Stand, the Clippers Settle for a Gesture | False | By Michael Powell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/smartphones-and-the-4th-amendment.html | Smartphones and the 4th Amendment | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/krugman-high-plains-moochers.html | High Plains Moochers | False | By Paul Krugman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/a-young-mayor-who-likes-to-share-his-view-from-the-top.html | A Young Mayor Who Likes to Share His View From the Top | False | By Adam Nagourney | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/basketball/clippers-owner-donald-sterling-has-public-record-of-bad-behavior.html | Vortex of Outrage Has Long Trailed Clippers´ Owner | False | By Billy Witz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/cheng-chui-ping-a-smuggler-of-immigrants-dies-in-prison-but-is-praised-in-chinatown.html | A Smuggler of Immigrants Dies in Prison, but Is Praised in Chinatown | False | By Corey Kilgannon and Jeffrey E. Singer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/the-new-censors-of-hanoi.html | The New Censors of Hanoi | False | By Nguyen Qui Duc | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/gessen-salon-of-the-exiled.html | Salon of the Exiled | False | By Masha Gessen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/winning-lottery-numbers-for-april-27-2014.html | Winning Lottery Numbers for April 27, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/calming-the-pacific-waters.html | Calming the Pacific Waters | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/americas-mistreatment-of-brazil.html | America's Mistreatment of Brazil | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/suspect-in-school-attack-had-sought-help-from-victim-friends-say.html | Suspect in School Attack Once Turned to Victim for Help, Friends Say | False | By Vivian Yee and Nate Schweber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/theater/inventing-mary-martin-with-3-singers-in-the-title-role.html | When She Was Venus and Nellie Forbush | False | By Rachel Saltz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/theater/substance-of-fire-opens-at-second-stage-theater.html | All Books Not Equal to Squabbling Family | False | By Charles Isherwood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/for-politician-an-indictment-looms-and-so-does-a-campaign-for-re-election.html | For Politician, an Indictment Looms, and So Does a Campaign for Re-election | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/art-sherman-ties-the-kentucky-derby-favorite-california-chrome-to-a-past-winner.html | Two Horses, 59 Years Apart, Inspire One Trainer | False | By Melissa Hoppert | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://dealbook.nytimes.com/2014/04/27/pfizer-said-to-pursue-astrazeneca/ | Pfizer Move for AstraZeneca Seen | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/baseball/yanks-praise-cano-only-before-his-first-return.html | Yanks Have Only Praise for Cano Before His First Return | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/chef-seeks-to-buy-contessa-food-business.html | Chef Seeks to Buy Contessa Food Business | False | By Stephanie Strom | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/basketball/nets-fizzle-late-allowing-raptors-to-tie-series.html | Nets Fizzle Late, Allowing Raptors to Tie Series | False | By Andrew Keh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/two-teen-murders-inspire-much-sorrow-few-answers-and-no-protests-in-east-flatbush-neighborhood.html | For 2 Teenagers´ Murders, Much Sorrow, Few Answers and No Protests | False | By J. David Goodman and Alex Vadukul | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/faithful-in-new-york-city-recall-impact-of-2-popes-on-their-personal-journeys.html | Faithful in New York City Recall Impact of 2 Popes on Their Personal Journeys | False | By Annie Correal | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/michael-heisley-who-rebuilt-nbas-grizzlies-dies-at-77.html | Michael Heisley, Who Rebuilt N.B.A.â€™s Grizzlies, Dies at 77 | False | By Richard Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/27/charter-said-to-finalize-deal-with-comcast-for-subscribers/ | Charter and Comcast to End Fight Over Time Warner Cable | False | By David Gelles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/activist-and-author-paul-robeson-jr-dies-at-86.html | Paul Robeson Jr., Activist and Author, Dies at 86 | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/string-of-deadly-storms-hits-across-midwest-and-south.html | String of Deadly Storms Hits Across Midwest and South | False | By Alan Blinder and Ashley Southall | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/after-7-year-makeover-bronx-links-of-legend-try-to-reclaim-the-past.html | After 7-Year Makeover, Bronx Links of Legend Try to Reclaim the Past | False | By Andrew Borygn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-05-11 | https://www.nytimes.com/2014/04/28/t-magazine/design-museum-london-alvaro-catalan-de-ocon-colombia-lighting.html | Pop Lighting | False | By Tom Delavan | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/football/nfl-developmental-league-envisioned.html | N.F.L. Developmental League Envisioned | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s On Monday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-30 | https://www.nytimes.com/2014/04/28/arts/anthony-marriott-british-playwright-dies-at-83.html | Anthony Marriott, Author of â€šÃ„Â²No Sex Please, Weâ€šÃ„Â´re Britishâ€šÃ„Â¹, Dies at 83 | False | By Bruce Weber | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/baseball/pitch-bounces-yankees-way-allowing-the-run-that-beats-the-angels.html | Pitch Bounces Yankeesâ€šÃ„Â´ Way, Allowing the Run That Beats the Angels | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/asia/malaysia-airlines-flight-370.html | Jet Hunt Focus Shifts From Air to Under Sea | False | By Michelle Innis and Michael Forsythe | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/pageoneplus/corrections-april-28-2014.html | Corrections: April 28, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/basketball/raptors-kyle-lowry-unfazed-by-injury-or-height-disadvantage.html | Raptorsâ€šÃ„Â´ Kyle Lowry Unfazed by Injury or Height Disadvantage | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/string-of-deadly-storms-hits-across-midwest-and-south.html | Storms Carve Deadly Path Through South and Midwest | False | By Alan Blinder and Manny Fernandez | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/international/sanofi-says-dengue-vaccine-succeeds-in-late-stage-trial.html | Results Are Promising in Clinical Trial of Dengue Fever Vaccine | False | By Andrew Pollack | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/asia/north-korea.html | American Held in North Korea Traveled Solo, Tour Firm Says | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/asia/obama-sanctions-russia.html | U.S. Expands Sanctions, Adding Holdings of Russians in Putinâ€šÃ„Â´s Financial Circle | False | By Peter Baker | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/cohen-the-case-for-disobedience.html | The Case for Disobedience | False | By Roger Cohen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/sierakowski-putins-useful-idiots.html | Putinâ€šÃ„Â´s Useful Idiots | False | By Slawomir Sierakowski | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/britain-cant-import-obamas-magic.html | Britain Canâ€šÃ„Â´t Import Obamaâ€šÃ„Â´s Magic | False | By Rafael Behr | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/chinas-ravaged-farmlands.html | Chinaâ€šÃ„Â´s Ravaged Farmlands | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/egypt-sentences-hundreds-to-death.html | Uproar in Egypt After Judge Sentences More Than 680 to Death | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-28 | https://artsbeat.blogs.nytimes.com/2014/04/28/a-midsummer-is-headed-for-china/ | A â€šÃ„Â²Midsummerâ€šÃ„Â¹ Is Headed for China | False | By Adam W. Kepler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/europe/ukraine.html | Wounded Mayor Is Both Colorful and Powerful, Loved and Loathed | False | By Andrew Roth | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/28/3-more-ex-barclays-employees-face-charges-in-libor-inquiry/ | Charges in Libor Case for 3 From Barclays | False | By Chad Bray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/28/bank-of-america-suspends-buyback-and-dividend-increase/ | Bank of America Finds a Mistake: $4 Billion Less Capital | False | By Peter Eavis and Michael Corkery | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/04/28/evolux-transportation-flyjets-jetblue-private-jets-ride-share/ | All the Rage | Fly Like Rich People | False | By Kristina Ensminger | 2015-03-18 | TX 8-068-195 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/representative-michael-grimm-is-indicted-on-fraud-charges.html | Grimm, Staten Island Lawmaker, Is Charged With Fraud | False | By Stephanie Clifford | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://artsbeat.blogs.nytimes.com/2014/04/28/cannes-film-festival-announces-feature-film-jury/ | Cannes Film Festival Announces Feature Film Jury | False | By Rachel Donadio | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://artsbeat.blogs.nytimes.com/2014/04/28/paul-simon-and-edie-brickell-arrested-and-charged-with-disorderly-conduct/ | Paul Simon and Edie Brickell in Court Over Domestic Dispute | False | By Emma G. Fitzsimmons and Alison Leigh Cowan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/28/i-p-o-linked-to-football-player-opens-for-trading/ | I.P.O. Linked to Football Player Opens for Trading | False | By William Alden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/television/last-week-tonight-on-hbo-reviews-the-news.html | Sit-Down Comic Takes His Place as Anchorman | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/politics/reviving-meaningful-dialogue-in-politics.html | Reviving Meaningful Dialogue in Politics | False | By Anand Giridharadas | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/russia-and-iran-in-talks-over-energy-deal.html | Russia and Iran Reported in Talks on Energy Deal Worth Billions | False | By Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/basketball/jack-ramsay-dies-at-89-led-blazers-to-1977-nba-title.html | Jack Ramsay, Who Led Blazers to 1977 N.B.A. Title, Dies at 89 | False | By Richard Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/collective-bargaining-deal-reached-with-unions-in-detroit.html | Optimism as Detroit Makes Pacts on Finances | False | By Steven Yaccino and Monica Davey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://artsbeat.blogs.nytimes.com/2014/04/28/jay-z-and-beyonce-to-tour-north-america-this-summer/ | Jay Z and Beyoncé'sâ€© to Tour North America This Summer | False | By Adam W. Kepler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-30 | https://www.nytimes.com/2014/04/29/us/politics/as-his-tenure-winds-down-obama-turns-focus-to-executive-branch.html | As His Tenure Winds Down, Obama Turns Focus to Executive Branch | False | By John Harwood | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/04/28/stella-mccartney-sheep-sourcing-awareness-nature-conservancy-ovis-21/ | In Fashion | How Stella Got Her Sheep Back | False | By Brooke Bobb | 2015-03-18 | TX 8-068-195 | |
| 2014-04-28 | 2014-05-05 | https://bits.blogs.nytimes.com/2014/04/28/didnt-read-those-terms-of-service-heres-what-you-agreed-to-give-up/ | Didnâ€šÃ„ít Read Those Terms of Service? Hereâ€šÃ„ís What You Agreed to Give Up | False | By Natasha Singer | 2015-03-18 | TX 8-068-195 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/science-events-unusual-vision-and-diy-neuroscience.html | Science Events: Unusual Vision and D.I.Y. Neuroscience | False | By Jascha Hoffman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/health/even-a-few-pills-can-put-a-dent-in-the-malaria-rate.html | Even a Few Pills Can Put a Dent in the Malaria Rate | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/politics/justices-to-weigh-fishermans-conviction-under-federal-finance-law.html | Justices to Weigh Finance Law as It Was Applied to Little Fish | False | By Adam Liptak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/04/28/blackberry-farm-great-smoky-mountains-resort-spa-yoga-tennessee/ | A Place for Yoga in the Great Smoky Mountains of Tennessee | False | By LOUISE MCCREADY HART | 2015-03-18 | TX 8-068-195 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/middle-seat-nightmare-stuck-between-mother-and-misbehavior.html | Middle Seat Nightmare, Stuck Between Mother and Misbehavior | False | By JoAnn Kurtz-Ahlers | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/tsa-finally-hits-a-high-note-with-passengers.html | Something to Sing About, Finally, at Airport Security | False | By Joe Sharkey | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/hockey/edgar-laprade-rangers-graceful-and-civil-center-dies-at-94.html | Edgar Laprade, Center and Gentleman on the Ice, Dies at 94 | False | By Richard Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/media/fox-plans-live-performance-of-grease.html | Fox Plans Live Performance of â€šÃ„Â²Greaseâ€šÃ„Â´ | False | By Bill Carter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/28/another-former-justice-dept-official-to-join-covington-burling/ | Key Justice Dept. Official Is Latest to Join Law Firm | False | By Ben Protess | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/in-the-heat-of-the-night.html | In the Heat of the Night | False | By C. Claiborne Ray | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/political-executions-in-egypt.html | Political Executions in Egypt | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/churchs-lawsuit-challenges-north-carolina-ban-on-same-sex-marriage.html | North Carolinaâ€šÃ„ís Gay-Marriage Ban Is Challenged by Church | False | By Michael Paulson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/bitter-winter-limits-the-offerings-of-spring.html | Bitter Winter Limits the Offerings of Spring | False | By Kim Severson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/television/in-playing-house-on-usa-best-friends-raise-an-infant.html | And Baby Makes an Unusual Three | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/health/an-about-face-on-a-risky-transplant.html | An About-Face on a Risky Transplant | False | By Lawrence K. Altman, M.d. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/europe/british-publicist-max-clifford-indecent-assaults.html | British Publicist Convicted of Indecent Assaults | False | By Stephen Castle | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/a-rubber-band-with-a-surprising-twist.html | A Rubber Band With a Surprising Twist | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/health/missing-microbes-how-antibiotics-can-do-harm.html | We Kill Germs at Our Peril | False | By Abigail Zuger, M.d. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/music/david-langs-collected-stories-take-on-travel-and-folk.html | Visiting the Alps, With Liszt and Goats | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/some-corals-can-adapt-to-warmer-waters.html | Some Corals Can Adapt to Warmer Waters | False | By Douglas Quenqua | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/iraq-prepares-for-national-elections-in-the-shadow-of-militant-threats.html | Militants Pose Threat on Eve of National Elections in Iraq | False | By Tim Arango and Duraid Adnan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/asia/pakistani-man-confesses-to-using-gay-sites-to-lure-victims.html | Pakistani Says He Killed 3, Using Gay Site to Lure Them | False | By Waqar Gillani and Declan Walsh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/music/dj-rashad-dance-music-producer-dies-at-34.html | DJ Rashad, Chicago Dance Music Producer, Dies at 34 | False | By Jon Caramanica | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/music/complicated-legacy-of-a-gospel-singer.html | Complicated Legacy of a Gospel Singer | False | By Ben Sisario | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/what-does-today-owe-tomorrow.html | What Does Today Owe Tomorrow? | False | By Justin Gillis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://well.blogs.nytimes.com/2014/04/28/data-murky-on-fertility-rates/ | Data Murky on Fertility Rates | False | By Hannah Seligson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/music/albums-from-wye-oak-and-sd-laika.html | Albums From Wye Oak and Sd Laika | False | By Nate Chinen and Ben Ratliff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/the-continuing-evolution-of-genes.html | The Continuing Evolution of Genes | False | By Carl Zimmer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/dance/mark-morris-stages-acis-and-galatea.html | Handel to Mozart to Morris in a Pastoral Tale of Love and Jealous Rage | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://well.blogs.nytimes.com/2014/04/28/reading-pain-in-a-human-face/ | Reading Pain in a Human Face | False | By Jan Hoffman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/design/art-dealer-seeks-to-avoid-prison.html | Art Dealer Seeks to Avoid Prison | False | By Colin Moynihan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/books/all-the-light-we-cannot-see-by-anthony-doerr.html | Light Found in Darkness of Wartime | False | By Janet Maslin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/turks-and-armenians.html | Turks and Armenians | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/sweden-were-not-japan.html | Sweden: Weâ€šÃ„Ã´re Not Japan | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/showing-the-airfare-taxes.html | Showing the Airfare Taxes | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/the-rights-of-the-accused.html | The Rights of the Accused | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/for-lab-rats-a-male-scientist-effect.html | For Lab Rats, a â€šÃ„Ã²Male Scientistâ€šÃ„Ã´ Effect | False | By Douglas Quenqua | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/dance/from-the-bleak-streets-to-the-ballet-stage.html | From the Bleak Streets to the Ballet Stage | False | By Gia Kourlas | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/theater/tony-n-tinas-wedding-returns-to-new-york.html | A Silver Anniversary, and the Bride Still Wears White | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/technology/yahoo-to-offer-two-tv-length-comedy-series-on-web.html | Yahoo to Offer TV-Style Comedy Series on the Web | False | By Vindu Goel and Bill Carter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/music/moogfest-2014-unfolds-in-asheville-nc.html | Artificial, With a Human Touch | False | By Jon Pareles | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/to-divide-the-rent-start-with-a-triangle.html | To Divide the Rent, Start With a Triangle | False | By Albert Sun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/three-men-sentenced-to-20-years-in-citytime-scheme.html | Three Contractors Sentenced to 20 Years in CityTime Corruption Case | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/from-volunteers-a-dna-database.html | From Volunteers, a DNA Database | False | By Albert Sun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/giving-children-of-alumni-a-leg-up.html | Giving Children of Alumni a Leg Up | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/reactions.html | Reactions | False | By The New York Times | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/americas/un-aid-syrias-consent.html | Lawyers Say U.N. Aid Does Not Need Syriaâ€šÃ„Ã´s Consent | False | By Somini Sengupta | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-05-01 | https://www.nytimes.com/2014/05/01/technology/personaltech/how-to-back-up-itunes-podcasts.html | How to Back Up iTunes Podcasts | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-068-195 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/politics/despite-congressional-ethics-pledge-treatment-varies-with-charges.html | Despite Ethics Pledge, Response by G.O.P. Varies | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/singer-steps-into-spotlight-as-nation-changes-political-tune.html | Singer Steps Into Spotlight as Nation Changes Political Tune | False | By Thomas Erdbrink | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/finding-a-flash-drive-in-the-sea.html | Finding a Flash Drive in the Sea | False | By Kevin Ashton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-28 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/28/bank-of-americas-bad-accounting/ | Bank of Americaâ€™s Bad Accounting | False | By Floyd Norris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/bruni-sterlings-racial-honors.html | Sterlingâ€™s Racial Honors | False | By Frank Bruni | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/toyota-will-shift-4000-to-new-offices-in-texas.html | Toyota Will Shift 4,000 to New Offices in Texas | False | By Bill Vlasic | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/justices-appear-willing-to-give-a-fired-public-worker-only-half-a-victory.html | Justices Appear Willing to Give a Fired Public Worker Only Half a Victory | False | By Adam Liptak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/senate-drops-plan-to-require-disclosure-on-drone-killings.html | Senate Drops Bid to Report on Drone Use | False | By Mark Mazzetti | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/echoes-of-past-may-not-carry-as-court-weighs-2nd-abortion-law.html | Echoes of Past May Not Carry as Court Weighs 2nd Abortion Law | False | By Campbell Robertson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/hockey/nash-helps-rangers-despite-his-scoring-drought.html | Nash Still Contributes to Rangers Despite His Scoring Drought in the Playoffs | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/tougher-battle-on-sex-assault-on-campus-urged.html | White House to Press Colleges to Do More to Combat Rape | False | By Jennifer Steinhauer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/international/sound-alike-hotels-in-china-borrow-western-brands-prestige.html | Welcome to the Haiyatt. In China, Itâ€™s Not the Hotel It Sounds Like. | False | By Julie Weed | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/media/ratings-slip-at-msnbc-as-jet-coverage-lifts-cnn.html | Ratings Slip at MSNBC as Jet Coverage Lifts CNN | False | By Bill Carter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/media/courting-video-advertisers-with-infinite-and-growing-air-time.html | Courting Video Advertisers With Infinite (and Growing) Air Time | False | By Stuart Elliott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/media/craig-ferguson-to-leave-cbs-at-end-of-year.html | Craig Ferguson to Leave CBS at End of Year | False | By Bill Carter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/trainers-hunch-on-modest-colt-pays-off-in-derby-bid.html | Trainerâ€™s Hunch on Modest Colt Pays Off | False | By Tom Pedulla | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/12-deportation-protesters-arrested-at-white-house.html | 12 Deportation Protesters Arrested at White House | False | By Julia Preston | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/economy/at-meeting-fed-likely-to-again-cut-bond-buying.html | At Meeting, Fed Likely to Again Cut Bond Buying | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/when-wolves-attack.html | Saving the System | False | By David Brooks | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/nocera-buffett-changes-his-tune-on-pay.html | Buffett Bites Back | False | By Joe Nocera | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/white-house-steps-up-effort-to-confirm-federal-judges.html | White House Steps Up Effort to Confirm Federal Judges | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/syria-announces-assads-bid-for-re-election-as-war-rages.html | Syria Announces Assadâ€™s Bid for Re-election as War Rages | False | By Ben Hubbard | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/asia/lull-prompts-question-what-are-taliban-up-to.html | Lull Prompts Question: What Are Taliban Up To? | False | By Azam Ahmed | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/28/g-a-o-report-sees-deeper-bank-flaws-in-foreclosures/ | G.A.O. Report Sees Deeper Bank Flaws in Foreclosures | False | By Michael Corkery | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/lgs-plan-to-deface-the-palisades.html | LGâ€™s Plan to Deface the Palisades | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/troubling-student-loans.html | Troubling Student Loans | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/white-house-details-thinking-on-cybersecurity-gaps.html | White House Details Thinking on Cybersecurity Flaws | False | By David E. Singer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/basketball/after-33-years-of-sterling-a-boiling-point.html | After 33 Years of Sterling, a Boiling Point | False | By Juliet Macur | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/schumer-weighs-in-seeking-federal-changes-for-structure-of-port-authority.html | Schumer Weighs In, Seeking Federal Changes for Structure of Port Authority | False | By Patrick McGeehan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/snowden-retained-expert-in-espionage-act-defense.html | Snowden Retained Expert in Espionage Act Defense | False | By Charlie Savage and Matt Apuzzo | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-29 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/28/pfizer-proposes-a-marriage-and-a-move-to-britain-easing-taxes/ | Pfizer Proposes a Marriage With AstraZeneca, Easing Taxes in a Move to Britain | False | By David Gelles and Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/why-did-the-nba-long-tolerate-sterling.html | Why Did the N.B.A. Long Tolerate Sterling? | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/international/sanctions-over-ukraine-cause-headaches-in-the-energy-sector.html | Sanctions Over Ukraine Cause Headaches in the Energy Sector | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/basketball/new-guard-of-owners-could-be-key-in-sterlings-fate.html | New Guard of Owners Could Be Key in Sterling's Fate | False | By Scott Cacciola and Billy Witz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/a-deadly-fungus-and-questions-at-a-hospital.html | A Deadly Fungus and Questions at a Hospital | False | By Ian Urbina and Sheri Fink | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/reconsidering-the-saviors-of-a-hospital.html | Reconsidering the Saviors of a Hospital | False | By Michael Powell | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/europe/one-city-falls-to-pro-russian-militants-in-another-the-mayor-is-shot.html | One City Falls to Pro-Russian Militants; in Another, the Mayor Is Shot | False | By C. J. Chivers and Noah Sneider | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/baseball-set-precedent-for-disciplining-an-owner.html | Baseball Set Precedent for Disciplining an Owner | False | By Richard Sandomir | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/winning-lottery-numbers-for-april-28-2014.html | Winning Lottery Numbers for April 28, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/29/business/media/william-h-honan-journalist-and-author-dies-at-83.html | William H. Honan, Journalist and Author, Dies at 83 | False | By Douglas Martin | | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/tennis/move-over-tennis-elbow-wrist-injuries-increasingly-plague-stars.html | Move Over, Tennis Elbow; Wrist Injuries Increasingly Plague Stars | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/us-couple-denied-permission-to-leave-qatar-while-appeal-is-pending.html | U.S. Couple Denied Permission to Leave Qatar While Appeal Is Pending | False | By Rick Gladstone and Shabina S. Khatri | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/obama-defends-foreign-policy-against-critics.html | Ending Asia Trip, Obama Defends His Foreign Policy | False | By Mark Landler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/kerry-apologizes-for-remark-that-israel-risks-apartheid.html | Kerry Expresses Regret After Apartheid Remark | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/a-runway-standoff-safety-vs-foliage-at-westchester-airport.html | A Runway Standoff: Safety vs. Foliage at Westchester Airport | False | By Alison Leigh Cowan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/baseball/no-sign-yet-that-cano-cant-continue-playing-daily.html | No Sign Yet That Cano Can't Continue Playing Daily | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/arc-of-a-failed-deal-how-nine-months-of-mideast-talks-ended-in-disarray.html | Arc of a Failed Deal: How Nine Months of Mideast Talks Ended in Disarray | False | By Jodi Rudoren and Isabel Kershner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/hockey/nhl-roundup.html | Penguins Hang On to Eliminate Blue Jackets Behind Malkin's Hat Trick | False | By Joanne C. Gerstner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/disparate-forces-align-over-affordable-rents.html | Disparate Forces Align Over Affordable Rents | False | By Eli Rosenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://artsbeat.blogs.nytimes.com/2014/04/29/met-museum-to-offer-malian-music-theater-works-and-more-in-coming-season/ | Met Museum to Offer Malian Music, Theater Works and More in Coming Season | False | By Michael Cooper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/administration-begins-search-for-new-contractors-to-run-health-care-site.html | Administration Begins Search for New Contractors to Run Health Care Site | False | By Robert Pear | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/no-jail-time-for-brooklyn-man-who-threw-bleach-on-a-rabbi.html | No Jail Time for Brooklyn Man Who Threw Bleach on a Rabbi | False | By Sharon Otterman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/africa/central-african-republic-hospital-raid.html | Central African Republic: Hospital Raid | False | By Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/africa/ethiopia-9-media-workers-arrested.html | Ethiopia: 9 Media Workers Arrested | False | By Jacey Fortin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/29/disney-considered-buying-buzzfeed-but-balked-at-1-billion-price/ | Disney Considered Buying BuzzFeed, but Balked at $1 Billion Price | False | By Brooks Barnes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/a-deal-that-collapsed-leaves-a-manhattan-synagogue-in-shambles.html | A Deal That Collapsed Leaves a Manhattan Synagogue in Shambles | False | By Matt A.V. Chaban | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/technology/nokia-announces-new-strategy-and-chief-executive.html | Nokia Announces New Strategy, and a New Chief to Carry It Out | False | By Mark Scott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s On Tuesday | False | By Kathryn Shattuck | | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/upshot/a-link-between-fidgety-boys-and-a-sputtering-economy.html | A Link Between Fidgety Boys and a Sputtering Economy | False | By David Leonhardt | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/pageoneplus/corrections-april-29-2014.html | Corrections: April 29, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/asia/chinese-journalist-missing-ahead-of-tiananmen-commemoration.html | Journalist Missing Ahead of Tiananmen Anniversary | False | By Michael Forsythe and Chris Buckley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/deutsche-bank-returns-to-profit-as-legal-costs-ease/ | Deutsche Bank Returns to Profit as Legal Costs Ease | False | By Jack Ewing | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/international/bps-earnings-fall-as-it-continues-to-sell-assets.html | BPâ€šÃ„Â´s Earnings Fall as It Continues to Sell Assets | False | By Stanley Reed | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/asia/south-korea-ferry-disaster.html | Vowing Changes, South Korean Leader Apologizes for Ferry Disaster | False | By Choe Sang-Hun | | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/europe/european-union-ukraine-sanctions.html | Pro-Russian Militants Seize More Offices in Eastern Ukraine | False | By Alison Smale, Andrew Roth and Neil MacFarquhar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/europes-roma-bashers.html | Europe's Roma Bashers | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/dancona-camerons-evangelical-turn.html | Cameronâ€šÃ„Â´s Evangelical Turn | False | By Matthew dâ€šÃ„Â´Ancona | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/south-carolina-plutonium-disposal-site.html | South Carolina Resists as U.S. Seeks to Shut Down Disposal Site | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/big-texas-utility-files-for-bankruptcy/ | Settling the Bets of the Private-Equity Megadealâ€šÃ„Â´s Golden Age | False | By Julie Creswell and Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/international/europes-antitrust-chief-censures-googles-motorola-mobility-but-stops-short-of-a-fine.html | Europeâ€šÃ„Â´s Antitrust Chief Censures Googleâ€šÃ„Â´s Motorola Mobility Over Key Patents | False | By James Kanter and Steve Lohr | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-05-05 | https://bits.blogs.nytimes.com/2014/04/29/airbnb-takes-to-the-barricades/ | Airbnb Takes to the Barricades | False | By David Streitfeld | 2015-03-18 | TX 8-068-195 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/soccer/tito-vilanovas-death-cut-through-spanish-soccers-rivalries.html | To See Coachâ€šÃ„Â´s Legacy at Barcelona, Just Look on Field | False | By Rob Hughes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/asia/north-korea.html | North Korea Lobs Shells Near Disputed Sea Border | False | By Choe Sang-Hun | | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/head-of-barclays-u-s-business-to-step-down/ | Top Officer of Barclays in America Is Leaving | False | By Chad Bray and Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/fedex-shooting-atlanta.html | 6 Wounded in Shooting at FedEx Warehouse in Georgia | False | By Alan Blinder and Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/big-chinese-pork-producer-said-to-cancel-i-p-o/ | Big Chinese Pork Producer Cancels Its $1.9 Billion I.P.O. | False | By Neil Gough | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/international/Privacy-and-Handbagged-information-age.html | In the Eye of the Information Age | False | By Matt Wolf | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/design/Italys-Economic-Design-in-Times-of-Crisis-munari.html | Italyâ€šÃ„Â´s Economic Design in Times of Crisis | False | By Alice Rawsthorn | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/middleeast/syria.html | Pro-Assad Areas Are Attacked in Syria, Pointing to Election Trouble | False | By Anne Barnard and Nick Cumming-Bruce | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/deadly-storms-sweep-south-and-midwest.html | Where Tornadoes Are a Known Danger, the One That Hits Home Still Stuns | False | By Adam Ganucheau and Manny Fernandez | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/rent-too-damn-high-move-to-singapore.html | Rent Too High? Move to Singapore | False | By Shaila Dewan | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/fairholme-backs-campaign-to-save-fannie-and-freddie/ | Alliance Battles to Save Fannie and Freddie | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/africa/keeping-al-qaedas-west-african-unit-on-the-run.html | Keeping Al Qaedaâ€šÃ„Â´s West African Unit on the Run | False | By Adam Nossiter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/senate-panel-approves-fed-nominees.html | Senate Panel Approves Nominees to Help Fill Fed | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/older-new-yorkers-face-acute-pain-in-finding-homes.html | Up in Years and All but Priced Out of New York | False | By Mireya Navarro and Vivian Yee | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/politics/supreme-court-backs-epa-coal-pollution-rules.html | Justices Back Rule Limiting Coal Pollution | False | By Coral Davenport | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/why-is-it-so-hard-to-capture-the-writers-life-on-film.html | Why Is It So Hard to Capture the Writerâ€šÃ„Â´s Life on Film? | False | By Thomas Mallon and Dana Stevens | 2015-03-18 | TX 8-068-195 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/pothole-puzzle-new-york-state-rejects-drivers-damage-claims-in-winter.html | Taking On a Pothole Law: In Winter, New York State Rejects Driversâ€šÃ„Â´ Claims | False | By Sam Roberts | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://artsbeat.blogs.nytimes.com/2014/04/29/92nd-street-y-names-two-leaders/ | 92nd Street Y Names Two Leaders | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/british-parliament-berates-2-officials-over-royal-mail-i-p-o/ | British Parliament Berates Officials on Royal Mail I.P.O. | False | By Jenny Anderson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/politics/immigration-bill-hinges-on-new-obama-attitude-boehner-says.html | After Deriding G.O.P. on Immigration Bill, Boehner Shifts His Aim to Obama | False | By Ashley Parker and Jonathan Weisman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/basketball/nba-donald-sterling-los-angeles-clippers.html | N.B.A. Bars Clippers Owner Donald Sterling for Life | False | By Jim Branch | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/international/Viking-Saga-Is-Told-Through-New-Discoveries.html | The Saga of the Vikings, Expanded | False | By Roderick Conway Morris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/international/Investors-confront-a-lopsided-art-market.html | How Investors Can Thrive in a Lopsided Art Market | False | By Conrad De Aenlle | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/international/a-tycoons-eclectic-treasure-now-on-display.html | A Tycoonâ€šÃ„Â´s Eclectic Treasure, Now on Display | False | By Joyce Lau | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/dreamers-eligible-for-in-state-tuition-virginias-attorney-general-says.html | Virginia Attorney General Opens In-State Tuition to Students Brought to U.S. Illegally | False | By Trip Gabriel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/crunching-the-numbers-to-find-the-best-airfare.html | Crunching the Numbers to Find the Best Airfare | False | By Seth Kugel | 2015-03-18 | TX 8-068-195 | |
| 2014-04-29 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/hotel-review-belmond-el-encanto-in-santa-barbara-calif.html | Hotel Review: Belmond El Encanto in Santa Barbara, Calif. | False | By Steven Kurutz | 2015-03-18 | TX 8-068-195 | |
| 2014-04-29 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/restaurant-report-ristorante-oreade-in-castiglioncello-del-trinoro-italy.html | Restaurant Report: Ristorante Oreade in Castiglioncello del Trinoro, Italy | False | By Rocky Casale | 2015-03-18 | TX 8-068-195 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/politics/egypt.html | Military Aid for Egyptians Loses Support in the Senate | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://artsbeat.blogs.nytimes.com/2014/04/29/ai-weiwei-erased-from-show-in-shanghai/ | Ai Weiwei Erased From Show in Shanghai | False | By Austin Ramzy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/a-gust-of-sesame-and-saffron.html | A Gust of Sesame and Saffron | False | By Julia Moskin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/realestate/commercial/memorializing-a-frank-lloyd-wright-corporate-legacy.html | A Corporate Paean to Frank Lloyd Wright | False | By Robert Sharoff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/after-data-breach-target-replaces-its-head-of-technology.html | After Data Breach, Target Plans to Issue More Secure Chip-and-PIN Cards | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/justices-seem-torn-on-cellphone-warrants.html | Justices Appear Divided on Cellphone Warrants | False | By Adam Liptak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/oklahoma-executions.html | One Execution Botched, Oklahoma Delays the Next | False | By Erik Eckholm | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/media/cast-is-announced-for-next-star-wars-film.html | Cast Is Announced for Next â€šÃ„Â³Star Warsâ€šÃ„Â´ Film | False | By Brooks Barnes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/middleeast/turkish-leader-seeks-extradition-of-muslim-preacher-in-us.html | Turks to Seek Extradition of Preacher Living in U.S. | False | By Sebnem Arsu and Brian Knowlton | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-29 | 2014-05-01 | https://takingnote.blogs.nytimes.com/2014/04/29/godzillas-back-with-moral-authority/ | Godzillaâ€šÃ„‚Ã'´s Back, With Moral Authority | False | By Brent Staples | 2015-03-18 | TX 8-068-195 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/keeping-track-air-pollution-and-drones.html | Keeping Track: Air Pollution and Drones | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/alliant-techsystems-break-up-and-the-return-of-the-morris-trust/ | Alliant Techsystemsâ€šÃ„‚Ã'´ Break-Up and the Return of the Morris Trust | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/a-grande-dame-branches-out.html | A Grande Dame Branches Out | False | By Rachel Wharton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/battery-park-city-quasi-suburban.html | Battery Park City: Quasi-Suburban | False | By John Freeman Gill | 2015-03-18 | TX 8-068-195 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/restaurant-review-cagen-in-the-east-village-and-ristorante-morini-on-the-upper-east-side.html | Bending Tradition, and Bowing to It | False | By Pete Wells | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-05-05 | https://artsbeat.blogs.nytimes.com/2014/04/29/vancouver-art-gallery-names-new-buildings-designer/ | Vancouver Art Gallery Names New Buildingâ€šÃ„‚Ã's Designer | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-195 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/africa/deaths-of-former-navy-seals.html | Heroin and Alcohol Led to the Deaths of Ex-SEALs | False | By Nicholas Kulish | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/decoy-opens-beneath-redfarm-in-the-west-village.html | Decoy Opens Beneath RedFarm in the West Village | False | By Florence Fabricant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/music/frankie-cosmos-at-glasslands-gallery-in-brooklyn.html | Raw Feelings, With an Aesthetic of Naï¿Ã'´etâ€šÃ‚Ã© | False | By Jon Caramanica | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/movies/the-m-word-about-menopause-and-money.html | Hot Flashes? Great News. | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/music/susan-graham-in-a-concert-inspired-by-carpeaux-sculptures.html | A Circle of Composers, Intimate and Epic | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/an-indie-spirits-shop-a-history-book-on-ramen-real-baby-carrots-and-more.html | An Indie Spirits Shop, a History Book on Ramen, Real Baby Carrots and More | False | By Florence Fabricant | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/dance/dancing-the-gods-a-festival-of-indian-movement.html | Celebrating Higher Powers With Performers Here on Earth | False | By Brian Seibert | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/middleeast/us-announces-new-enforcement-of-iran-sanctions.html | U.S. Announces Actions to Enforce Iran Sanctions | False | By Rick Gladstone | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/alstom-board-said-to-accept-bid-by-g-e/ | Alstomâ€šÃ„‚Ã'´s Board Is Said to Back $13 Billion G.E. Bid for Energy Unit | False | By Michael J. de la Merced and David Jolly | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/asia/chinas-communist-party-expels-senior-official.html | Chinaâ€šÃ„‚Ã'´s Ruling Party Expels and Investigates Official | False | By Michael Forsythe and Chris Buckley | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/books/lisa-robinsons-there-goes-gravity.html | Definitely Not a Groupie, but Always With the Band | False | By Dwight Garner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/middleeast/blast-in-gaza-damages-boat-meant-for-protest.html | Blast in Gaza Damages Boat Meant for Protest | False | By Fares Akram | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/stealth-vegetables.html | Stealth Vegetables | False | By Michael Moss | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/music/a-marathon-performance-aches-too.html | A Marathon Performance (Aches, Too) | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/technology/twitter-revenue-jumps-but-user-figures-worry-wall-st.html | Revenue Up at Twitter, but Growth Is a Worry | False | By Nicole Perlroth | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/sexual-assault-on-university-campuses.html | Behind Focus on College Assaults, a Steady Drumbeat by Students | False | By Jennifer Steinhauer | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/soccer/real-madrid-routs-bayern-munich-in-champion-league.html | Real Madrid Routs Bayern Munich in Champions League | False | By Sam Borden | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/design/hedge-two-way-mirror-walkabout-at-the-met-museum.html | Artists Hold Up a Glass to a Cityâ€šÃ„‚Ã's Changing Face | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/design/for-the-whitneys-move-boxes-and-burly-men-just-wont-do.html | For the Whitneyâ€šÃ„‚Ã's Move, Boxes and Burly Men Just Wonâ€šÃ„‚Ã'´t Do | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/theater/in-tough-titty-a-family-confronts-breast-cancer.html | For a New Mother, an Illness and a Legacy | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/design/ukrainians-turn-to-the-arts-in-a-time-of-upheaval.html | Unfinished Revolution: The Artists Soldier On | False | By Rachel Donadio | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/theater/oneills-stage-directions-turned-into-a-play.html | A Shot. A Man Falls, Clutching His Chest ... Etc. | False | By Alexis Soloski | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/books/alice-goffman-researches-poor-black-men-in-on-the-run.html | Fieldwork of Total Immersion | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/the-push-to-regulate-the-sharing-economy.html | The Push to Regulate the â€šÃ„Â´Sharing Economyâ€šÃ„Â´ | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/the-road-to-a-fast-track-on-the-web.html | The Road to a Fast Track on the Web | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/billing-for-physical-therapy.html | Billing for Physical Therapy | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/standards-for-power-plants.html | Standards for Power Plants | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/middle-class-prosperity.html | Middle-Class Prosperity | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/theater/theaterspecial/tony-nominations-spread-across-a-wide-stage.html | Tony Nominations Spread Across a Wide Stage | False | By Patrick Healy | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/basketball/ball-is-in-the-nba-owners-court.html | Ball Is in the N.B.A. Ownersâ€šÃ„Â´ Court | False | By Harvey Araton | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/yahoo-chiefs-pay-tied-to-another-companys-performance/ | Yahoo Chiefâ€šÃ„Â´s Pay Tied to Another Companyâ€šÃ„Â´s Performance | False | By Steven Davidoff | | | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/realestate/commercial/peter-b-hennessy.html | Peter B. Hennessy | False | By Vivian Marino | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/white-house-wants-to-lift-ban-on-interstate-tolls.html | White House Wants to Lift Ban on Interstate Tolls | False | By Ron Nixon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/politics/pop-culture-puts-spin-on-grim-realities-of-obama-presidency.html | The Rise of the Drone Master: Pop Culture Recasts Obama | False | By Michael D. Shear | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/football/geno-smiths-progression-is-key-to-jets-quarterback-competition.html | Geno Smithâ€šÃ„Â´s Progression Is Key to Jetsâ€šÃ„Â´ Quarterback Competition | False | By Ben Shpigel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/hockey/jaromir-jagr-is-set-to-return-devils-say.html | Jaromir Jagr Is Set to Return, Devils Say | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/the-right-way-to-develop-shale-gas.html | The Right Way to Develop Shale Gas | False | By Michael R. Bloomberg and Fred Krupp | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/nurses-are-not-doctors.html | Nurses Are Not Doctors | False | By Sandeep Jauhar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/report-finds-deportations-focus-on-criminal-records.html | Report Finds Deportations Focus on Criminal Records | False | By Julia Preston | 2015-03-18 | TX 8-068-174 | |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/europe/amid-a-revived-east-west-chill-cold-war-relics-draw-new-interest.html | Amid a Revived East-West Chill, Cold War Relics Draw New Interest | False | By Neil MacFarquhar | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/jewish-groups-consider-including-j-street.html | Jewish Groups Consider Including J Street | False | By Michael Paulson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/massachusetts-under-fire-leader-of-childrens-agency-steps-down.html | Massachusetts: Under Fire, Leader of Childrenâ€šÃ„Â´s Agency Steps Down | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/americas/preparations-for-rio-olympics-the-worst-committee-official-says.html | Preparations for Rio Olympics â€šÃ„Â´the Worst,â€šÃ„Â´ Committee Official Says | False | By Taylor Barnes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/media/wooing-advertisers-by-using-laughs.html | Wooing Advertisers by Using Laughs | False | By Stuart Elliott | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/hagel-seeks-review-of-military-policies-on-hairstyles.html | Hagel Seeks Review of Military Policies on Hairstyles | False | By Helene Cooper | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/u-s-close-to-bringing-criminal-charges-against-big-banks/ | Two Giant Banks, Seen as Immune, Become Targets | False | By Ben Protess and Jessica Silver-Greenberg | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/christie-nominates-ex-attorney-general-to-lead-port-authority.html | Christie Nominates Ex-Attorney General to Lead Port Authority | False | By Kate Zernike | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/middleeast/with-peace-talks-off-netanyahu-looks-at-unilateral-moves.html | With Peace Talks Off, Netanyahu Looks at Unilateral Moves | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/federal-judge-strikes-down-wisconsin-law-requiring-photo-id-at-polls.html | Federal Judge Strikes Down Wisconsin Law Requiring Photo ID at Polls | False | By Monica Davey and Steven Yaccino | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/economy/in-the-us-punishment-comes-before-the-crimes.html | In the U.S., Punishment Comes Before the Crimes | False | By Eduardo Porter | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/media/spotify-teams-with-sprint-on-a-mobile-music-plan.html | Spotify Teams With Sprint on a Mobile Music Plan | False | By Ben Sisario | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/friedman-challenging-putins-values.html | Challenging Putinâ€™s Values | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/developer-scales-back-plans-for-muslim-center-near-ground-zero.html | Developer Scales Back Plans for Muslim Center Near Ground Zero | False | By Sharon Otterman | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/basketball/silver-sees-basis-for-ousting-clippers-owner-donald-sterling.html | Commissioner Sees Basis for Ousting Clippersâ€™ Owner | False | By Richard Sandomir | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/voter-id-is-the-real-fraud.html | Voter ID Is the Real Fraud | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/milder-view-of-suspect-in-us-case-on-terror.html | Milder View of Suspect in U.S. Case on Terror | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/middleeast/unrest-in-iraq-narrows-odds-for-maliki-win.html | Amid Iraqâ€™s Unrest, Maliki Campaigns as Strongman | False | By Tim Arango and Michael R. Gordon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/not-getting-through-to-mr-putin.html | Not Getting Through to Mr. Putin | False | By The Editorial Board | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/dowd-is-barry-whiffling.html | Is Barry Whiffling? | False | By Maureen Dowd | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/new-york-council-backs-new-rules-on-distributing-discretionary-funds-and-drafting-bills.html | New York City Council Backs New Rules on Discretionary Money and Bills | False | By Nikita Stewart | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/media/author-of-the-book-gravity-sues-warner-bros-over-credit.html | Author of the Book â€˜Gravityâ€™ Sues Warner Bros. Over Credit | False | By Brooks Barnes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/baseball/cano-and-the-yankees-are-secure-in-their-decisions.html | Cano and the Yankees Are Secure in Their Decisions | False | By Tyler Kepner | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/realestate/commercial/an-early-skyscraper-becomes-a-hotel-with-a-view.html | An Early Skyscraper Becomes a Hotel With a View | False | By C. J. Hughes | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/grabbing-the-kentucky-derby-roses-a-second-time-is-a-tricky-task.html | Grabbing the Derby Roses a Second Time Is a Tricky Task | False | By Tom Pedulla | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/asia/social-media-in-afghanistan-takes-on-life-of-its-own.html | Social Media in Afghanistan Takes On Life of Its Own | False | By Ron Nixon | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/reinventing-rye-playland-ignites-an-unexpected-battle.html | Reinventing Rye Playland Ignites an Unexpected Battle | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/basketball/nets-williams-again-shows-that-he-is-his-toughest-critic.html | Williams Once Again Shows That He Is His Toughest Critic | False | By Andrew Keh | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/winning-lottery-numbers-for-april-29-2014.html | Winning Lottery Numbers for April 29, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/at-sentencing-hearing-in-manhattan-mother-lashes-out-at-daughters-killer.html | At Sentencing Hearing, Killer Hears From Police, and His Victimâ€™s Mother | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/slow-going-on-overhaul-of-mortgage-finance.html | Slow Going on Overhaul of Mortgage Finance | False | By Shaila Dewan | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/basketball/clippers-move-on-without-donald-sterling.html | For Clippers, Transition in Decision Making Begins | False | By Billy Witz | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/allstate-case-shows-risk-of-signing-away-the-right-to-sue.html | Allstate Case Shows Risk of Signing Away the Right to Sue | False | By Tara Siegel Bernard | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/middleeast/20-killed-in-southern-yemen-as-ground-assault-begins.html | 20 Killed in Southern Yemen as Ground Assault Begins | False | By Saeed Al-Batati | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/technology/apple-and-samsung-cite-and-rebut-internal-memos-in-patent-case.html | Apple and Samsung Cite, and Rebut, Internal Memos in Patent Case | False | By Brian X. Chen | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/two-rulings-may-curb-lawsuits-over-patents.html | Two Rulings May Curb Lawsuits Over Patents | False | By Adam Liptak | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-25 | https://www.nytimes.com/2014/04/25/greathomesanddestinations/australians-startled-by-real-estate-sales-to-foreigners.html | Australia Startled by Foreign Investment | False | By Ella Delany | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-25 | https://www.nytimes.com/2014/04/25/greathomesanddestinations/home-with-a-royal-connection-for-sale-in-england.html | Home With a Royal Connection, in Search of a Buyer | False | By Laura Latham | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/hockey/yet-again-rangers-seem-averse-to-prosperity.html | Yet Again, Rangers Seem Averse to Prosperity | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/baseball/cano-hears-many-boos-in-return-to-bronx.html | Yanks Fall, Then Lose Pineda to Injury | False | By David Waldstein | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/hockey/simmonds-sweeps-in-puck-3-times-while-taking-care-of-dirty-work.html | Simmonds Sweeps In Puck 3 Times While Taking Care of Dirty Work | False | By Ben Shpigel | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/pageoneplus/corrections-april-30-2014.html | Corrections: April 30, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/nearly-half-of-new-yorkers-are-struggling-to-get-by-study-finds.html | Nearly Half of New Yorkers Are Struggling to Get By, Study Finds | False | By Sam Roberts | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-05-06 | https://well.blogs.nytimes.com/2014/04/30/want-to-be-more-creative-take-a-walk/ | Want to Be More Creative? Take a Walk | False | By Gretchen Reynolds | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/frederic-schwartz-63-dies-designed-sept-11-memorials.html | Frederic Schwartz, 63, Dies; Designed Sept. 11 Memorials | False | By Douglas Martin | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/baseball/niese-again-rises-above-gloom.html | Niese Again Rises Above the Gloom | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/insurance-site-and-walmart-in-deal-to-sell-auto-policies.html | Insurance Site and Walmart in Deal to Sell Auto Policies | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/basketball/nba-playoffs-roundup.html | Wizards Oust Cold-Shooting Bulls | False | By Ben Strauss | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/alstom-to-review-13-5-billion-offer-from-general-electric/ | Alstom Backs G.E.â€šÃ„Â´s Offer Despite French Governmentâ€šÃ„Â´s Concerns | False | By David Jolly | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/international/shell-profit-off-by-45-percent-as-oil-production-falls.html | Shell Profit Falls 45 Percent as Oil Production Drops | False | By Stanley Reed | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/bnp-paribas-says-us-fine-could-be-much-bigger-than-it-had-expected.html | BNP Paribas Says U.S. Penalties May Top the $1.1 Billion It Set Aside | False | By Chad Bray | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/international/european-court-rejects-british-challenge-to-tax-on-trading.html | European Court Rejects British Challenge to Tax on Trading | False | By James Kanter | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/only-one-top-banker-jail-financial-crisis.html | Why Only One Top Banker Went to Jail for the Financial Crisis | False | By Jesse Eisinger | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/volkswagen-extends-offer-to-acquire-control-of-scania/ | Volkswagen Extends Offer to Acquire Full Control of Scania | False | By Chad Bray | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/international/euro-zone-inflation-edges-up-in-april.html | Euro Zone Inflation Edges Up in April | False | By Jack Ewing | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/technology/personaltech/while-on-a-run-apps-to-match-the-playlist-to-your-pace.html | While on a Run, Apps to Match the Playlist to Your Pace | False | By Kit Eaton | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/europe/ukraine.html | Ukraine Says That Militants Won the East | False | By Alison Smale and Andrew Roth | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/carlyle-earnings-fall-18/ | Profit at Carlyle Falls 18% as Real Estate Investments Underperform | False | By William Alden | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-04-30 | https://artsbeat.blogs.nytimes.com/2014/04/30/celebrate-brooklyn-festival-sets-lineup/ | Celebrate Brooklyn! Festival Sets Lineup | False | By Adam W. Kepler | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/music/orchestras-in-albany-rochester-and-buffalo-stay-nimble.html | Tested Out Upstate: Classicalâ€šÃ„Â´s Future | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/04/30/utility-operator-exelon-to-buy-pepco-for-6-8-billion/ | Hoping for Stability, Utility Operator Exelon Agrees to Buy Pepco for $6.8 Billion | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/economy/us-economy-barely-grew-in-first-quarter.html | Once More, Economy Exhibits Weakness | False | By Nelson D. Schwartz | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/04/30/body-oils-for-summer-tata-harper-jao-brand-sunday-riley/ | Glisten in the Sun | False | By Malina Joseph Gilchrist | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/intrade-co-founder-opens-fantasy-sports-site/ | Intrade Co-Founder Opens Fantasy Sports Site | False | By William Alden | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/energizer-to-split-in-two/ | Energizer to Split in Two | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-02 | https://www.nytimes.com/2014/05/01/world/asia/a-korean-city-in-shock-grieving-hundreds-of-young-lives.html | A Korean City With 250 Holes in Its Heart | False | By Martin Fackler | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/education/test-prep-endures-in-new-york-schools-despite-calls-to-ease-it.html | Test Prep Endures in New York Schools, Despite Calls to Ease It | False | By Al Baker | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://artsbeat.blogs.nytimes.com/2014/04/30/a-seeger-fest-to-honor-pete-and-toshi-and-its-free/ | A Seeger Fest to Honor Pete and Toshi, and Itâ€šÃ„Ã´s Free | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/media/fcc-chairman-says-broadband-competition-is-lacking.html | Stern Talk From Chief of F.C.C. on Open Net | False | By Edward Wyatt | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/with-eye-on-re-election-brown-pushes-rainy-day-fund.html | In California, Governor Pushes a Rainy Day Fund | False | By Jennifer Medina | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://artsbeat.blogs.nytimes.com/2014/04/30/a-wide-ranging-lineup-for-lincoln-center-out-of-doors/ | A Wide-Ranging Lineup for Lincoln Center Out of Doors | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/asia/blast-hits-railway-station-in-restive-western-china.html | Assailants Attack Train Station in Restive Western China | False | By Michael Forsythe | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/music/church-band-with-a-legacy.html | Church Band With a Legacy | False | By Ben Ratliff | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/television/campaign-to-save-a-carny-mainstay.html | Campaign to Save a Carny Mainstay | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-27 | https://www.nytimes.com/2014/04/27/movies/alice-lives-right-here.html | â€šÃ„Â²Aliceâ€šÃ„Â´ Lives, Right Here | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/dance/whirling-forward-beyond-a-founder.html | Whirling Forward Beyond a Founder | False | By Jack Anderson | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/music/violin-and-chorus-in-unusual-hybrid.html | Violin and Chorus In Unusual Hybrid | False | By Steve Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/design/a-lamentation-for-assyria.html | A Lamentation for Assyria | False | By Roberta Smith | 2015-03-18 | TX 8-068-174 | |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/troubled-mortgage-funds-on-rise-but-face-headwinds/ | Funds for Troubled Mortgages Are on the Rise | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/severe-flooding-in-south-and-midwest-as-storm-system-tapers-off.html | Rescuers Turn to Boat as Storm Rocks Florida | False | By Kalyn Wolfe and Alan Blinder | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/ishigaki-a-japanese-natural-wonderland.html | Ishigaki, a Japanese Natural Wonderland | False | By Ingrid K. Williams | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/a-remote-colombia-city-that-really-does-exist.html | A Remote Colombia City That Really Does Exist | False | By Nicholas Gill | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/upshot/yes-silicon-valley-there-is-such-a-thing-as-not-enough-bureaucracy.html | Yes, Silicon Valley, Sometimes You Need More Bureaucracy | False | By Claire Cain Miller | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/middleeast/syria.html | Childrenâ€šÃ„Â´s Art at Syria School, and Then a Bomb | False | By Anne Barnard and Hwaida Saad | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://artsbeat.blogs.nytimes.com/2014/04/30/n-y-u-appoints-a-dean-for-the-tisch-school-of-the-arts/ | N.Y.U. Appoints a Dean for the Tisch School of the Arts | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-06 | https://www.nytimes.com/2014/04/30/science/in-1918-flu-pandemic-timing-was-a-killer.html | In 1918 Flu Pandemic, Timing Was a Killer | False | By Carl Zimmer | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/smallbusiness/from-making-bagel-baskets-to-rethinking-small-manufacturing-in-america.html | From Making Bagel Baskets to Thinking Much Bigger | False | By John Grossmann | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/the-21st-century-is-calling-with-wi-fi-hot-spots.html | The 21st Century Is Calling, With Wi-Fi Hot Spots | False | By David W. Dunlap | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/movies/bob-hoskins-british-actor-dies-at-71.html | Bob Hoskins, Actor Who Combined Charm and Menace, Dies at 71 | False | By John Anderson | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/politics/senate-minimum-wage-bill.html | Democrats Assail G.O.P. After Filibuster of Proposal to Raise Minimum Wage | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/asia/korean-ferry-students-captured-sinking-on-video.html | â€šÃ„Â²Mom, This Looks Like the End of Meâ€šÃ„Â´: Doomed Vesselâ€šÃ„Â´s Last Minutes | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/a-chelsea-apartment-the-reward-of-staying-the-course.html | A Chelsea Apartment: The Reward of Staying the Course | False | By Joyce Cohen | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/basketball/suddenly-everyone-it-seems-wants-to-buy-the-clippers.html | Starsâ€šÃ„Â´ Newest Must-Have Item: The Clippers | False | By Billy Witz and Mary Pilon | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/man-is-questioned-in-killing-of-brooklyn-developer.html | Man Charged With Killing a Developer in January | False | By Joseph Goldstein | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/top-prosecutor-subpoenas-new-york-state-ethics-panel.html | U.S. Attorney Subpoenas Records of Ethics Panel | False | By Susanne Craig and William K. Rashbaum | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/oklahoma-faces-sharp-scrutiny-over-botched-execution.html | Oklahoma Vows Review of Botched Execution | False | By Erik Eckholm and John Schwartz | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://artsbeat.blogs.nytimes.com/2014/04/30/whither-dan-brown-poll-lists-americans-favorite-books/ | Whither Dan Brown? Poll Lists Americansâ€™ Favorite Books | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/technology/facebook-to-let-users-limit-data-revealed-by-log-in.html | Facebook to Let Users Limit Data Revealed by Log-Ins | False | By Vindu Goel | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/theater/hottest-hostess-in-washington.html | Hottest Hostess in Washington | False | By Ben Brantley | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/dance/new-york-city-ballets-spring-season-begins.html | Everythingâ€™s Up-to-Date (or at Least From the Late â€™80s) | False | By Brian Seibert | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/fed-to-continue-cutting-bond-purchases.html | Forecasting a Speedup in Growth, the Fed Again Cuts Bond Purchases | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/regulators-report-discovers-more-issues-with-bank-foreclosure-practices/ | Big Banks Erred Widely on Troubled Mortgages, U.S. Regulator Confirms | False | By Michael Corkery | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/structure-tone-admits-to-stealing-tens-of-millions-from-clients.html | Building Firm Pleads Guilty to Defrauding Its Customers | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/basketball/doc-rivers-adds-crisis-management-to-coaching-achievements.html | The Voice of the Clippers | False | By Billy Witz | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-02 | https://artsbeat.blogs.nytimes.com/2014/04/30/barenboim-goes-digital/ | Barenboim Goes Digital | False | By Rebecca Schmid | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/music/in-ray-lamontagnes-supernova-hints-of-the-60s.html | Moving On, Even if Itâ€™s Back in Time | False | By Alan Light | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/technology/after-alibaba-ipo-us-web-giants-may-stop-ignoring-chinese-rivals.html | Alibaba I.P.O. May Unleash Global Fight Over Users | False | By Farhad Manjoo | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/asia/thailand-says-it-will-try-to-hold-an-election-in-july.html | Thailand Says It Will Try to Hold an Election in July | False | By Thomas Fuller | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/new-york-city-officer-is-arrested-in-shooting-of-a-motorist-in-westchester-county.html | New York City Police Officer Is Arrested in Westchester Shooting | False | By Daniel Krieger and Michael Schwirtz | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/africa/south-sudans.html | South Sudanâ€™s Warring Leaders Draw Rebuke From U.N. Rights Chief | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://artsbeat.blogs.nytimes.com/2014/04/30/futures-new-album-hits-the-frozen-ceiling/ | Futureâ€™s New Album Hits the â€˜Frozenâ€™ Ceiling | False | By Ben Sisario | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/theater/for-broadways-first-black-phantom-a-dream-fulfilled.html | Stalking the Role of an Operatic Stalker | False | By Rob Weinert-Kendt | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/media/time-warner-posts-7-increase-in-first-quarter-profits.html | Time Warnerâ€™s Profit Rises On Strength in Film Unit | False | By Jonathan Mahler | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/books/forcing-the-spring-by-jo-becker.html | A Fight for Marriage Equality, and Over History | False | By Adam Goodheart | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/basketball/a-fresh-start-to-talking-about-racism-may-it-continue.html | A Verdict on Comments, but the Conversation Isnâ€™t Over | False | By William C. Rhoden | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/theater/elizabeth-a-davis-stars-in-four-last-things.html | Finding Too Much of Nothing on an Irish Farm | False | By Alexis Soloski | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/music/david-langs-collected-stories-series-ends-with-memoir.html | Bits and Pieces That End Up a Life | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-04 | https://tmagazine.blogs.nytimes.com/2014/04/30/new-exhibition-pharrell-perrotin-takashi-murakami-kaws-rob-pruitt-daniel-arsham-paris/ | A Sneak Peek at a New Exhibition Co-Curated by Pharrell | False | By Guy Gassmann | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/asia/political-stumbling-leaves-an-indian-heir-less-apparent.html | An Uneasy Inheritance of Indiaâ€™s Political Dynasty | False | By Gardiner Harris | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashion/Polished-Yet-Casual-Fashion-in-the-Flatiron-District-new-york-city.html | Polished Yet Casual in the Flatiron District | False | By Joanna Nikas | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/basketball/eight-overtimes-and-its-only-the-nbas-first-round.html | A Playoffâ€™ Worth of Overtimes Already | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/ncaafootball/florida-states-jameis-winston-cited-for-shoplifting-seafood.html | Florida Stateâ€šÃ„Â´s Jameis Winston Is Cited for Shoplifting Shellfish | False | By Ben Shpigel | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/television/real-murder-in-the-killer-speaks-and-cell-block-psychic.html | Murderers Are Shown With Warts Aplenty | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://well.blogs.nytimes.com/2014/04/30/nail-salon-lamps-may-increase-skin-cancer-risk/ | Nail Salon Lamps May Increase Skin Cancer Risk | False | By Tara Parker-Pope | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/hockey/rangers-flyers-game-7.html | Garden Ice Does the Trick | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/technology/personaltech/hd-voice-promises-better-call-quality-but-dont-hold-your-breath.html | With HD Voice, Better Call Quality Is Coming. Text Your Friends. | False | By Molly Wood | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/technology/personaltech/headphones-that-make-smartphone-calls-easier.html | Headphones That Make Smartphone Calls Easier | False | By Gregory Schmidt | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/europe/spains-extradite-franco-era-police-inspector.html | No Extradition for Franco-Era Police Inspector | False | By Patricia Rafael and Jim Yardley | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/dance/shen-wei-dance-arts-performs-at-judson-memorial-church.html | Redrawing â€šÃ„Â²Mapâ€šÃ„Â´ From Different Angles | False | By Siobhan Burke | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/04/30/retro-swimwear-chloe-marni-dior-emporio-armani/ | Happy Times | False | By T Magazine | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/soccer/atletico-wins-at-chelsea-to-set-up-all-madrid-champions-league-final.html | Atlâ€šÃ©tico Bolts Past Chelsea and Mourinho | False | By Sam Borden | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/racism-and-punishment-in-the-nba.html | Racism and Punishment in the N.B.A. | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/movies/spalding-gray-on-video-in-wooster-groups-rumstick-road.html | A Suicide Stalks Young Spalding Gray | False | By Ben Brantley | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashion/time-magazine-honors-100-people-it-considers-most-influential.html | Starry, Starry, Starry Night | False | By John Koblin | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/steven-wrights-offbeat-humor-has-nurtured-other-comics.html | Headwaters for a River of Stand-Up | False | By Jason Zinoman | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/television/true-tori-and-mary-mary-deal-with-affairs.html | Infidelity Under Wraps? Theyâ€šÃ„Â´d Rather Share | False | By Jon Caramanica | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/movies/magic-words-breaking-a-spell-at-moma.html | Nicaragua: In Shadows of Pain and Glory | False | By Andy Webster | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/africa/nigerians-hold-second-day-of-protests-over-mass-abductions.html | Nigerians Hold Second Day of Protests Over Mass Abductions | False | By Adam Nossiter | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/crosswords/bridge/augie-boehm-at-honors-bridge-club.html | Augie Boehm at Honors Bridge Club | False | By Phillip Alder | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashion/the-bob-and-the-pixie-become-the-spring-haircuts-of-choice-for-some-women.html | A Shortcut to Spring | False | By Marisa Meltzer | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/design/the-dresses-of-charles-james-at-the-met.html | Architectural Underpinnings of Cinderella | False | By Carol Vogel | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/the-execution-that-was-botched-in-oklahoma.html | The Execution That Was Botched in Oklahoma | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garden/guides-to-four-flowers-for-those-already-smitten.html | Guides to Four Flowers for Those Already Smitten | False | By Anne Raver | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/greathomesanddestinations/a-cabin-in-the-hamptons.html | A â€šÃ„Â²Cabinâ€šÃ„Â´ in the Hamptons | False | By Dan Rubinstein | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/teenagers-risky-behavior.html | Teenagersâ€šÃ„Â´ Risky Behavior | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garden/discounts-at-madeline-weinrib-niche-modern-and-interieurs.html | Discounts at Madeline Weinrib, Niche Modern and Intâ€šÃ©rieurs | False | By Rima Suqi | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garden/the-east-blows-into-the-west.html | The East Blows into the West | False | By Julie Lasky | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/fighting-cholera-in-haiti.html | Fighting Cholera in Haiti | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garden/rocking-the-palazzo.html | Rocking the Palazzo | False | By Penelope Green | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashion/designers-are-waking-up-to-a-mens-luxury-fashion-market-Zegna-Brioni-and-Berluti.html | Dressing the Man of Means | False | By Matthew Schneier | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garden/if-pollock-could-whinny.html | If Pollock Could Whinny | False | By Penelope Green | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garden/at-home-with-roz-chast.html | Parents Safely in the Closet | False | By Sarah Lyall | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garden/whose-glass-is-whose-now-no-excuses.html | Whose Glass Is Whose? Now, No Excuses | False | By Rima Suqi | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garden/cool-your-heels-on-an-ottoman.html | Cool Your Heels on an Ottoman | False | By Tim McKeough | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashion/spring-dresses-a-new-ferragamo-bag-20-artists-update-a-charlotte-olympia-pump-and-more-shopping-news.html | Spring Dresses to Rival Art | False | By Erica M. Blumenthal | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/new-york-said-to-be-on-verge-of-9-year-deal-with-teachers-union.html | New York Said to Be on Verge of 9-Year Deal With Teachersâ€šÃ„Ã´ Union | False | By Steven Greenhouse | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/americas/attorney-general-in-guatemala-excluded-from-re-election-bid.html | Attorney General in Guatemala Excluded From Re-election Bid | False | By Elisabeth Malkin | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/when-black-hair-is-against-the-rules.html | When Black Hair Is Against the Rules | False | By Ayana Byrd and Lori L. Tharps | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/the-problem-with-free-health-care.html | The Problem With Free Health Care | False | By H. Gilbert Welch | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashion/mothers-day-shopping-starting-the-week-of-may-1.html | Motherâ€šÃ„Ã´s Day Shopping Starting the Week of May 1 | False | By Alison S. Cohn | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashion/shopping-at-idol-in-williamsburg-brooklyn.html | A Mystery Beyond Price Tags | False | By Jon Caramanica | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashion/farfetch-an-online-boutique-enjoys-its-moment.html | Farfetch, an Online Boutique, Enjoys Its Moment | False | By John Koblin | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashion/nicole-richies-beauty-routine.html | Nicole Richie: Candid About Pushing Boundaries | False | By Bee Shapiro | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashion/beauty-booking-apps-like-styleseat-and-beautified-hit-the-market.html | So Many, You Could Have a Beauty-Booking App a Day | False | By Carson Griffith | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashion/beauty-emporiums-including-sephora-and-ulta-are-riding-a-wave-of-popularity.html | Sephora and the Upstarts | False | By Alix Strauss | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashion/fausto-puglisi-spring-collection-reveals-his-zest-for-life.html | Iâ€šÃ„Ã´ll Have What Sheâ€šÃ„Ã´s Wearing | False | By Matthew Schneier | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/americas/el-salvador-ex-president-faces-charges.html | El Salvador: Ex-President Faces Charges | False | By Randal C. Archibold | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/asia/china-criticism-of-us-move-on-iran.html | China: Criticism of U.S. Move on Iran | False | By Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/veterans-agency-is-sued-over-handling-of-trauma-cases.html | Veterans Agency Is Sued Over Handling of Trauma Cases | False | By Richard A. Oppel Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashion/meet-preston-chaunsumlit-of-vfiles-model-files-web-series.html | Parallel Lives | False | By John Ortved | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashion/verboten-a-new-dance-club-in-williamsburg-opens.html | Verboten, a New Dance Club in Williamsburg, Opens | False | By Patrick Heij | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/faa-computer-problem-grounds-planes-in-los-angeles.html | F.A.A. Computer Problem Delays Flights in the West | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/europe/fans-lose-soccer-team-then-build-their-own.html | Fans Lose Soccer Team, Then Build Their Own | False | By Matt Negrin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/city-approves-30-surcharge-to-pay-for-accessible-taxis.html | New York City Approves 30Â¢ Surcharge to Pay for Accessible Taxis | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/football/reid-urges-nfl-to-change-name-of-redskins.html | Senator Urges N.F.L. to Change Name of Redskins | False | By Emmarie Huetteman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/outrage-across-ideological-spectrum-in-europe-over-flawed-lethal-injection-in-us.html | Outrage Across Ideological Spectrum in Europe Over Flawed Lethal Injection in U.S. | False | By Steven Erlanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/illinois-republicans-object-to-plan-to-spend-100-million-to-lure-obama-library.html | Illinois Republicans Object to Plan to Spend $100 Million to Lure Obama Library | False | By Monica Davey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/before-ink-dries-on-army-rules-soldiers-rush-to-get-tattoos.html | Before Ink Dries on Army Rules, Soldiers Rush to Get Tattoos | False | By Kirk Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/europe/gerry-adams-questioned-over-murder-from-1972.html | Gerry Adams Questioned Over Murder From 1972 | False | By Steven Erlanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/middleeast/candidate-for-president-in-egypt-tempers-his-expectations.html | Candidate for President in Egypt Tempers His Expectations | False | By Kareem Fahim | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/with-5-2-odds-california-chrome-is-kentucky-derby-favorite.html | Good-Looking Colt. Nice Story. 5-2 Odds. Whatâ€šÃ„Ã´s Not to Like? | False | By Joe Drape | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://artsbeat.blogs.nytimes.com/2014/04/30/handwritten-manuscripts-for-dylans-like-a-rolling-stone-to-be-auctioned/ | Dylanâ€šÃ„Ã´s Handwritten Lyrics to â€šÃ„Ã²Like a Rolling Stoneâ€šÃ„Ã´ to Be Auctioned | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/middleeast/with-security-tight-iraqis-cast-votes-in-unaccustomed-peace.html | With Security Tight, Iraqis Cast Votes in Unaccustomed Peace | False | By Tim Arango and Duraid Adnan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/state-backs-more-cameras-to-catch-speeders-near-citys-schools.html | State Backs More Cameras to Catch Speeders Near New York Cityâ€šÃ„Ã´s Schools | False | By Matt Flegenheimer and Thomas Kaplan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/energy-environment/a-ghost-town-going-green.html | A Ghost Town, Going Green | False | By Diane Cardwell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/email-suggests-white-house-strategy-on-benghazi.html | Email Suggests White House Strategy on Benghazi | False | By Michael D. Shear | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/anger-at-albuquerque-police-conduct-flows-in-meetings.html | Hundreds in Albuquerque Voice Distrust of the Police | False | By Fernanda Santos | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/kristof-job-crushing-or-lifesaving.html | Job Crushing or Lifesaving? | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/state-sponsored-horror-in-oklahoma.html | State-Sponsored Horror in Oklahoma | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/media/famous-faces-cross-over-to-online-video.html | Famous Faces Cross Over to Online Video | False | By Stuart Elliott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/the-dark-side-of-the-sharing-economy.html | The Dark Side of the Sharing Economy | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/middleeast/stronger-action-required-on-syria-aid-chief-warns.html | Stronger Action Required on Syria, Aid Chief Warns | False | By Somini Sengupta | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/director-and-deputy-of-intelligence-agency-are-to-retire-by-fall.html | Director and Deputy of Intelligence Agency Are to Retire by Fall | False | By Eric Schmitt and David E. Sanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/collins-its-only-a-million.html | Itâ€šÃ„Ã´s Only a Million | False | By Gail Collins | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/golf/recently-a-prodigy-mcilroy-suddenly-finds-himself-to-be-a-role-model.html | For McIlroy, a Sudden Transformation From Prodigy to Role Model | False | By Karen Crouse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/man-and-woman-killed-her-uncle-then-jumped-from-bridge-police-say.html | Man and Woman Killed Her Uncle Then Jumped From Bridge, Police Say | False | By J. David Goodman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/middleeast/qaeda-affiliates-gain-regional-influence-as-central-leadership-fades.html | Qaeda Affiliates Gain Regional Influence as Central Leadership Fades | False | By Eric Schmitt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/jewish-coalition-rejects-lobbying-groups-bid-to-join.html | Jewish Coalition Rejects Lobbying Groupâ€šÃ„Ã´s Bid to Join | False | By Michael Paulson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/winning-lottery-numbers-for-april-30-2014.html | Winning Lottery Numbers for April 30, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/politics/not-all-health-care-premiums-are-paid-up-house-panel-says.html | Not All Health Care Premiums Are Paid Up, House Panel Says | False | By Robert Pear | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/energy-environment/as-new-shipping-rules-are-studied-another-oil-train-derails.html | As New Shipping Rules Are Studied, Another Oil Train Derails | False | By Clifford Krauss and Trip Gabriel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/baseball/mets-and-yankees-have-identical-records-if-not-identical-expectations.html | Mets and Yankees Have Identical Records, if Not Identical Expectations | False | By Tyler Kepner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/politics/bill-clinton-defends-his-economic-legacy.html | Bill Clinton Defends His Economic Legacy | False | By Amy Chozick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/2-law-students-get-a-lesson-on-the-first-amendment-complete-with-subpoenas.html | 2 Law Students Get a Lesson on the First Amendment, Complete With Subpoenas | False | By Michael Powell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/economy/changed-life-of-the-poor-squeak-by-and-buy-a-lot.html | Changed Life of the Poor: Better Off, but Far Behind | False | By Annie Lowrey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/theater/a-poet-on-the-skids-in-red-eye-to-havre-de-grace.html | Mr. Poe, Over Here! Do â€šÃ„Ã²Ravenâ€šÃ„Ã´ | False | By Charles Isherwood | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/protester-says-she-doesnt-recall-striking-a-police-officer.html | Protester Says She Doesn'ᾶᾳ,'Â't Recall Hitting Officer With Elbow | False | By Nate Schweber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/scion-of-art-family-gets-a-year-in-prison.html | Scion of Art Family Gets a Year in Prison | False | By Colin Moynihan | | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/lirr-president-is-being-replaced.html | L.I.R.R. President Is Being Replaced | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/top-state-judge-tightens-rules-on-debt-collection.html | Top State Judge Tightens Rules on Debt Collection | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/claiming-a-copyright-on-marx-how-uncomradely.html | Claiming a Copyright on Marx? How Uncomradely | False | By Noam Cohen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/americas/canada-mayor-said-to-seek-help.html | Toronto Mayor Said to Seek Help | False | By Ian Austen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/hockey/as-the-pressure-peaks-lundqvist-does-as-well.html | As Pressure Reaches a Peak, So Does Lundqvist | False | By Allan Kreda | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/basketball/nets-make-stunning-comeback-but-come-up-short.html | Netsᾶᾳ,Â' Exhilarating Rally Ends in Excruciating Fashion | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/defending-world-snooker-champion-advances.html | Defending World Snooker Champion Advances | False | By Agence France-Presse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/01/sports/walter-r-walsh-dies-at-106-terrorized-gangsters-and-targets.html | Walter R. Walsh Dies at 106; Terrorized Gangsters and Targets | False | By Robert D. McFadden | | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/hockey/keenan-takes-home-khl-title.html | Keenan Takes Home K.H.L. Title | False | By The New York Times | | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/pageoneplus/corrections-march-1-2014.html | Corrections: May 1, 2014 | False | | | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/books/stefanie-zweig-author-who-fled-nazis-to-kenya-dies-at-81.html | Stefanie Zweig, Author Who Fled Nazis to Kenya, Dies at 81 | False | By Paul Vitello | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/upshot/employer-sponsored-health-insurance-may-be-on-the-way-out.html | Envisioning the End of Employer-Provided Health Plans | False | By Neil Irwin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/media/soul-of-mad-magazine-al-feldstein-dies-at-88.html | Al Feldstein, the Soul of Mad Magazine, Dies at 88 | False | By Bruce Weber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/01/sports/frank-budd-once-known-as-worlds-fastest-human-dies-at-74.html | Frank Budd, Once Known as Worldᾶᾳ,Â's Fastest Human, Dies at 74 | False | By Frank Litsky | | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://sinosphere.blogs.nytimes.com/2014/05/01/hunger-striker-ends-fast-but-not-fight-against-nuclear-power-in-taiwan/ | Hunger Striker Ends Fast, but Not Fight, Against Nuclear Power in Taiwan | False | By Austin Ramzy | | TX 8-068-195 | |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/television/whats-on-thursday.html | Whatᾶᾳ,Â's on Thursday | False | By Kathryn Shattuck | | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/americas/toronto-mayor-takes-leave.html | Caught Again on Camera, Rob Ford Leaves for Treatment | False | By Ian Austen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/01/greathomesanddestinations/in-shanghai-a-warehouse-becomes-a-home.html | In Shanghai, a Warehouse Becomes a Home | False | By Casey Hall | | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://dealbook.nytimes.com/2014/05/01/lloyds-profit-falls-but-outlook-improves/ | Profit Drops at Lloyds Bank, but Outlook Improves | False | By Chad Bray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/europe/ukraine-expels-russian-naval-attache.html | Putin Demands That Ukraine Pull Its Troops From Southeast | False | By Neil MacFarquhar | | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/on-the-brink-in-brownsville.html | On the Brink in Brownsville | False | By Mosi Secret | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/europe/protesters-defy-government-ban-on-may-day-demonstrations-in-turkey.html | Turkish Protesters Defy Governmentᾶᾳ,Â's May Day Ban | False | By Sebnem Arsu and Ceylan Yeginsu | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/international/with-pc-exit-sony-expects-additional-loss.html | Its PC Sales Tailing Off, Sony Now Expects Loss | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/jarbawi-why-abbas-reconciled-with-hamas.html | Why Abbas Reconciled With Hamas | False | By Ali Jarbawi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/ugandas-ticking-bomb.html | Uganda's Ticking Bomb | False | By James K. Arinaitwe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/asia/chinas-leader-warns-of-long-term-terror-fight-after-blast.html | Chinaᾶᾳ,Â's Leader Warns of Long-Term Terror Fight After Blast | False | By Michael Forsythe | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/upshot/how-not-to-be-misled-by-the-jobs-report.html | How Not to Be Misled by the Jobs Report | False | By Neil Irwin and Kevin Quealy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/sex-abuse-and-chinas-children.html | Sex Abuse and China's Children | False | By Lijia Zhang | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/cohen-russias-weimar-syndrome.html | Russiaâ€šÃ„Â´s Weimar Syndrome | False | By Roger Cohen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://dealbook.nytimes.com/2014/05/01/former-ubs-senior-trader-banned-from-financial-industry/ | Britain Bars Former UBS Senior Trader From Financial Industry | False | By Jenny Anderson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://dealbook.nytimes.com/2014/05/01/lazards-1st-quarter-earnings-more-than-double-on-jump-in-m-a/ | Lazardâ€šÃ„Â´s Earnings More Than Double on Jump in M.&A. Activity | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/andrew-garfield-returns-in-the-amazing-spider-man-2.html | Hey, Evildoers, Hereâ€šÃ„Â´s Webbing in Your Eye | False | By Manohla Dargis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/military-sex-assault-report.html | Pentagon Study Finds 50% Increase in Reports of Military Sexual Assaults | False | By Helene Cooper | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/golf/transformed-golf-digest-tries-to-connect-with-younger-players.html | In Golf Digestâ€šÃ„Â´s Bid for Younger Readers, Itâ€šÃ„Â´s Less Faldo, More Fallon | False | By Bill Pennington | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/01/wisconsin-rock-bon-iver-april-base-studios-s-carey-field-report-phox/ | Listen Up | Winsome Rock Hits Wisconsin | False | By Jeff Oloizia | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/explosion-at-florida-jail.html | Explosion at Florida Jail Kills 2 Inmates | False | By Kalyn Wolfe and Lizette Alvarez | | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/soccer/center-of-power-shifts-again-in-european-soccer.html | Center of Power Shifts Again in European Soccer | False | By Rob Hughes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/ford-motor-chief-to-retire.html | A Complete U-Turn | False | By Bill Vlasic | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/europe/scrambling-for-identity-in-britain.html | Scrambling for Identity in Britain | False | By Alan Cowell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/diane-keaton-by-the-book.html | Diane Keaton: By the Book | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/shailene-woodley-made-fault-in-our-stars-a-personal-quest.html | Loved the Book. Felt the Character. | False | By Margy Rochlin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/florida-set-to-offer-in-state-tuition-to-children-brought-to-us-illegally.html | Florida Advances Tuition Aid for Children Brought to U.S. Illegally | False | By Lizette Alvarez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/mark-josephson-of-bitly-on-leading-without-a-map.html | Mark Josephson of Bitly, on Leading With a Compass | False | By Adam Bryant | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-06 | https://well.blogs.nytimes.com/2014/05/01/coffee-tied-to-lower-diabetes-risk/ | Coffee Tied to Lower Diabetes Risk | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/media/television-revenue-drives-viacom-profit.html | Television Revenue Helps Profit at Viacom to Rise 4% | False | By Ben Sisario | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/asia/malaysia-calls-for-better-tracking-of-flights.html | 17-Minute Delay Found in Reporting Missing Plane | False | By Chris Buckley and Michael Forsythe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/letters-plato-at-the-googleplex.html | Letters: â€šÃ„Â²Plato at the Googleplexâ€šÃ„Â´ | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/africa/kerry-optimistic-on-strengthened-south-sudan-force.html | South Sudan May Receive Peacekeepers From Africa | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/lonely-writers-in-the-movies.html | Lonely Writers in the Movies | False | By John Williams | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/medical-marijuana-is-legal-in-connecticut-but-not-yet-sold.html | Connecticut Allows Medical Marijuana, but Sellers Encounter Hurdles | False | By Joseph Berger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-06 | https://www.nytimes.com/2014/05/01/arts/music/dennis-kamakahi-hawaiian-renaissance-songwriter-dies-at-61.html | Dennis Kamakahi, 61, Hawaiian Guitarist and Composer, Dies | False | By Nate Chinen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/media/disney-keeps-focus-on-star-wars-with-a-new-line-of-apps.html | Disney Keeps Focus on â€šÃ„Â²Star Warsâ€šÃ„Â´ With a New Line of Apps | False | By Brooks Barnes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/de-blasio-new-york-teachers-contract-deal.html | Teacher Accord Gives City a Map for Other Deals | False | By Michael M. Grynbaum and Nikita Stewart | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/01/joy-of-wearing-cobalt-blue-eyeshadow-makeup/ | On Beauty \| Talking Blues | False | By Alice Gregory | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/politics/us-lists-colleges-under-inquiry-over-sex-assault-cases.html | 55 Colleges Named in Federal Inquiry Into Handling of Sexual Assault Cases | False | By Jennifer Steinhauer and David S. Joachim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/exxon-mobil-profit-falls-for-a-4th-quarter-running.html | Exxon Mobil Profit Falls for a Fourth Straight Quarter | False | By Clifford Krauss | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://dealbook.nytimes.com/2014/05/01/k-k-r-seeks-to-attract-investments-as-small-as-10000/ | K.K.R. Seeks to Attract Investments as Small as $10,000 | False | By William Alden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/auditing-ape-school.html | Auditing Ape School | False | By Melena Ryzik | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/for-dawn-of-the-planet-of-the-apes-learning-simian-movement.html | The Posture, the Gestures, the Thoughts | False | By Melena Ryzik | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/design/sophie-calles-installation-at-a-church.html | A Mother on Her Deathbed, Tape On | False | By Bob Morris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/television/steven-bochco-and-others-on-creating-hill-street-blues.html | Being Careful Out There? Hardly | False | By Lorne Manly | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/donald-sterling-honor-turns-spotlight-on-naacp-branch.html | N.A.A.C.P. Scrutinizes Branch Over Honor for Clippers Owner | False | By Tanzina Vega | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/soccer/us-will-host-expanded-copa-america-in-2016.html | U.S. Will Host Expanded Copa AmÃ©rÃ©Ã©rica in 2016 | False | By Andrew Das | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/asia/suicide-attack-kills-12-in-afghanistans-panjshir-valley.html | Suicide Attack Kills 12 in Afghanistanâ€šÃ‚Â´s Panjshir Valley | False | By Azam Ahmed and Haris Kakar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/as-investors-search-for-yield-credit-standards-decline.html | Searching for Yield, at Almost Any Price | False | By Floyd Norris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/europe/sinn-fein-braces-for-potential-fallout-after-leaders-arrest.html | Sinn Fein Braces for Fallout After Arrest | False | By Douglas Dalby | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/late-surge-brought-enrollments-under-health-law-to-8-million.html | A Late Rush to Sign Up for Insurance | False | By Robert Pear | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/hungry-city-dotory-in-williamsburg-brooklyn.html | Thriving on a Dash of Audacity | False | By Ligaya Mishan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/baseball/major-league-baseball-shakes-up-its-investigative-unit.html | Baseball Shakes Up Its Investigative Unit | False | By Steve Eder and Michael S. Schmidt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-05 | https://artsbeat.blogs.nytimes.com/2014/05/01/queens-new-music-festival-to-offer-eclectic-works/ | Queens New Music Festival to Offer Eclectic Works | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/01/arts/nan-rosenthal-curator-who-championed-modern-art-dies-at-76.html | Nan Rosenthal, Curator Who Championed Modern Art, Dies at 76 | False | By Margalit Fox | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/36-hours-in-zanzibar-tanzania.html | 36 Hours in Zanzibar, Tanzania | False | By Rachel B. Doyle | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/walking-tours-in-the-spirit-of-jane-jacobs.html | Walking Tours in the Spirit of Jane Jacobs | False | By A.c. Lee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/baseball/yankees-attendance-and-ratings-rebound-but-mets-are-mixed.html | Yankeesâ€šÃ‚Â´ Attendance and Ratings Rebound, but the Metsâ€šÃ‚Â´ Are Mixed | False | By Richard Sandomir | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/diane-kuryss-for-a-woman-goes-back-to-her-beginnings.html | Revisiting Familial Territory | False | By Rachel Saltz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/with-palo-alto-another-coppola-another-show.html | Unto the Next Generation, Cinematically | False | By Cara Buckley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/altered-states-of-plaine-stars-george-gallagher.html | The Mysterious Adventure of the Good Nightâ€šÃ‚Â´s Sleep | False | By Ben Kenigsberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/jobriath-ad-a-biopic-of-a-would-be-rocker.html | A Life Story of Glitter and Tragedy | False | By Daniel M. Gold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/white-house-report-calls-for-transparency-in-online-data-collection.html | Call for Limits on Web Data of Customers | False | By David E. Sanger and Steve Lohr | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/haunted-empire-by-yukari-iwatani-kane.html | Power Outage | False | By Brad Stone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/james-madison-by-lynne-cheney.html | American Architect | False | By Gordon S. Wood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/david-van-reybroucks-congo.html | Historyâ€šÃ‚Â´s Stranglehold | False | By J. M. Ledgard | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/politics/jeb-bushs-2016-flirtations-test-loyalty-of-christie-backers.html | Donors Weigh Jilting Christie for Jeb Bush | False | By Michael Barbaro and Nicholas Confessore | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/whitney-edits-a-tale-of-a-nation.html | Whitney Edits a Tale of a Nation | False | By Carol Vogel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/seth-macfarlane-and-charlize-theron-on-a-million-ways-to-die-in-the-west.html | Seth MacFarlane and Charlize Theron on â€šÃ„Â²A Million Ways to Die in the Westâ€šÃ„Â´ | False | Interview by Dave Itzkoff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/the-piketty-book-the-superrich-and-inequality.html | The Piketty Book, the Superrich and Inequality | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/voter-fraud-a-real-b-imagined-c-insufficient-data.html | Voter Fraud: a) Real. b) Imagined. c) Insufficient Data. | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/tower-on-the-palisades.html | Tower on the Palisades | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/maritime-treasures-surface-at-museums.html | Maritime Treasures Surface at Museums | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/seth-rogen-and-rose-byrne-on-neighbors.html | Seth Rogen and Rose Byrne on â€šÃ„Â²Neighborsâ€šÃ„Â´ | False | Interview by Dave Itzkoff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/technology/ebay-settles-antitrust-case-over-no-poaching-deal.html | EBay Settles No-Poaching Antitrust Case | False | By David Streitfeld | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/former-auteur-in-love-with-outrage.html | Former Auteur in Love With Outrage | False | By Ken Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/melissa-mccarthy-and-ben-falcone-on-tammy.html | Melissa McCarthy and Ben Falcone on â€šÃ„Â²Tammyâ€šÃ„Â´ | False | Interview by Dave Itzkoff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/old-paint-and-built-in-sticker-shock.html | Old Paint and Built-In Sticker Shock | False | By Ronda Kaysen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/mel-bochner-turns-up-the-volume-in-strong-language.html | Secret Power of Synonyms | False | By Ken Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/lawyers-split-day-in-court-as-defendant-and-counsel.html | Split Day in Court, as Defendant and Counsel | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/dance/a-former-ballet-hater-teams-up-again-with-a-choreographer.html | Yin and Yang, Now Breathing as One | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/cameron-diaz-and-jason-segel-on-sex-tape.html | Cameron Diaz and Jason Segel on â€šÃ„Â²Sex Tapeâ€šÃ„Â´ | False | Interview by Dave Itzkoff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/meagan-good-and-romany-malco-on-think-like-a-man-too.html | Meagan Good and Romany Malco on â€šÃ„Â²Think Like a Man Tooâ€šÃ„Â´ | False | Interview by Dave Itzkoff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/04/realestate/a-shoulder-for-buildings-to-lean-on.html | A Shoulder for Buildings to Lean On | False | By Robin Finn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/jaimie-warren-thats-what-friends-are-for.html | Jaimie Warren: â€šÃ„Â²Thatâ€šÃ„Â´s What Friends Are Forâ€šÃ„Â´ | False | By Roberta Smith | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/rainer-ganahl-el-mundo.html | Rainer Ganahl: â€šÃ„Â²El Mundoâ€šÃ„Â´ | False | By Martha Schwendener | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/etel-adnan.html | Etel Adnan | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/robert-longo-gang-of-cosmos.html | Robert Longo: â€šÃ„Â²Gang of Cosmosâ€šÃ„Â´ | False | By Ken Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/low-down-payment-loans.html | Low-Down-Payment Loans | False | By Lisa Prevost | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/theater/theater-listings-for-may-2-8.html | Theater Listings for May 2-8 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/books/archie-isnt-dead-hes-free-for-one-day.html | Archie Isnâ€šÃ„Â´t Dead. Heâ€šÃ„Â´s Free. (For One Day.) | False | By George Gene Gustines | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/comedy-listings-for-may-2-8.html | Comedy Listings for May 2-8 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/movie-listings-for-may-2-8.html | Movie Listings for May 2-8 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/music/pop-rock-listings-for-may-2-8.html | Pop & Rock Listings for May 2-8 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/ida-about-an-excavation-of-truth-in-postwar-poland.html | An Innocent Awakened | False | By A.O. Scott | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/music/jazz-listings-for-may-2-8.html | Jazz Listings for May 2-8 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/design/a-sampling-of-20s-and-30s-style-bars-clubs-and-restaurants.html | Where the Password Is Deco | False | By Helene Stapinski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/design/hildreth-meiere-the-forgotten-art-deco-artist.html | If These Walls Could Speak, They'â€šÃ„âd Say Her Name | False | By Celia McGee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/books/howard-normans-novel-next-life-might-be-kinder.html | When Ghosts Have Hobbies | False | By Janet Maslin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/music/opera-classical-music-listings-for-may-2-8.html | Opera & Classical Music Listings for May 2-8 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/belle-centers-on-a-biracial-aristocrat-in-the-18th-century.html | To the Manner Born? | False | By Manohla Dargis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/middleeast/netanyahu-plans-to-promote-legislation-on-jewish-state-designation.html | Netanyahu Plans to Promote Legislation on Jewish State Designation | False | By Isabel Kershner and Michael R. Gordon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/theater/john-noble-in-the-substance-of-fire.html | The Lord of Gondor, Taking Manhattan | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/dance/dance-listings-for-may-2-8.html | Dance Listings for May 2-8 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/art-listings-for-may-2-8.html | Art Listings for May 2-8 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/mizoguchi-films-in-a-museum-of-the-moving-image-series.html | Out of Japan, Rising | False | By Mike Hale | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/beneath-the-harvest-sky-a-drama-of-northern-maine.html | The Future Is So Dark, Pack a Lamp | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/spare-times-for-children-for-may-2-8.html | Spare Times for Children for May 2-8 | False | By Laurel Graeber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/decoding-annie-parker-follows-a-breast-cancer-discovery.html | On the Trail of a Gene That Kills | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/oklahoma-official-calls-for-outside-review-of-botched-execution.html | Timeline Describes Frantic Scene at Oklahoma Execution | False | By Erik Eckholm and John Schwartz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/spare-times-for-may-2-8.html | Spare Times for May 2-8 | False | By Anne Mancuso and Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/in-blood-glacier-mutants-romp-through-alpine-valleys.html | Curse of the Abominable Snow Mutants | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://dealbook.nytimes.com/2014/05/01/bayer-nears-deal-for-merck-consumer-unit/ | Merck Said to Be Near Closing Deal With Bayer | False | By David Gelles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/unclaimed-explores-the-identity-of-a-vietnam-war-veteran.html | Finding a Survivor, or Perhaps a Fraud | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/apocalypse-focuses-on-the-singer-bill-callahan.html | Capturing an Elusive Troubadour | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/friended-to-death-looks-at-social-media.html | Insert an Emoticon Here | False | By Ben Kenigsberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://dealbook.nytimes.com/2014/05/01/joining-rivals-ares-management-set-to-make-public-markets-debut/ | Ares Management Set to Go Public, Joining Rivals | False | By William Alden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/kidnapped-again-in-thai-film-the-protector-2.html | A Man and His Elephant, and Flying Fists | False | By Daniel M. Gold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/love-these-couples-lust-for-laughs.html | Love? These Couples Lust for Laughs | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/now-chronicles-a-traveling-production-of-richard-iii.html | Kevin Spacey and Company Hit the Road | False | By David DeWitt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/bad-johnson-a-mans-nightmare-as-sex-farce.html | A Penis With a Mind of Its Own | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/more-than-the-rainbow-looks-at-matt-weber-photographer.html | New York Through a Lens Instead of a Windshield | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/documented-a-journalists-look-at-immigration.html | Looking for a Welcome in the American Melting Pot | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/speak-the-music-a-documentary-on-robert-mann.html | A Life in a String Quartet, and Beyond | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/Modern-Love-Healing-Sought-Bring-Your-Own-Magic-.html | Healing Sought (Bring Your Own Magic) | False | By Laura Zam | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/a-melting-pot-in-the-sun.html | A Melting Pot in the Sun | False | By John Leland | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/something-borrowed.html | Something Borrowed | False | By Philip Galanes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/music/after-vanishing-johnny-oneal-has-a-new-york-following-again.html | A Piano Great Is Back, Singing a Gusty Blues | False | By Giovanni Russonello | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/dance/frederick-ashton-festival-in-sarasota-honors-a-legacy.html | A Troupe in Lock Step With the Wit of a Master | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/gtt.html | GTT â€šÃ²Ã— | False | By Michael Hoinski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/in-mayweathers-corner-and-in-the-corner-office.html | In Mayweatherâ€šÃ„Ã´s Corner, and in the Corner Office | False | By John Eligon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/television/david-spade-and-lewis-black-onstage-on-tv.html | Steering for Laughs, in a Roar or a Whimper | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/faulted-in-medicaid-fraud-company-keeps-contract.html | Faulted in Medicaid Fraud, Company Keeps Contract | False | By Becca Aaronson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/in-some-places-a-lot-of-voters-arent-enough.html | In Some Places, a Lot of Voters Arenâ€šÃ„Ã´t Enough | False | By Ross Ramsey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/state-politicians-find-fertile-turf-in-federal-land-dispute.html | State Politicians Find Fertile Turf in Federal Land Dispute | False | By Jim Malewitz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/events-in-new-jersey-for-may-4-10-2014.html | Events in New Jersey for May 4-10, 2014 | False | | | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/howard-smith-trend-spotting-columnist-dies-at-77.html | Howard Smith, Trend-Spotting Columnist, Dies at 77 | False | By Paul Vitello | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/krugman-why-economics-failed.html | Why Economics Failed | False | By Paul Krugman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/seattle-mayor-details-plan-for-15-minimum-wage.html | Seattle Mayor Details Plan for $15 Minimum Wage | False | By Kirk Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/economy/spending-and-pay-gains-suggest-better-economy.html | Spending and Pay Gains Suggest Better Economy | False | By Nelson D. Schwartz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/when-its-good-to-talk-to-a-stranger.html | When Itâ€šÃ„Ã´s Good to Talk to a Stranger | False | | | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/media/open-source-software-specialist-selected-as-executive-director-of-wikipedia.html | Open-Source Software Specialist Selected as Executive Director of Wikipedia | False | By Noam Cohen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/hoping-to-fend-off-suits-gm-to-return-to-bankruptcy-court.html | Hoping to Fend Off Suits, G.M. Is to Return to Bankruptcy Court | False | By Hilary Stout and Bill Vlasic | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/brooks-love-story.html | Love Story | False | By David Brooks | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/patients-fear-mt-sinai-will-drop-low-cost-plans.html | Patients Fear Mt. Sinai Will Drop Low-Cost Insurance Plans | False | By Anemona Hartocollis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/gm-sales-advance-7-unfettered-by-recall-ordeal.html | G.M. Sales Increased 7% in April, Apparently Unaffected by Recalls | False | By Rebecca R. Ruiz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/fair-housing-collision-in-westchester.html | Fair-Housing Collision in Westchester | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/europe/us-and-germany-fail-to-reach-a-deal-on-spying.html | U.S. and Germany Fail to Reach a Deal on Spying | False | By David E. Sanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/a-surge-forward-on-marriage-equality.html | A Surge Forward on Marriage Equality | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://dealbook.nytimes.com/2014/05/01/u-s-looks-into-wagers-pro-and-con-on-herbalife/ | U.S. Looks Into Wagers, Pro and Con, on Herbalife | False | By Ben Protess and Alexandra Stevenson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/americas/at-least-3-die-in-collapse-of-gold-mine.html | At Least 3 Die in Collapse of Gold Mine | False | By William Neuman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/basketball/little-recourse-for-sterling.html | Little Recourse for Sterling | False | By Richard Sandomir | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/the-right-lessons-from-chernobyl.html | The Right Lessons From Chernobyl | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/winning-lottery-numbers-for-may-1-2014.html | Winning Lottery Numbers for May 1, 2014 | False | | | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/events-in-connecticut-for-may-4-10-2014.html | Events in Connecticut for May 4-10, 2014 | False | | | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/science/three-drug-protocol-persists-for-lethal-injections-despite-ease-of-using-one.html | Three-Drug Protocol Persists for Lethal Injections, Despite Ease of Using One | False | By Denise Grady | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/middleeast/israeli-military-officials-caught-off-guard-by-a-digital-rebellion.html | Israeli Military Officials Caught Off Guard by a â€šÃ„Â²Digital Rebellionâ€šÃ„Â´ | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://well.blogs.nytimes.com/2014/05/01/helmets-do-little-to-help-moderate-infant-skull-flattening-study-finds/ | Helmets Do Little to Help Moderate Infant Skull Flattening, Study Finds | False | By Catherine Saint Louis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/derby-dreams-meet-an-early-end.html | Derby Dreams Meet an Early End | False | By Melissa Hoppert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/lawyer-says-confession-in-fatal-fire-was-coerced.html | Lawyer Says Confession in Fatal Fire Was Coerced | False | By Stephanie Clifford | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/science/convictions-of-4-1-percent-facing-death-said-to-be-false.html | 4.1% Are Said to Face Death on Convictions That Are False | False | By Jan Hoffman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/media/as-netflix-resists-most-firms-just-try-to-befriend-comcast.html | As Netflix Resists, Most Firms Just Try to Befriend Comcast | False | By Jonathan Mahler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/theater/a-new-run-for-here-lies-love-at-the-public.html | Ferdinand and Imelda, Back on the Disco Floor | False | By Ben Brantley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/after-avalanche-new-yorks-sherpas-recall-perils-of-a-job-they-left-behind.html | After Avalanche, New Yorkâ€šÃ„Â´s Sherpas Recall Perils of a Job They Left Behind | False | By Joseph Berger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/media/with-online-video-offerings-the-establishment-plays-the-upstart.html | With Online Video Offerings, the Establishment Plays the Upstart | False | By Stuart Elliott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/basketball/how-kevin-johnson-influenced-the-donald-sterling-ruling.html | The Man Behind the Commissionerâ€šÃ„Â´s Ruling | False | By Harvey Araton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/298-million-mistake-gives-new-york-city-retirees-brief-windfall.html | $298 Million Mistake Gives New York City Retirees Brief Windfall | False | By J. David Goodman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/middleeast/dozens-are-killed-in-airstrike-at-a-bustling-market-in-syria.html | Dozens Are Killed in Airstrike at a Bustling Market in Syria | False | By Rick Gladstone and Hwaida Saad | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/events-on-long-island-for-may-4-10-2014.html | Events on Long Island for May 4-10, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/va-hospital-officials-in-phoenix-are-placed-on-leave.html | V.A. Hospital Officials in Phoenix Are Placed on Leave | False | By Richard A. Oppel Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/neighbors-win-fight-to-have-a-towering-eyesore-demolished.html | Neighbors Win Fight to Have a Towering Eyesore Demolished | False | By Vivian Yee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/media/fast-company-wins-magazine-of-the-year.html | Fast Company Wins Magazine of the Year | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/the-kentucky-derby-dartboard.html | The Kentucky Derby Dartboard | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/events-in-westchester-for-may-4-10-2014.html | Events in Westchester for May 4-10, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/developers-killing-said-to-be-unplanned.html | Developerâ€šÃ„Â´s Killing Said to Be Unplanned | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/basketball/kidd-urges-nets-to-enter-attack-mode-as-they-face-elimination.html | Kidd Urges Nets to Enter â€šÃ„Â²Attack Modeâ€šÃ„Â´ as They Face Elimination | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/middleeast/looming-energy-crisis-again-confronts-egypts-leaders.html | Looming Energy Crisis Again Confronts Egyptâ€šÃ„Â´s Leaders | False | By David D. Kirkpatrick and Stanley Reed | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/teachers-facing-changes-under-a-tentative-accord.html | Under a New Agreement: More Bonuses and New Work Rules | False | By Javier C. Hernâ€šÃ¢ndez and Al Baker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/man-arrested-in-fatal-stabbing-of-girlfriend.html | Man Arrested in Fatal Stabbing of Girlfriend | False | By Ashley Southall | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/hockey/for-the-rangers-an-unfavorable-history-against-the-penguins.html | For the Rangers, an Unfavorable History Against the Penguins | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/nyu-trustee-leaving-board-after-subpoenas.html | N.Y.U. Law School Trustee Whose Company Subpoenaed Students Is Stepping Down | False | | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/baseball/as-yankees-look-for-more-from-staff-kuroda-offers-more-of-the-same.html | With Yankees Seeking More From Staff, Kuroda Offers More of the Same | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/the-education-of-a-public-man.html | The Education of a Public Man | False | By Sam Roberts | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/basketball/top-seeded-pacers-avoid-elimination.html | Top-Seeded Pacers Avoid Elimination | False | By Mike Tierney | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/europe/a-heinous-crime-secret-histories-and-a-sinn-fein-leaders-arrest.html | A Heinous Crime, Secret Histories and a Sinn Fein Leaderâ€™s Arrest | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/baseball/pitchers-handling-hitters-from-start-to-finish.html | Pitchers Handling Hitters From Start to Finish | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/2-brothers-sentenced-to-maximum-for-killing.html | 2 Brothers Sentenced to Maximum for Killing a Manhattan Man | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/the-mona-lisa-of-stamps-to-be-auctioned-at-sothebys.html | The â€˜Mona Lisaâ€™ of Stamps to Be Auctioned at Sothebyâ€™s | False | By James Barron | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-11 | https://www.nytimes.com/2014/05/02/t-magazine/women-of-the-ferragamo-family-fiamma-iconic-designer.html | Women of the House | False | By Claire Howorth | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-11 | https://www.nytimes.com/2014/05/02/t-magazine/picture-poem-taryn-simon-robert-pinsky.html | Life in the Balance | False | By T Magazine | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-06 | https://well.blogs.nytimes.com/2014/05/02/ask-well-triglycerides-and-heart-disease/ | Ask Well: Triglycerides and Heart Disease | False | By Anahad O'Connor | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/us-to-store-gasoline-for-crises-in-the-northeast.html | U.S. to Store Gasoline for Crises in the Northeast | False | By Coral Davenport | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/baseball/mets-are-doomed-by-a-pitcher-at-the-plate.html | Mets Are Doomed by a Pitcher at the Plate | False | By Justin Felisko | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/asia/north-korea-activity-at-a-missile-site.html | North Korea: Activity at a Missile Site | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/pagliacci-by-appointment-only.html | â€˜Pagliacci,â€™ by Appointment Only | False | By Julie Besonen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/golf/trump-courses-to-host-two-events.html | Trump Courses to Host Two Events | False | By Richard Sandomir | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/europe/so-far-us-sanctions-over-ukraine-may-be-inflicting-only-limited-pain-on-russia.html | So Far, U.S. Sanctions Over Ukraine May Be Inflicting Only Limited Pain on Russia | False | By Peter Baker and Andrew E. Kramer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/television/whats-on-friday.html | Whatâ€™s On Friday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://dealbook.nytimes.com/2014/05/02/pfizer-raises-bid-for-astrazeneca-putting-pressure-on-drug-maker-to-make-deal/ | AstraZeneca Rejects a Higher Bid From Pfizer | False | By Chad Bray and Stephen Castle | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/pageoneplus/corrections-may-2-2014.html | Corrections: May 2, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/europe/ukraine.html | Ukrainians Strike Rebel-Held City as Fighting Spreads | False | By C. J. Chivers and Noah Sneider | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/africa/kerry-in-south-sudan-to-seek-an-end-to-fighting.html | South Sudan Will Talk With Rebels, Kerry Says | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/asia/train-accident-leaves-scores-injured-in-seoul.html | Train Accident Leaves Scores Injured in Seoul | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/scandal-casts-shadow-over-grandeur-of-kentucky-derby.html | A Sportâ€™s Beauty Clashes With the Stain of a Scandal | False | By Joe Drape | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/business/international/european-unemployment-rate-holds-steady-in-march.html | European Jobs Market Still Stagnant, March Data Show | False | By David Jolly | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/french-jihadists-in-syria.html | French Jihadists in Syria | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/middleeast/deadly-attacks-heighten-tension-in-egypt.html | Deadly Attacks Heighten Tension in Egypt | False | By Kareem Fahim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/roy-indias-cruel-election-season.html | India's Cruel Election Season | False | By Nilanjana S. Roy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/03/opinion/sunday/chinas-censored-world.html | Chinaâ€™s Censored World | False | By Evan Osnos | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/losing-scottish-hearts-and-minds.html | Losing Scottish Hearts and Minds | False | | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/television/julia-louis-dreyfus-and-prime-times-other-women-in-power.html | Where Mean Girls Rule | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/02/meryl-streep-remembers-how-it-all-began-national-playwrights-conference/ | In Her Words \| Meryl Streep Remembers How It All Began | False | By Meryl Streep | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/international/taking-art-off-the-street-and-onto-the-auction-block.html | Off the Street, Onto the Auction Block | False | By Scott Reyburn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/cricket/spectacular-change-as-punjab-returns-to-indian-premier-league-cricket.html | Spectacular Change as Punjab Returns to Indian Premier League Cricket | False | By Huw Richards | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/business/economy/april-jobs-data-released-by-labor-department.html | Jump in Payrolls Is Seen as a Sign of New Optimism | False | By Nelson D. Schwartz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/03/sports/rugby/super-rugby-has-its-eye-on-asia.html | Super Rugby Has Its Eye on Asia | False | By Emma Stoney | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/02/julia-leach-fashion-designer-kate-spade-chance/ | The Eye Has to Travel | False | By Brooke Bobb | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/business/steve-jobs-a-genius-at-pushing-boundaries-too.html | Steve Jobs Defied Convention, and Perhaps the Law | False | By James B. Stewart | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/basketball/poll-shows-approval-of-clippers-owners-punishment.html | Despite Racial Divides, Poll Finds Wide Support for Sterling's Penalties | False | By Marjorie Connelly | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/theater/los-monologos-de-la-vagina-a-spin-on-eve-enslers-play.html | That Body Part Returns, in Spanish | False | By Eric Grode | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/business/media/news-corp-to-acquire-harlequin-enterprises.html | Bodice-Ripper in New Hands | False | By Jonathan Mahler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/your-money/43-questions-to-ask-before-picking-a-new-town.html | 43 Questions to Ask Before Picking a New Town | False | By Ron Lieber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/joshua-max-feldmans-book-of-jonah-and-more.html | Debut Novels | False | By Carmela Ciuraru | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/editors-choice.html | Editors' Choice | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/louisa-catherine-by-margery-m-heffron.html | Adventures of a Somebody | False | By Virginia DeJohn Anderson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/the-hard-way-on-purpose-by-david-giffels.html | Blight and Flight | False | By Beth Macy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/and-the-dark-sacred-night-by-julia-glass.html | Are You My Father? | False | By Carol Anshaw | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/decoded-by-mai-jia.html | Spy Anxiety | False | By Perry Link | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/emma-donoghues-frog-music.html | Gomorrah by the Bay | False | By Patrick McGrath | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/love-and-treasure-by-ayelet-waldman.html | Train of Jewels | False | By Catherine Taylor | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/acts-of-god-by-ellen-gilchrist.html | In for Nasty Weather | False | By Daniel Handler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://dealbook.nytimes.com/2014/05/02/ubs-poaches-a-senior-barclays-executive/ | More Senior Departures Expected From Barclays in Upheaval at British Firm | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-02 | https://artsbeat.blogs.nytimes.com/2014/05/02/artistic-director-of-pennsylvania-ballet-to-step-down/ | Artistic Director of Pennsylvania Ballet to Step Down | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://dealbook.nytimes.com/2014/05/02/wall-streets-quiet-turnabout-on-swaps/ | Wall Street Embraces a Rule It Hates | False | By Peter Eavis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/asia/northeastern-india.html | Militants Kill 11 in Northeastern India, Police Say | False | By Nida Najar and Hari Kumar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/politics/lobbying-push-made-grown-in-usa-bloom-at-white-house-dinner.html | My, What Lovely Flowers. Who Lobbied for Them? | False | By Marian Burros | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/for-sale-by-owner-in-park-slope-a-steep-learning-curve.html | Going It Alone | False | By Amy Sohn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/soccer/a-battle-for-the-hearts-of-madrid.html | In Champions League Final, a Battle for the Hearts of Madrid | False | By Christopher Clarey | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/middleeast/an-egyptian-voice-of-dissent-is-muffled-but-not-silenced.html | A Voice of Dissent in Egypt Is Muffled, but Not Silent | False | By Mayy El Sheikh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/subway-train-derails-in-queens.html | Late-Morning Jolt: Subway Derailment in Queens Injures 19 | False | By Matt Flegenheimer and Edna Ishayik | | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/john-quincy-adams-by-fred-kaplan.html | A Principled Warrior | False | By Robert W. Merry | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/the-word-exchange-by-alena-graedon.html | Word Wide Web | False | By Liesl Schillinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/residents-sue-brooklyn-assisted-living-home-seeking-to-halt-its-closing.html | Residents Sue to Halt Closing of Brooklyn Assisted-Living Home | False | By Vivian Yee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/politics/tea-party-challenge-to-mcconnell-hits-a-skid.html | Tea Party Candidate in Kentucky Hits Snags | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/business/economy/optimism-grows-in-italy-defying-the-numbers.html | Italian Confidence Undimmed by Statistics | False | By Floyd Norris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/upper-east-side-rowhouse-growth-spurt.html | Upper East Side Rowhouse Growth Spurt | False | By Christopher Gray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/asia/korean-official-loses-a-post.html | In Latest Government Shuffle, North Korean Leader Removes No. 2 Official From Top Posts | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/exposing-the-hypocrisies-of-the-new-york-liberal.html | Exposing the Hypocrisies of the New York Liberal | False | By Ginia Bellafante | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/02/klaus-biesenbach-moma-ps1-rockaway-queens/ | Shelter From the Storm | False | By David Colman | | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/your-money/choosing-care-for-an-aging-family-member.html | Tips for Choosing Care for an Aging or Ailing Family Member | False | By Ann Carrns | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/brother-can-you-spare-some-emphysema.html | Brother, Can You Spare Some Emphysema? | False | By Chuck Klosterman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/the-monster-of-kings-island.html | The Monster of Kings Island | False | By Christopher Bollen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/reply-all-the-4-20-14-issue.html | Reply All: The 4.20.14 Issue | False | | | | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/who-made-that-food-truck.html | Who Made That Food Truck? | False | By Daniel Engber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/ruth-reichl-ditches-the-wigs-for-a-new-disguise-fiction.html | Ruth Reichl Ditches the Wigs for a New Disguise: Fiction | False | Interview by Marnie Hanel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/where-brazilians-go-to-splurge.html | Where Brazilians Go to Splurge | False | Photographs by William Mebane | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/dance/new-york-city-ballet-features-festival-of-choreographers.html | Simplicity in the Midst of Complexity | False | By Siobhan Burke | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://artsbeat.blogs.nytimes.com/2014/05/02/edgar-awards-handed-out-for-top-mystery-works/ | Edgar Awards Handed Out for Top Mystery Works | False | By Allan Kozinn | | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/west-village-farmhouse.html | West Village â€˜Farmhouseâ€™ | False | By Robin Finn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/europe/merkel-says-gaps-with-us-over-surveillance-remain.html | Merkel Signals That Tension Persists Over U.S. Spying | False | By Mark Landler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/television/ramon-rodriguez-of-gang-related-talks-about-father-figures.html | On Court or Off, He Savors Assists | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/inequality-has-been-going-on-forever-but-that-doesnt-mean-its-inevitable.html | Inequality Has Been Going On Forever ... but That Doesnâ€™t Mean Itâ€™s Inevitable | False | By David Leonhardt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/timeless-papua-new-guinea.html | Timeless Papua New Guinea | False | By Emily Brennan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-07 | https://www.nytimes.com/2014/05/08/health/quinoa-bowl-with-roasted-artichokes-spring-onions-peas-and-garlic-yogurt.html | Quinoa Bowl With Roasted Artichokes, Spring Onions, Peas and Garlic Yogurt | False | By Martha Rose Shulman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/a-mystery-endures-in-beijings-old-legation-quarter.html | A Mystery Endures in Beijingâ€™s Old Legation Quarter | False | By Jane Perlez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/squid-make-it-tender-make-it-quick.html | Squid: Make It Tender, Make It Quick | False | By David Tanis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/solo-in-paris.html | Solo in Paris | False | By Stephanie Rosenbloom | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/your-money/angel-investors-need-a-high-risk-tolerance-not-billions.html | Billions Not Required for Angel Investing | False | By Paul Sullivan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/design/see-it-feel-it-touch-it-be-healed.html | See It, Feel It, Touch It, Be Healed | False | By Ken Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/music/two-generations-of-new-music-stars.html | Two Generations of New-Music Stars | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/dance/in-the-footsteps-of-the-founder.html | In the Footsteps of the Founder | False | By Brian Schaefer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/music/onstage-in-harlem-a-week-of-jazz.html | Onstage in Harlem, a Week of Jazz | False | By Nate Chinen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/your-money/in-estate-planning-family-isnt-always-first.html | In Estate Planning, Family Isnâ€šÃ„Â´t Always First | False | By Caitlin Kelly | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/television/dirty-dancing-encouraged-here.html | Dirty Dancing Encouraged Here | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/flawed-oklahoma-execution-deeply-troubling-obama-says.html | Obama Orders Policy Review on Executions | False | By Peter Baker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/music/sonny-rollins-and-jamie-xx-have-new-albums.html | Teaching and Titillating, No Matter the Instrument | False | By Nate Chinen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/music/springtime-at-carnegie-hall.html | Springtime at Carnegie Hall | False | By James R. Oestreich | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/dance/a-choreographic-cross-pollination.html | A Choreographic Cross-Pollination | False | By Gia Kourlas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/politics/house-gop-increases-pressure-over-benghazi-attack.html | New Inquiry Sought on Benghazi Attack | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/middleeast/syria.html | Car Bombs in Central Syria Kill at Least 19 | False | By Anne Barnard | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/business/gm-in-settlement-talks-over-recalled-cars.html | G.M. Talks to Families With Claims Over Defects | False | By Hilary Stout and Danielle Ivory | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/david-tarloff-is-given-life-sentence-for-08-killing-of-psychologist.html | Life Sentence Is Imposed in â€šÃ„Â´08 Killing of Therapist | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/for-this-wedding-the-roundtable-reconvenes.html | For This Wedding, the Roundtable Reconvenes | False | By Eric V Copage | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-04-06 | https://www.nytimes.com/2014/05/04/realestate/on-the-market-in-the-region.html | On the Market in the Region | False | By Michelle Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/black-tie-how-about-black-mouse-ears.html | Black Tie? How About Black Mouse Ears? | False | By Bethany Kandel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/new-faces-bringing-the-heat-in-summer-movies.html | New Faces Bringing the Heat in Summer Movies | False | By Logan Hill | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/with-hindsight-in-the-rearview-mirror.html | With Hindsight in the Rearview Mirror | False | By Louise Rafkin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/hip-hops-new-new-york.html | Hip-Hopâ€šÃ„Â´s New New York | False | By Jessica Lehrman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/asia/afghanistan-landslide-buries-hundreds-of-homes.html | Hundreds of Afghans Are Killed in Landslides | False | By Azam Ahmed and Haris Kakar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/critics-weigh-in-on-patriarchy-and-the-vanished-film-print.html | Memos to Hollywood | False | By Manohla Dargis and A.O. Scott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/a-long-and-questionable-record-in-sales.html | A Long and Questionable Record in Sales | False | By Michael Wilson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-04-06 | https://www.nytimes.com/2014/05/04/realestate/on-the-market-in-new-york-city.html | On the Market in New York City | False | By Michelle Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/how-not-to-pick-judges.html | How Not to Pick Judges | False | By Maya Sen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/begin-again-is-set-in-a-real-new-york-of-real-musicians.html | Singing an Ode to the Naked City | False | By Logan Hill | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/upshot/choices-on-race-even-from-basketballs-beginnings.html | Naismithâ€šÃ„Â´s Choices on Race, From Basketballâ€šÃ„Â´s Beginnings | False | By Michael Beschloss | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://cityroom.blogs.nytimes.com/2014/05/02/big-ticket-for-26-6-million-a-penthouse-in-soho-with-a-lawn-on-the-terrace/ | Big Ticket | For $26.6 Million, a Penthouse in SoHo With a Lawn on the Terrace | False | By Robin Finn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/the-peripatetic-physician.html | The Peripatetic Physician | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/automobiles/small-and-city-smart-microvans-proliferate.html | Small and City-Smart, Microvans Proliferate | False | By Paul Stenquist | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/automobiles/autoreviews/if-your-bucket-list-includes-a-taco-truck.html | If Your Bucket List Includes a Taco Truck | False | By John Pearley Huffman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/your-money/a-fraud-case-offers-a-cautionary-tale-of-finance.html | A Fraud Case Offers a Cautionary Tale of Finance | False | By Alina Tugend | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/automobiles/autoreviews/consider-it-a-sequel-to-a-hit-from-the-90s.html | Consider It a Sequel to a Hit From the â€šÃ„Â´90s | False | By John Pearley Huffman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/automobiles/more-pickup-buyers-opt-for-v6s.html | More Pickup Buyers Opt for V6s | False | By Tudor Van Hampton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/automobiles/collectibles/her-true-colors-in-plain-view.html | Her True Colors, in Plain View | False | By Jim Koscs | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/a-teachers-contract-for-new-york.html | A Teachersâ€šÃ„Â´ Contract for New York | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://tmagazine.blogs.nytimes.com/2014/05/02/richard-ayoade-the-double-jesse-eisenberg/ | Now Screening | A Comedy Director Gets Serious | False | By Alex Zafiris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/music/war-requiem-by-britten-with-an-angelic-touch.html | Suspenseful Last Note for a Tribute to Britten | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/theater/the-box-at-irondale-center-depicts-prison-life.html | Troubles for Icarus and His Father | False | By Alexis Soloski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/music/lillias-white-is-performing-at-54-below.html | Sass of a Blues Mama, the Skill of a Stage Star | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/what-is-the-role-of-nurse-practitioners.html | What Is the Role of Nurse Practitioners? | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/why-religious-literacy-is-important-in-our-culture.html | Why Religious Literacy Is Important in Our Culture | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/cheering-a-revival-of-interest-in-james-baldwin.html | Cheering a Revival of Interest in James Baldwin | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/revenge-my-lovely.html | Revenge, My Lovely | False | By Jo Nesbo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/design/selling-a-fake-painting-takes-more-than-a-good-artist.html | Selling a Fake Painting Takes More Than a Good Artist | False | By Patricia Cohen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/bill-cunningham-seasoned.html | Bill Cunningham | Seasoned | False | By Bill Cunningham | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/summer-movie-release-schedule.html | Summer Movie Release Schedule | False | By Anita Gates | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/books/osama-alomar-pursues-his-literary-ambitions-in-exile.html | Taking Fares, and Writing in Between | False | By Larry Rohter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/cruelty-class-and-corruption.html | Cruelty, Class and Corruption | False | By Rachel Saltz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/music/shapiro-sisters-11-and-13-add-cabaret-to-their-resume.html | Torch Solo, Then Jammy Time | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/music/pixar-in-concert-from-the-new-york-philharmonic.html | A Concert for Characters | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/television/kiefer-sutherland-returns-in-24-live-another-day.html | Hey, Jack, Youâ€šÃ„Â´re Back! Anything New? | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/health/mers-virus-found-in-united-states-for-first-time.html | First U.S. Case of MERS Virus Is Found in Indiana Man Who Visited Mideast | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/dance/limon-dance-company-at-the-joyce.html | Art Bound by Its Time | False | By Gia Kourlas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/movies/walk-of-shame-about-a-trip-on-which-everything-goes-wrong.html | Done In by Diâ€šÃ„Â©olletage and Defeatism | False | By Anita Gates | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/music/moving-to-varied-beats-at-bounce-ballroom.html | Vying for Bragging Rights, Prancing Pros and Amateurs | False | By Jon Caramanica | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/basketball/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/europe/police-allowed-to-extend-gerry-adamss-time-in-custody.html | Sinn Fein Leaderâ€šÃ„Â´s Time in Jail Is Extended, as Party Sees Political Motives by Police | False | By Steven Erlanger and Douglas Dalby | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/music/lindsey-stirlings-music-combines-classical-and-dance.html | Defining an Online Phenomenon: Virtuoso or a Wedding Band Star? | False | By Jon Caramanica and Zachary Woolfe | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/oakland-california-brooklyn-by-the-bay.html | Oakland: Brooklyn by the Bay | False | By Matt Haber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/crosswords/bridge/norman-kay-platinum-pairs.html | Norman Kay Platinum Pairs | False | By Phillip Alder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/lizzy-plapinger-of-ms-mr-the-melody-maker.html | Lizzy Plapinger of MS MR: The Melody Maker | False | By Stacey Anderson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/a-night-out-with-dj-cassidy.html | In the Spin Zone, Wordâ€šÃ„Â´s Around | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/gay-rapper-le1f-is-embraced-by-his-world-and-the-mainstream.html | With Bravado and Bravos | False | By Ben Detrick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/online-binge-media-culture-finds-a-receptive-audience-in-americans.html | Life Is Streaming Past You | False | By Teddy Wayne | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/dance/new-york-city-ballet-with-a-dose-of-the-underworld.html | The Piano, More Than a Partner in These Dances | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/Jason-Patric-Does-Sperm-Donor-Mean-Dad-parental-rights.html | Does â€šÃ„Â²Sperm Donorâ€šÃ„Â´ Mean â€šÃ„Â²Dadâ€šÃ„Â´? | False | By Brooks Barnes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/blessed-becomes-popular-word-hashtag-social-media.html | They Feel â€šÃ„Â²Blessedâ€šÃ„Â´ | False | By Jessica Bennett | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/artist-eli-sudbracks-work-will-be-on-view-in-soho-this-week.html | Subversive, but Colorfully So | False | By Guy Trebay | 2015-03-18 | TX 8-068-195 | |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/rule-1-no-i-do-via-twitter.html | Rule 1: No â€šÃ„Â²I Doâ€šÃ„Â´ via Twitter | False | By Tatiana Boncompagni | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/our-lonely-home-in-nature.html | Our Lonely Home in Nature | False | By Alan Lightman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/at-princeton-privilege-is-a-commonplace-b-misunderstood-or-c-frowned-upon.html | At Princeton, Privilege Is: (a) Commonplace, (b) Misunderstood or (c) Frowned Upon | False | By Marc Santora and Gabriel Fisher | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/michigan-retirees-agree-to-cuts.html | Michigan: Retirees Agree to Cuts | False | By Monica Davey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/dont-ignore-northern-irelands-ghosts.html | Donâ€šÃ„Â´t Ignore Northern Irelandâ€šÃ„Â´s Ghosts | False | By Anne Cadwallader | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/theater/peddling-in-brits-off-broadway-plumbs-a-youths-soul.html | A Lost Boy, Trying to Find His Way | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/business/energy-environment/accident-leads-to-scrutiny-of-oil-sand-production.html | Accident Leads to Scrutiny of Oil Sand Production | False | By Clifford Krauss | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/politics/democrats-struggle-to-turn-economic-gains-into-political-ones.html | Democrats Struggle to Turn Economic Gains Into Political Ones | False | By Michael D. Shear | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/asia/plying-social-media-chinese-workers-grow-bolder-in-exerting-clout.html | Plying Social Media, Chinese Workers Grow Bolder in Exerting Clout | False | By Dan Levin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/a-plays-view-of-a-bigoted-past-holds-a-mirror-to-a-violent-present.html | A Playâ€šÃ„Â´s View of a Bigoted Past Holds a Mirror to a Violent Present | False | By Samuel G. Freedman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/music/juan-formell-71-cuban-dance-band-leader-dies.html | Juan Formell, 71, Cuban Dance-Band Leader, Dies | False | By Larry Rohter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/end-corporate-taxation.html | End Corporate Taxation | False | By Steven Rattner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/technology/jury-finds-apple-and-samsung-infringed-patents.html | Mixed Verdict in Apple-Samsung Patent Fight | False | By Brian X. Chen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/some-teachers-question-pay-for-performance-element-in-proposed-contract.html | Teachers Question Pay-for-Performance Element in Proposed Contract | False | By Al Baker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/washington-weighs-in-on-campus-assaults.html | Washington Weighs in on Campus Assaults | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/let-mr-erdogan-fight-his-own-battles.html | Let Mr. Erdogan Fight His Own Battles | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/hockey/separated-by-short-road-rivals-took-a-long-journey-to-a-signature-series.html | Long Journey to a Rivalryâ€šÃ„Â´s Signature Series | False | By Andrew Knoll | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/politics/democratic-group-to-return-donations.html | Democratic Group to Return Donations | False | By Frances Robles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/marcel-van-ooyen-helping-flowers-herbs-and-sons-grow.html | Marcel Van Ooyen: Helping Flowers, Herbs and Sons Grow | False | By Julie Satow | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/teenager-pleads-not-guilty-in-killing-on-new-york-city-bus.html | Teenager Pleads Not Guilty in Killing on Bus | False | By Stephanie Clifford | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/winning-lottery-numbers-for-may-2-2014.html | Winning Lottery Numbers for May 2, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/nocera-government-nurtures-innovation.html | Government Nurtures Innovation | False | By Joe Nocera | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/politics/white-house-shifts-surveillance-debate-to-private-sector.html | In Surveillance Debate, White House Turns Its Focus to Silicon Valley | False | By David E. Sanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/how-being-hit-by-a-vehicle-changed-times-colleagues-lives.html | Struck on the Street: Four Survivors | False | By Jill Abramson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/bidders-lining-up-lobbyists-in-fight-for-new-york-casinos.html | Bidders Lining Up Lobbyists in Fight for New York Casinos | False | By Jesse McKinley and Charles V. Bagli | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/celebrating-sainthood-and-witnessing-barbarity.html | Celebrating Sainthood and Witnessing Barbarity | False | By Serge Schmemann | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/golf/spit-it-out-tour-golfers-few-speak-of-tobacco-habit.html | Spit It All Out, Tour Golfers: Few Speak of Tobacco Habit | False | By Karen Crouse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/television/for-game-of-thrones-rising-unease-over-rapes-recurring-role.html | For â€šÃ„Â²Game of Thrones,â€šÃ„Â´ Rising Unease Over Rapeâ€šÃ„Â´s Recurring Role | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/asia/death-stalks-muslims-as-myanmar-cuts-off-aid.html | Death Stalks Muslims as Myanmar Cuts Off Aid | False | By Jane Perlez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/anthony-drexel-duke-95-boys-harbor-founder-dies.html | Anthony Drexel Duke, 95, Dies; Scion of Wealth Aided Underprivileged | False | By Margalit Fox | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/kentucky-derby-dawns-for-two-sons-seeking-win-that-eluded-their-fathers.html | Derby Dawns for Two Sons Seeking Win Fathers Missed | False | By Joe Drape | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/autoracing/nigel-stepney-56-formula-one-mechanic-in-spying-case-dies.html | Nigel Stepney, 56, Formula One Mechanic in Spying Case, Dies | False | By Agence France-Presse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/aboard-untapable-jockey-napravnik-wins-a-second-oaks.html | Aboard Untapable, Jockey Napravnik Wins a Second Oaks | False | By Melissa Hoppert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-05 | https://www.nytimes.com/2014/05/03/arts/assi-dayan-israeli-actor-and-filmmaker-dies-at-68.html | Assi Dayan, a Celebrated Actor and Filmmaker in Israel, Dies at 68 | False | By Isabel Kershner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/the-race-to-beat-best-before.html | The Race to Beat â€šÃ„Â²Best Beforeâ€šÃ„Â´ | False | By Mary Adkins | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/basketball/franchise-refocusing-as-clippers-face-game-7.html | As Game 7 Nears, Rivers Takes Time for Workers | False | By Billy Witz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/03/arts/marsha-mehran-writer-of-iranians-irish-experience-dies-at-36.html | Marsha Mehran, Writer of Iraniansâ€šÃ„Â´ Irish Experience, Dies at 36 | False | By Douglas Dalby | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://dealbook.nytimes.com/2014/05/02/sothebys-poison-pill-is-upheld-by-court/ | Sothebyâ€šÃ„Â´s Poison Pill Is Upheld by Delaware Court | False | By Michael J. de la Merced and Alexandra Stevenson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/baseball/mets-young-game-manager-continues-to-build-a-rapport-with-his-pitchers.html | Metsâ€šÃ„Â´ Young Game Manager Continues to Build a Rapport With His Pitchers | False | By Justin Felisko | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/ex-official-of-port-agency-to-rebuff-state-inquiry.html | Ex-Official of Port Agency to Rebuff State Inquiry | False | By Kate Zernike | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/basketball/resurgent-williams-rescues-nets-setting-up-game-7-in-toronto.html | Hobbled With Ankle Injury, Williams Carries Nets to Game 7 | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/shredded-sliced-and-covered-up.html | Shredded, Sliced and Covered Up | False | By Karin Lipson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/basketball/a-nets-reserve-recovers-his-game.html | A Nets Reserve Recovers His Game | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/a-review-of-marisol-at-luna-stage-in-west-orange.html | An Apocalyptic Vision Unfurled | False | By Michael Sommers | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/politics/virginia-senator-pledges-support-for-clinton-in-2016.html | Virginia Senator Pledges Support for Clinton in 2016 | False | By Amy Chozick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/nicholas-martin-75-director-of-new-england-theaters-dies.html | Nicholas Martin, 75, Stage Director in New York and New England, Dies | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/hockey/with-touch-of-zaniness-rangers-defeat-the-penguins-in-overtime.html | With Touch of Zaniness, Rangers Defeat the Penguins in Overtime | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/03/nyregion/a-review-of-the-house-that-will-not-stand-in-new-haven.html | The Brady Quadroons | False | By Anita Gates | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/baseball/mets-streak-of-quality-starts-is-disappearing-into-thin-air-at-coors-field.html | Metsâ€˜â€šÃ‚Â´ Streak of Quality Starts Is Disappearing Into Thin Air at Coors Field | False | By Justin Felisko | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/television/whats-on-saturday.html | Whatâ€˜â€šÃ‚Â´s On Saturday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/03/nyregion/a-review-of-equus-in-tarrytown.html | Seasonal Dishes, and Romance, in a Castle | False | By M. H. Reed | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/pageoneplus/corrections-may-3-2014.html | Corrections: May 3, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/television/efrem-zimbalist-jr-star-of-77-sunset-strip-and-the-fbi-is-dead-at-95.html | Efrem Zimbalist Jr., Star of â€˜â€šÃ‚Â´77 Sunset Stripâ€˜â€šÃ‚Â´ and â€˜â€šÃ‚Â´The F.B.I.â€˜â€šÃ‚Â´, Dies at 95 | False | By Susan Stewart | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/asia/militants-kill-dozens-of-muslims-in-northeastern-india-police-say.html | 20 Are Held and Curfew Is Imposed After Attacks on Muslims in India | False | By Nida Najar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/asia/aid-effort-begins-at-scene-of-afghan-landslides.html | â€˜â€šÃ‚Â²No Hopeâ€˜â€šÃ‚Â´ for Those Buried by Mudslide, Afghanistan Official Says | False | By Azam Ahmed | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/europe/ukraine.html | Ukraine Presses Pro-Russia Militants After Fighting Spreads to a Port City | False | By Alison Smale and Andrew E. Kramer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/upshot/media-slant-a-question-of-cause-and-effect.html | Media Slant: A Question of Cause and Effect | False | By N. Gregory Mankiw | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/hockey/teacher-and-student-meet-again-on-the-ice-as-foes.html | Teacher and Student Meet Again on the Ice, as Foes | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/rice-backs-out-of-rutgers-speech-after-student-protests.html | Condoleezza Rice Backs Out of Rutgers Speech After Student Protests | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/jobs/the-flavor-of-a-family-business.html | The Flavor of a Family Business | False | By Patricia R. Olsen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/jobs/pondering-whether-to-make-amends.html | Pondering Whether to Make Amends | False | By Rob Walker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/guantanamo-prosecutor-asks-judge-to-hold-off-declassification.html | Guantâ€˜â€šÃ‚Â°namo Prosecutor Fights Handing Secrets Over to Defense | False | By Charlie Savage | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/your-money/a-path-to-retirement-for-those-far-from-it.html | A Path to Retirement, for Those Far From It | False | By Jeff Sommer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/business/paying-a-premium-to-cross-the-pond.html | Paying a Premium to Cross the Pond | False | By Anna Bernasek | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/learning-to-love-bikers.html | Learning to Love Bikers | False | By Bruce Weber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/baseball/a-whole-new-chapter-for-a-writing-pitcher.html | A Whole New Chapter for a Writing Pitcher | False | By Tyler Kepner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/business/where-a-desk-just-gets-in-the-way.html | Where a Desk Just Gets in the Way | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/basketball/nets-fate-may-rest-with-backcourt.html | Netsâ€˜â€šÃ‚Â´ Fate May Rest With Backcourt | False | By Beckley Mason | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://bits.blogs.nytimes.com/2014/05/03/six-seconds-of-loopy-creativity-and-millions-of-fans/ | Six Seconds of Loopy Creativity, and Millions of Fans | False | By Jenna Wortham | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/football/with-many-gaps-to-fill-the-giants-pose-a-first-round-draft-mystery.html | With Many Gaps to Fill, Giants Pose a First-Round Draft Mystery | False | By Bill Pennington | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/business/the-great-unwatched.html | The Great Unwatched | False | By David Segal | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/business/loans-that-avoid-banks-maybe-not.html | Loans That Avoid Banks? Maybe Not | False | By Amy Cortese | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/basketball/calm-in-the-nba-after-the-sterling-storm.html | Calm in the N.B.A. After the Sterling Storm | False | By William C. Rhoden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/business/at-bank-of-america-a-4-billion-wet-blanket-on-the-party.html | At Bank of America, a $4 Billion Wet Blanket on the Party | False | By Gretchen Morgenson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/business/ron-kaplan-of-trex-on-making-judgments-instead-of-decisions.html | Ron Kaplan of Trex, on Making Judgments Instead of Decisions | False | By Adam Bryant | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/business/the-chatter-for-sunday-may-3.html | The Chatter for Sunday, May 3 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/europe/behind-the-masks-in-ukraine-many-faces-of-rebellion.html | Behind the Masks in Ukraine, Many Faces of Rebellion | False | By C. J. Chivers and Noah Sneider | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/baseball/safety-sometimes-prevails-over-accuracy-on-the-first-out-of-a-double-play.html | Safety Sometimes Prevails Over Accuracy in Calling the First Out of a Double Play | False | By Stuart Miller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/business/some-e-cigarettes-deliver-a-puff-of-carcinogens.html | Some E-Cigarettes Deliver a Puff of Carcinogens | False | By Matt Richtel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/for-florida-grapefruit-one-blow-after-another.html | For Florida Grapefruit, One Blow After Another | False | By Lizette Alvarez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/hockey/after-a-few-stumbles-the-blackhawks-regain-a-champions-swagger.html | After a Few Stumbles, the Blackhawks Regain a Champion's Swagger | False | By Ben Strauss | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/basketball/nbas-coveted-trait-well-tuned-ears.html | N.B.A.'s Coveted Trait: Well-Tuned Ears | False | By Corban Goble | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/politics/gop-hopeful-finds-tribal-tie-cuts-both-ways.html | G.O.P. Hopeful Finds Tribal Tie Cuts Both Ways | False | By Jonathan Martin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/hockey/falling-behind-in-nhl-playoffs-is-no-reason-to-lose-hope.html | Falling Behind in N.H.L. Playoffs Is No Reason to Lose Hope | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/gardening-for-climate-change.html | Gardening for Climate Change | False | By James Barilla | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/english-class-with-mr-roth.html | English Class With Mr. Roth | False | By Lisa Scottoline | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/energy-incentives.html | Energy Incentives | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://opinionator.blogs.nytimes.com/2014/05/03/going-mobile/ | Going Mobile | False | By Andrea Levere | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/why-people-dont-donate-their-kidneys.html | Why People Don't Donate Their Kidneys | False | By Sally L. Satel, M.D. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/do-our-kids-get-off-too-easy.html | Do Our Kids Get Off Too Easy? | False | By Alfie Kohn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/beyond-the-damaged-brain.html | Beyond the Damaged Brain | False | By Sam Kean | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/president-obama-and-the-world.html | President Obama and the World | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/when-sources-set-the-ground-rules.html | When Sources Set the Ground Rules | False | By Margaret Sullivan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/gary-beauchamp.html | Gary Beauchamp | False | By Kate Murphy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/europe/clear-rules-eyed-on-church-sex-abuse.html | Clear Rules Eyed on Church Sex Abuse | False | By Elisabetta Povoledo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/bruni-america-the-shrunken.html | America the Shrunken | False | By Frank Bruni | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/friedman-its-not-just-about-obama.html | It's Not Just About Obama | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/dowd-42-and-45-overpower-44.html | 42 and 45 Overpower 44 | False | By Maureen Dowd | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/douthat-college-the-great-unequalizer.html | College, the Great Unequalizer | False | By Ross Douthat | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/kristof-bring-back-our-girls.html | 'Bring Back Our Girls' | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/asia/in-spite-of-the-law-afghan-honor-killings-of-women-continue.html | In Spite of the Law, Afghan â€˜Honor Killingsâ€™ of Women Continue | False | By Rod Nordland | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/football/espns-mel-kiper-jr-is-no-longer-producing-his-nfl-draft-guide.html | Out of Print, if Not Off Clock | False | By Tony Gervino | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/letters-to-the-editor.html | Letters to the Editor | False | Compiled by The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/golf/metlife-blimp-becomes-an-integral-part-of-pga-tour-telecasts.html | Fairways From the Air | False | By Karen Crouse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/partial-service-resumes-after-subway-derailment.html | Partial Service Resumes After Subway Derailment in Queens | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/study-reveals-sizable-increase-in-diabetes-among-children.html | Study Reveals Sizable Increase in Diabetes Among Children | False | By Catherine Saint Louis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/middleeast/islamic-jihad-gains-new-traction-in-gaza.html | Islamic Jihad Gains New Traction in Gaza | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/politics/chelsea-clinton-mother-in-law-marjorie-margolies-runs-for-house.html | A Clinton In-Law Seeks Office, but Where Are the Clintons? | False | By Amy Chozick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/basketball/game-7s-abound-in-the-first-round-of-nba-playoffs.html | Game 7s Abound in the First Round of N.B.A. Playoffs | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/fight-against-sex-crimes-holds-colleges-to-account.html | Fight Against Sexual Assaults Holds Colleges to Account | False | By Richard PÃ©rez-PeÃ±a and Kate Taylor | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/at-peace-with-a-certain-level-of-renown.html | At Peace With a Certain Level of Renown | False | By Phillip Lutz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/baseball/teixeiras-long-ball-jolts-yankees-from-slumber.html | Groggy Yankees Lean on Tanaka Until Their Offense Ends Its Slumber | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/a-review-of-south-shore-bbq-company-in-patchogue.html | A Barnlike Haven for Meat Lovers | False | By Joanne Starkey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/asia/call-of-nature-becomes-a-call-to-arms-in-hong-kong.html | Call of Nature Becomes a Call to Arms in Hong Kong | False | By Gerry Mullany | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/a-review-of-kibberia-restaurant-and-cafe-in-westport.html | Lebanese Comfort Food on a Budget | False | By Patricia Brooks | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/california-chrome-wins-kentucky-derby.html | Coming From Humble Beginnings, a Favorite Defies the Odds | False | By Joe Drape | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/asia/indonesian-who-embraced-atheism-landed-in-prison.html | Embrace of Atheism Put an Indonesian in Prison | False | By Joe Cochrane | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/a-review-of-shanghai-bun-in-princeton-junction.html | Dumplings to Sip From | False | By Phoebe Nobles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://cityroom.blogs.nytimes.com/2014/05/03/winter-survivor-sunbathing/ | Winter Survivor, Sunbathing | False | By Dave Taft | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/crosswords/chess/in-azerbaijan-carlsen-wins-when-it-counts.html | In Azerbaijan, Carlsen Wins When It Counts | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-068-195 | |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/gerald-guralnik-77-a-god-particle-pioneer-dies.html | Gerald Guralnik, a â€˜God Particleâ€™ Pioneer, Dies at 77 | False | By William Yardley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/rabbi-myer-kripke-100-early-buffett-friend-and-investor-dies.html | Rabbi Myer Kripke, Early Buffett Friend and Investor, Dies at 100 | False | By Douglas Martin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/when-hitting-find-my-iphone-takes-you-to-a-thiefs-doorstep.html | When Hitting â€˜Find My iPhoneâ€™ Takes You to a Thiefâ€™s Doorstep | False | By Ian Lovett | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/in-cases-of-smuggled-cellphones-few-prosecutions.html | In Cases of Smuggled Cellphones, Few Prosecutions | False | By Edgar Walters | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/hockey/rangers-stuck-in-0-for-25-drought-on-power-play-consider-lineup-changes.html | Rangers, Stuck in 0-for-25 Drought on Power Play, Consider Lineup Changes | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/music-shift-fuels-effort-to-preserve-a-tradition.html | Music Shift Fuels Effort to Preserve a Tradition | False | By Michael Hoinski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/for-legislators-race-correlates-to-party-mostly.html | For Legislators, Race Correlates to Party, Mostly | False | By Ross Ramsey | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/golf/mickelson-gains-momentum-but-not-quite-the-lead.html | Dominant Stretch and Touch of Bravado Bring Mickelson Close to Ending Drought | False | By Karen Crouse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/baseball/some-time-away-helps-the-old-teixeira-return.html | Some Time Away Helps the Old Teixeira Return | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/easily-dismissed-democrat-who-criticizes-obama-runs-on.html | Easily Dismissed, Democrat Who Criticizes Obama Runs On | False | By Aman Batheja | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/winning-lottery-numbers-for-may-3-2014.html | Winning Lottery Numbers for May 3, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/basketball/pacers-survive-as-resilient-hawks-falter-in-game-7.html | Hibbert Goes From Scoreless to Relentless, Helping Pacers Win Game 7 | False | By Ben Strauss | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/baseball/coors-field-lifts-the-rockies-already-potent-lineup.html | Coors Field Lifts the Rockies' Already Potent Lineup | False | By Justin Feliso | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/derby-winner-gives-co-owner-birthday-gift-to-remember.html | Derby Winner Gives Co-Owner a Birthday Gift to Remember | False | By Melissa Hoppert and Tom Pedulla | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/basketball/league-is-set-to-appoint-a-ceo-for-the-clippers.html | League Is Set to Appoint a C.E.O. for the Clippers | False | By Billy Witz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/politics/obama-white-house-correspondents-dinner.html | Comedian in Chief's New Punch Line: Obamacare | False | By Michael D. Shear | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/amanda-graber-brian-rosenberg.html | Amanda Graber, Brian Rosenberg | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/megan-schmidt-scott-wolin.html | Megan Schmidt, Scott Wolin | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/jacqueline-patzelt-russo-jeffrey-curtin.html | Jacqueline Patzelt-Russo, Jeffrey Curtin | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/francesca-butnick-and-clifford-silverman.html | Francesca Butnick and Clifford Silverman | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/tanne-gabler-braden-beard.html | Tanne Gabler, Braden Beard | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/haley-lieberman-michael-friedman.html | Haley Lieberman, Michael Friedman | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/kimberly-seedor-steven-thompson.html | Kimberly Seedor, Steven Thompson | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/john-kimble-and-adam-banks.html | John Kimble and Adam Banks | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/sarah-horstmann-stefan-kolata.html | Sarah Horstmann, Stefan Kolata | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/a-friendship-has-designs-of-its-own.html | A Friendship Has Designs of Its Own | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/sheryl-wright-and-vincent-smith.html | Sheryl Wright and Vincent Smith | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/alexandra-della-rocchetta-and-james-tripiano.html | Alexandra Della Rocchetta and James Tripiano | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/megan-horn-kamal-essaheb.html | Megan Horn, Kamal Essaheb | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/morgan-kennedy-and-tobias-loss-eaton.html | Morgan Kennedy and Tobias Loss-Eaton | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/sonya-thomas-daniel-blizzard.html | Sonya Thomas, Daniel Blizzard | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/kelly-faircloth-nicholas-webb.html | Kelly Faircloth, Nicholas Webb | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/julie-ingalls-justin-overdorff.html | Julie Ingalls, Justin Overdorff | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/alison-laufer-sean-halpin.html | Alison Laufer, Sean Halpin | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/kendall-fitch-jonathan-bailey.html | Kendall Fitch, Jonathan Bailey | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/christopher-kissel-donald-nienas-jr.html | Christopher Kissel, Donald Nienas Jr. | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/jennifer-brod-jeffrey-bernstein.html | Jennifer Brod, Jeffrey Bernstein | False | | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/dana-price-john-wainwright.html | Dana Price, John Wainwright | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/brigid-ryan-and-jyoti-chowdhury.html | Brigid Ryan and Jyoti Chowdhury | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/lillie-werner-arun-singh.html | Lillie Werner, Arun Singh | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/the-long-hello.html | The Long Hello | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/baseball/a-ninth-inning-blast-trumps-the-mets-powerful-night.html | A Ninth-Inning Blast Trumps the Mets'â€šÃ„Â´ Powerful Night | False | By Justin Felisko | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/pageoneplus/corrections-may-4-2014.html | Corrections: May 4, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/americas/panama-elections.html | Incumbent'â€šÃ„,Â´s Party Loses Presidency in Panama | False | By Randal C. Archibold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://bits.blogs.nytimes.com/2014/05/04/devices-that-know-how-we-really-feel/ | Devices That Know How We Really Feel | False | By Nick Bilton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/basketball/victory-allows-clippers-to-advance-and-to-breathe.html | Clippers Regroup After Tough Series and Off-Court Maelstrom | False | By Billy Witz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/middleeast/in-jordan-educated-women-face-shortage-of-jobs.html | In Jordan, Educated Women Face Shortage of Jobs | False | By Rana F. Sweis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/americas/chinese-applications-to-us-graduate-schools-decline.html | Chinese Applications to U.S. Graduate Schools Decline | False | By Karin Fischer | The Chronicle Of Higher Education | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/veteran-journalists-to-start-politics-site-for-bloomberg.html | Bloomberg Gains 2 Veteran Political Journalists | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/soccer/manchester-city-not-yet-ready-to-celebrate.html | Manchester City Not Yet Ready to Celebrate | False | By Rob Hughes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/africa/kerry-urges-congolese-leader-not-to-run-for-third-term.html | U.S. Urges Congo Leader Not to Run for Third Term | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/television/whats-on-sunday.html | Whatâ€šÃ„,Â´s On Sunday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/education/costs-drive-both-sides-of-study-abroad.html | Costs Drive Both Sides of Study Abroad | False | By Patrick Blum | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/science/young-blood-may-hold-key-to-reversing-aging.html | Young Blood May Hold Key to Reversing Aging | False | By Carl Zimmer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/europe/leader-of-sinn-fein-is-released-without-charges.html | No Charges as Leader of Sinn Fein Is Released | False | By Steven Erlanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/subway-service-in-queens.html | Break Found in Queens Subway Track; Normal Service for the Morning Rush | False | By Joseph Goldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/asia/train-derails-in-india.html | Train Derails in India, Killing at Least 18 | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/politics/signaling-interest-in-2016-perry-talks-of-second-chances.html | Signaling Interest in 2016, Perry Talks of â€šÃ„Â²Second Chancesâ€šÃ„Â´ | False | By Brian Knowlton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/spreading-the-ap-gospel-to-nurture-scientists-and-engineers.html | Spreading the A.P. Gospel to Nurture Scientists and Engineers | False | By Kenneth Chang | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/dance/surupa-sen-and-bijayini-satpathy-at-baryshnikov-arts-center.html | Twin Faces of Desire in Movement | False | By Gia Kourlas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/in-a-flourishing-queens-prosperity-eludes-some-asian-families.html | In a Flourishing Queens, Prosperity Eludes Some Asian Families | False | By Rachel L Swarns | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/a-desert-spider-with-astonishing-moves.html | A Desert Spider With Astonishing Moves | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/basketball/with-late-block-pierce-helps-nets-advance-past-raptors.html | Nets Move On With a Swat at the Buzzer | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/baseball/yankees-fall-to-rays-as-sabathias-slump-continues.html | Fans Boo Sabathia; He Canâ€šÃ„,Â´t Blame Them | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/a-show-about-nothing-begets-something-you-can-play-online.html | A Show About Nothing Begets Something You Can Play Online | False | By Finn Cohen | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/music/the-songs-of-william-onyeabor-at-the-brooklyn-academy-of-music.html | Music That Must Speak for Itself, Now That Its Composer Is Staying Quiet | False | By Ben Ratliff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/music/philadelphia-orchestra-performs-at-carnegie-hall.html | Can You Hear Me Now? Turn That Thing Off! | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/music/haydns-orlando-paladino-at-manhattan-school-of-music.html | Insanely Pursuing Love, Be It Opera or Reality Show | False | By James R. Oestreich | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/theater/in-family-play-1979-to-present-intimate-moments-unfold.html | Playwrights Know That Kinfolk Are Such Characters | False | By Alexis Soloski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/movies/amazing-spider-man-2-makes-92-million-in-north-america.html | Not Quite Amazing, but Spidey Does Swing | False | By Brooks Barnes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/television/louis-ck-returns-with-his-brand-of-dark-comedy.html | This Way Back to His Discomfort Zone | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/design/carl-andre-emerges-to-guide-installation-at-diabeacon.html | Minimalist Retrospective Gets a Masterâ€šÃ„,Ã´s Touch | False | By Randy Kennedy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/music/opera-stars-and-the-revival-of-bel-canto.html | Three Stars Who Navigate on High Câ€šÃ„,Ã´s | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/9-circus-performers-injured-in-fall-in-rhode-island.html | 9 Circus Performers Injured in Fall in Rhode Island | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/books/the-dylanologists-david-kinneys-look-at-an-obsession.html | Theyâ€šÃ„,Ã´re Really Into Dylan, Maybe a Little Too Much | False | By Janet Maslin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/crosswords/bridge/an-impressive-defensive-move-online.html | An Impressive Defensive Move Online | False | By Phillip Alder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/international/portugal-prepares-to-leave-bailout-behind.html | Buoyed by Exports, Portugal Chooses Clean Exit From Bailout | False | By Raphael Minder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/footnotes.html | Footnotes | False | Compiled by Adam W. Kepler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/africa/south-sudan-captures-stronghold-of-rebels.html | South Sudan Captures Stronghold of Rebels | False | By Ismaâ€šÃ„,Ã´il Kushkush | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/muzzling-pakistans-media.html | Muzzling Pakistan's Media | False | By Hasan Zaidi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/palm-oils-deceptive-lure.html | Palm Oil's Deceptive Lure | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/a-uighur-fathers-brave-fight.html | A Uighur Fatherâ€šÃ„,Ã´s Brave Fight | False | By Jewher Ilham | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-06 | https://www.nytimes.com/2014/05/05/opinion/let-slip-the-dolphins-of-war.html | Let Slip the Dolphins of War | False | By Philip Hoare | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/anam-manzurs-lonely-end.html | Manzur's Lonely End | False | By Tahmima Anam | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/we-need-al-capone-drug-laws.html | We Need Al Capone Drug Laws | False | By Mark Osler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/finally-some-optimism-about-obesity.html | Finally, Some Optimism About Obesity | False | By Ezekiel J. Emanuel and Andrew P. Steinmetz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/the-different-way-that-boys-learn.html | The Different Way That Boys Learn | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/politics/in-california-race-a-latina-democrat-carries-hopes-of-her-party-and-people.html | In California Race, a Latina Democrat Carries Hopes of Her Party and People | False | By Sheryl Gay Stolberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/for-top-jobs-qualified-women-are-everywhere.html | For Top Jobs, Qualified Women Are Everywhere | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/sane-gun-laws.html | Sane Gun Laws | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/ending-automatic-defaults.html | Ending Automatic Defaults | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/arms-cache-most-likely-kept-in-texas-by-the-cia.html | Arms Cache Most Likely Kept in Texas by the C.I.A. | False | By Charlie Savage | 2015-03-18 | TX 8-068-195 | |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/asia/devastated-by-landslide-afghan-villagers-wait-for-help.html | Survivorsâ€šÃ„,Ã´ Hopes Fade in Aftermath of Afghan Landslide | False | By Azam Ahmed and Habib Zahori | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/europe/from-riots-and-rebels-to-juice-bars-and-tapas-a-new-brixton-emerges.html | From Riots and Rebels to Juice Bars and Tapas, a New Brixton Emerges | False | By Katrin Bennhold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/vermont-school-districts-consider-consolidation.html | Vermont School Districts Consider Consolidation | False | By Jess Bidgood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/fresh-doubts-raised-about-papyrus-scrap-known-as-gospel-of-jesuss-wife.html | Fresh Doubts Raised About Papyrus Scrap Known as â€šÃ„Â²Gospel of Jesusâ€šÃ„Â´ Wifeâ€šÃ„Â´ | False | By Laurie Goodstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/push-to-put-brands-in-video-content.html | Push to Put Brands in Video Content | False | By Stuart Elliott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/americas/more-dead-in-colombia-mine-collapse.html | More Dead in Colombia Mine Collapse | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/politics/libertarians-trail-meter-readers-telling-town-live-free-or-else.html | Libertarians Trail Meter Readers, Telling Town: Live Free or Else | False | By Dan Barry | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/key-european-forecast-on-growth-and-inflation.html | Key European Forecast on Growth and Inflation | False | By James Kanter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/when-jabbing-ends-mayweather-resorts-to-punch-lines.html | Mayweather Unleashes Jabs and Punch Lines | False | By John Eligon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/krugman-inventing-a-failure.html | Inventing a Failure | False | By Paul Krugman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/first-openly-gay-episcopal-bishop-whose-election-caused-a-stir-to-divorce.html | First Openly Gay Episcopal Bishop, Whose Election Caused a Stir, to Divorce | False | By Michael Paulson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/middleeast/after-failed-peace-talks-pushing-to-label-israel-as-occupier-of-palestine.html | After Failed Peace Talks, Pushing to Label Israel as Occupier of Palestine | False | By Isabel Kershner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/111-year-journey-of-the-worlds-oldest-man.html | An Ever-Curious Spirit, Unbeaten After 111 Years | False | By Ralph Blumenthal | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/middleeast/libya-leader-finally-picked-but-is-quickly-challenged.html | Libya Leader Finally Picked but Is Quickly Challenged | False | By Suliman Ali Zway and Kareem Fahim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/africa/south-africa-president-appeals-for-ex-backers-to-return-to-fold.html | South Africa President Appeals for Ex-Backers to Return to Fold | False | By Norimitsu Onishi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/baseball/seavers-double-duty-for-the-white-sox.html | Seaverâ€šÃ„Â´s Double Duty for the White Sox | False | By Tyler Kepner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/cooperation-with-gop-puts-senator-in-a-primary.html | Cooperation With G.O.P. Puts Senator in a Primary | False | By Jesse McKinley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/theater/hearing-help-in-theaters.html | Hearing Help in Theaters | False | Compiled by Adam W. Kepler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/technology/no-regrets-for-the-founder-of-tumblr-after-yahoo-sale.html | No Regrets for the Founder of Tumblr After Yahoo Sale | False | By Jenna Wortham | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/x-still-marks-sunken-spot-and-gold-awaits.html | X Still Marks Sunken Spot, and Gold Awaits | False | By William J. Broad | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/baseball/the-relief-resume-of-a-star-starter.html | The Relief Rä'šÃ©sumä'šÃ© of a Star Starter | False | | | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/europe/gazprom-seen-stanching-flow-of-gas-to-ukraine.html | Kiev Struggles to Break Russiaâ€šÃ„Â´s Grip on Gas Flow | False | By Andrew Higgins | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/are-pap-smears-on-the-way-out.html | Are Pap Smears on the Way Out? | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/the-toll-of-no-new-taxes.html | The Toll of â€šÃ„Â²No New Taxesâ€šÃ„Â´ | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/baseball/gee-stymies-colorado-to-help-prevent-a-four-game-sweep.html | Gee Stymies Colorado to Help Prevent a Four-Game Sweep | False | By Justin Felisko | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/policing-on-the-safe-side.html | Policing on the Safe Side | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/a-better-economy-still-far-from-good.html | A Better Economy, Still Far From Good | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/politics/at-derby-day-with-murdoch-rand-paul-goes-through-his-paces.html | At Derby Day With Murdoch, Rand Paul Goes Through His Paces | False | By Jason Horowitz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/europe/kievs-reins-weaken-as-chaos-spreads.html | Ukraineâ€šÃ„Â´s Reins Weaken as Chaos Spreads | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/unusual-exclusive-at-opposite-of-tmz.html | For Luxury Magazine, an Unusual Exclusive | False | By John Koblin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/a-key-player-in-a-scandal-feeding-the-medias-appetite.html | A Key Player in a Scandal, V. Stiviano Feeds the Media's Appetite | False | By David Carr | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/golf/conquering-personal-setbacks-for-strong-finishes-at-wells-fargo.html | Conquering Personal Setbacks for Strong Finishes at Wells Fargo | False | By Karen Crouse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/blow-eye-for-an-eye-incivility.html | Eye-for-an-Eye Incivility | False | By Charles M. Blow | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/energy-environment/new-ideas-in-lighting-get-closer-to-market.html | New Ideas in Lighting Get Closer to Market | False | By Diane Cardwell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/for-kentucky-derbys-winning-owner-belief-in-unseen-hand.html | For a Winning Owner at the Derby, Belief in an Unseen Hand | False | By Joe Drape | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/heroins-new-hometown-in-staten-island.html | Heroin's New Hometown | False | By J. David Goodman and Michael Wilson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/basketball/nets-know-how-to-beat-heat-unconventionally.html | Nets Know How to Beat Heat: Unconventionally | False | By Beckley Mason | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/advertisers-seek-a-second-screen-connection-with-viewers.html | Advertisers Seek a 'Second Screen' Connection With Viewers | False | By Annie Lowrey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/theater/an-octoroon-a-slave-era-tale-at-soho-rep.html | Old Times There Are Not Forgotten | False | By Ben Brantley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://artsbeat.blogs.nytimes.com/2014/05/04/fun-home-and-here-lies-love-win-lortel-awards/ | 'Fun Home' and 'Here Lies Love' Win Lortel Awards | False | By Patick Healy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/documentary-channel-aims-at-an-underserved-audience.html | Documentary Channel Aims at an 'Underserved' Audience | False | By Michael Cieply | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/tennis/nadals-time-springtime-in-paris.html | A Foothold on Clay May Be Slipping | False | By Christopher Clarey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/slate-raising-its-investment-in-podcasts.html | Slate Raising Its Investment in Podcasts | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/girl-is-killed-in-brooklyn-by-driver-fleeing-police.html | Girl Is Killed in Brooklyn by Driver Fleeing Police | False | By Ashley Southall | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/rush-for-deals-before-top-art-goes-to-auction.html | Rush for Deals Before Top Art Goes to Auction | False | By Carol Vogel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/treasury-auctions-for-the-week-of-may-5.html | Treasury Auctions for the Week of May 5 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/winning-lottery-numbers-for-may-4-2014.html | Winning Lottery Numbers for May 4, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/economy/gary-s-becker-83-nobel-winner-who-applied-economics-to-everyday-life-dies.html | Gary Becker, 83, Nobel Laureate, Dies; Applied Economics to Everyday Life | False | By Robert D. Hershey Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/politics/james-l-oberstar-79-minnesota-lawmaker-dies.html | James Oberstar, 79, Congressman Ousted in Tea Party Tide, Dies | False | By Ashley Southall | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/at-cable-convention-an-industry-tries-to-face-up-to-its-tarnished-reputation.html | At Cable Convention, an Industry Tries to Face Up to Its Tarnished Reputation | False | By Edward Wyatt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://dealbook.nytimes.com/2014/05/04/hedge-fund-asks-s-e-c-to-delay-disclosures/ | Greenlight Asked S.E.C. for Delay on Disclosure of Micron Stake | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/hockey/tight-schedule-exacts-toll-on-rangers-as-penguins-tie-series.html | Tight Schedule Exacts Toll on Rangers as Penguins Tie Series | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/state-energy-plan-would-alter-new-york-utilities.html | State Energy Plan Would Alter New York Utilities | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-11 | https://www.nytimes.com/2014/05/05/t-magazine/the-return-of-del-cambio-restaurant-turin.html | Sleeping Beauty | False | By Marella Caracciolo Chia | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-11 | https://www.nytimes.com/2014/05/05/t-magazine/marthe-armitage-wallpaper-design-london-octogenarian.html | Hot New Thing | False | By Rita Konig | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://well.blogs.nytimes.com/2014/05/05/hurt-before-the-birth/ | Hurt Before the Birth | False | By Jane E. Brody | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/moviefone-will-add-broadcast-and-on-demand-tv-information.html | Moviefone Will Add Broadcast and On-Demand TV Information | False | By Brooks Barnes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s On Monday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://cityroom.blogs.nytimes.com/2014/05/05/in-prospect-park-dog-owners-and-bird-watchers-fight-for-space/ | In Prospect Park, Dog Owners and Bird Watchers Fight for Space | False | By Emily S. Rueb | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/pageoneplus/corrections-may-5-2014.html | Corrections: May 5, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/asia/cargo-ships-collide-near-hong-kong.html | 11 Missing After Cargo Ships Collide Near Hong Kong | False | By Gerry Mullany and Keith Bradsher | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/asia/missing-malaysia-flight-370.html | Nations Planning Next Phase of Jet Search | False | By Michelle Innis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/upshot/in-tepid-wage-growth-a-potent-sign-of-a-far-from-healthy-economy.html | In Tepid Wage Growth, a Potent Sign of a Still-Fragile Economy | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/africa/trial-of-oscar-pistorius-resumes-in-south-africa.html | Witnesses Tell of Pistoriusâ€šÃ„Â´s Anguish After Shooting Girlfriend | False | By Alan Cowell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/riding-high-on-a-last-chance.html | Riding High on a Last Chance | False | By Ryan Goldberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/europe/ukraine.html | Deadly Clashes Erupt in Ukraine as Troops Push Toward a Rebel-Held City | False | By C. J. Chivers and Noah Sneider | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/ethnic-cleansing-in-africa.html | Ethnic Cleansing in Africa | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/no-country-for-journalists.html | No Country for Journalists | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/why-germans-love-russia.html | Why Germans Love Russia | False | By Clemens Wergin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/little-genius-vietnamese-style.html | Little Genius, Vietnamese Style | False | By Roger Cohen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://dealbook.nytimes.com/2014/05/05/citigroup-wins-giant-norway-funds-business/ | Citigroup Wins Business of Norwayâ€šÃ„Â´s Giant Wealth Fund | False | By Dealbook | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/health/world-health-organization-polio-health-emergency.html | Polioâ€šÃ„Â´s Return After Near Eradication Prompts a Global Health Warning | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/target-chief-executive-resigns.html | Faltering Target Parts Ways With Chief | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/pfizer-profit-tumbles-15.html | Profit Off, Pfizer Again Aims to Lure AstraZeneca | False | By Katie Thomas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/sothebys-and-loeb-end-fight-over-board/ | Sothebyâ€šÃ„Â´s Yields to Hedge Fund Mogul and Allies | False | By Michael J. de la Merced and Alexandra Stevenson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/africa/kerry-south-sudan-fighting.html | South Sudan Fighting Rages as Kerry Appeals to Rebel Leader | False | By Ismaîâ€šÃ„Â´il Kushkush and Michael R. Gordon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/europe/vatican-envoy-questioned-at-un-over-response-to-abuse.html | U.N. Panel on Torture Presses Vatican Envoy on Abuse | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/europe/for-italians-complex-ties-to-the-eu.html | For Italians, Complex Ties to the E.U. | False | By Celestine Bohlen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/supreme-court-allows-prayers-at-town-meetings.html | Town Meetings Can Have Prayer, Justices Decide | False | By Adam Liptak | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/politics/in-justices-votes-free-speech-often-means-speech-i-agree-with.html | For Justices, Free Speech Often Means â€šÃ„Â²Speech I Agree Withâ€šÃ„Â´ | False | By Adam Liptak | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/politics/justices-reject-case-on-the-right-to-be-armed-in-public.html | Justices Turn Away Case About Carrying Guns in Public | False | By Adam Liptak | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-05 | https://dealbook.nytimes.com/2014/05/05/barclays-confirms-its-head-of-mergers-is-leaving/ | Barclays Confirms Its Head of Mergers Is Leaving | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/africa/nigeria-kidnapped-girls.html | Nigerian Islamist Leader Threatens to Sell Kidnapped Girls | False | By Adam Nossiter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/international/china-tightens-rules-for-foreign-made-milk-powders.html | China Further Restricts Foreign Dairy Brands | False | By Edward Wong | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/05/i-s-s-supports-dissident-slate-for-graftech-board/ | I.S.S. Supports Dissident Slate for GrafTech Board | False | By David Gelles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://artsbeat.blogs.nytimes.com/2014/05/05/an-offbeat-gallery-show-with-its-own-soundtrack/ | An Offbeat Gallery Show With Its Own Soundtrack | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/music/the-nels-cline-singers-play-new-music-at-le-poisson-rouge.html | Sounds, And Ideas, That Never Stay Still | False | By Nate Chinen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/de-blasio-affordable-housing-plan.html | De Blasio Sets a 10-Year Plan for Housing, Putting the Focus on Affordability | False | By Mireya Navarro and Michael M. Grynbaum | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/05/dean-kaufman-photographs-his-son-at-art-shows/ | Document | About a Boy | False | By Jeff Oloizia | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/france-says-it-opposes-g-e-s-bit-for-alstom-unit/ | France Says It Opposes G.E.â€™s Bid for Alstom Unit | False | By David Jolly | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/space/cosmic-connections-in-the-deep-sea.html | Cosmic Connections in the Deep Sea | False | By Dennis Overbye | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/two-frostings-are-better-than-one.html | Two Frostings Are Better Than One | False | By Melissa Clark | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/some-kind-words-for-the-airport-body-scanner.html | Some Kind Words for Airport Body Scanners | False | By Joe Sharkey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/learning-to-laugh-through-the-pain.html | Learning to Laugh Through the Pain | False | By Martin Rooney | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/financial-data-company-markit-files-for-i-p-o/ | Financial Data Company Markit Files for I.P.O. | False | By William Alden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/red-in-the-face.html | Red in the Face | False | By C. Claiborne Ray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/butterfly-and-bee-stop-at-crying-croc-for-a-drink.html | Crocodile Tears Hit the Spot for Butterfly and Bee | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/a-9000-year-old-hunting-cabin-underwater.html | A 9,000-Year-Old Hunting Cabin, Underwater | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/occupy-wall-street-protester-is-found-guilty-of-assaulting-officer.html | Woman Found Guilty of Assaulting Officer at an Occupy Wall Street Protest | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-08 | https://artsbeat.blogs.nytimes.com/2014/05/05/film-festival-moves-to-new-york-with-think-like-a-man-sequel-and-spike-lee-film/ | Film Festival Moves to New York With â€˜Think Like a Manâ€™ Sequel and Spike Lee Film | False | By Lori Holcomb-Holland | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://well.blogs.nytimes.com/2014/05/05/after-a-heart-attack-eat-your-fiber/ | After a Heart Attack, Eat Your Fiber | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://well.blogs.nytimes.com/2014/05/05/a-new-womens-issue-statins/ | A New Womenâ€™s Issue: Statins | False | By Roni Caryn Rabin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/health/the-sober-truth-seeing-bad-science-in-rehab.html | Taking Aim at 12-Step Programs | False | By Richard A. Friedman, M.D. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/1-million.html | One Million | False | By Rachel Nuwer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-06-04 | https://www.nytimes.com/2014/05/07/dining/the-sancerre-moment.html | â€˜Listeningâ€™ to Sancerre Tell Its Story | False | By Eric Asimov | 2015-02-06 | TX 8-072-175 | |
| 2014-05-05 | 2014-05-06 | https://bits.blogs.nytimes.com/2014/05/05/apple-samsung-jury-sticks-with-original-total-for-damages/ | Apple-Samsung Jury Sticks With Original Total for Damages | False | By Brian X. Chen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/politics/outside-spending-transforms-supreme-court-election-in-north-carolina.html | Outside Spending Enters Arena of Judicial Races | False | By Erik Eckholm | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/a-goal-to-combat-malaria-with-the-help-of-a-robot.html | A Goal to Combat Malaria With the Help of a Robot | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/design/homefront-and-battlefield-looks-at-civil-war-quilts.html | King Cotton and His Bloody Surrogates | False | By Edward Rothstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/a-debt-to-the-future-face-of-pain-science-meets-fiction.html | A Debt to the Future, Face of Pain, Science Meets Fiction | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/music/corazon-santanas-new-mix-of-latin-pop-and-rock.html | Pan-Latin Rhythms, Percussive to Sultry | False | By Jon Pareles and Jon Caramanica | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/theater/swing-beowulf-at-the-irish-arts-center.html | Lonely-Hearts and Action Tales | False | By Andy Webster | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/music/met-opera-contract-talks-stumble-to-a-start.html | Met Opera Contract Talks Stumble to a Start | False | By Michael Cooper | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/theater/the-spring-fling-first-love-at-the-access-theater.html | When Playwrightsâ€šÂ„Â´ Fancies Turn | False | By Ken Jaworowski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/still-counting-gulf-spills-dead-birds.html | Still Counting Gulf Spillâ€šÂ„Â´s Dead Birds | False | By Mark Schrope | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/dance/christian-rizzo-is-in-spotlight-in-new-york-festival.html | An Artistâ€šÂ„Â´s New York Moment | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/books/a-memoir-by-roz-chast-in-words-and-cartoons.html | Confronting the Inevitable, Graphically | False | By Michiko Kakutani | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/nature-adapts-to-chernobyl.html | At Chernobyl, Hints of Natureâ€šÂ„Â´s Adaptation | False | By Henry Fountain | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/music/a-new-york-premiere-for-john-luther-adamss-become-ocean.html | A Composer Attuned to the Earthâ€šÂ„Â´s Swirling Motion | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/television/secrets-of-the-dead-seeks-ancient-gardens.html | In Search of a Lost Wonder, Off the Rivers of Babylon | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/theater/cherry-smoke-by-james-mcmanus-at-urban-stages.html | Punched Out in Hard Times | False | By Alexis Soloski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/dance/frederick-ashton-celebrated-by-the-sarasota-ballet.html | To Honor a Master, One Day Wonâ€šÂ„Â´t Do | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/health/death-rate-fell-in-massachusetts-after-health-care-overhaul.html | Mortality Drop Seen to Follow â€šÂ„Â´06 Health Law | False | By Sabrina Tavernise | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/a-spotlight-on-sex-assaults-on-campus.html | A Spotlight on Sex Assaults on Campus | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/the-fervor-for-great-books-and-big-ideas-isnt-dead.html | The Fervor for Great Books and Big Ideas Isnâ€šÂ„Â´t Dead | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/a-truce-at-sothebys-after-a-costly-and-avoidable-battle/ | A Truce at Sothebyâ€šÂ„Â´s After a Costly and Avoidable Battle | False | By Steven Davidoff Solomon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/cellphone-searches.html | Cellphone Searches | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/study-of-helmet-therapy.html | Study of Helmet Therapy | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/prosecutor-to-seek-voiding-of-3-murder-convictions-linked-to-brooklyn-detective.html | 3 Are Exonerated of Murder in Cases Tied to a Discredited Detective | False | By Frances Robles and Stephanie Clifford | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/brooks-the-streamlined-life.html | The Streamlined Life | False | By David Brooks | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/hotel-boycott-grows-over-brunei-penal-code.html | Hotel Boycott Grows Over Brunei Penal Code | False | By Michael Cieply | 2015-03-18 | TX 8-068-195 | |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/new-york-city-gives-families-of-9-11-victims-one-week-notice-that-remains-will-be-moved.html | New York City Gives Families of 9/11 Victims One-Week Notice That Remains Will Be Moved | False | By Stephen Farrell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/europe/pride-of-italy-takes-a-dive-as-hooligans-gain-control.html | Pride of Italy Takes a Dive as Soccer â€šÂ„Â´Ultrasâ€šÂ„Â´ Gain Control | False | By Jim Yardley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/balky-wi-fi-above-the-clouds.html | Balky Wi-Fi Above the Clouds | False | By Mike Tierney | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/against-the-odds-a-south-bronx-swim-team-finds-success.html | Against the Odds, a South Bronx Swim Team Finds Success | False | By Winnie Hu | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/tennis/a-famous-tennis-dad-writes-but-not-about-tennis.html | A Famous Tennis Dad Writes, but Not About Tennis | False | By William C. Rhoden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/nocera-she-had-to-tell-what-she-knew.html | She Had to Tell What She Knew | False | By Joe Nocera | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/another-general-motors-official-to-leave.html | Another General Motors Official to Leave | False | By Bill Vlasic | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/massachusetts-starts-over-on-health-website-after-troubles.html | Massachusetts Starts Over on Health Website After Troubles | False | By Abby Goodnough | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/judge-paves-way-for-voting-on-detroits-recovery-plan-as-two-police-unions-settle.html | Judge Paves Way for Voting on Detroit's Recovery Plan as Two Police Unions Settle | False | By Monica Davey and Steven Yaccino | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/banks-sued-on-claims-of-fixing-price-of-gold/ | Banks Sued on Claims of Fixing Price of Gold | False | By Alan Feuer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/politics/in-missouri-republicans-prevail-on-tax-bill.html | In Missouri, Republicans Prevail on Tax Bill | False | By Julie Bosman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/republicans-have-a-grimm-problem.html | Republicans Have a Grimm Problem | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/complaints-of-abuse-by-border-agents-often-ignored-records-show.html | Complaints of Abuse by Border Agents Often Ignored, Records Show | False | By Damien Cave | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/international/bailout-is-over-for-portugal-but-side-effects-will-linger.html | Bailout Is Over for Portugal, but Side Effects Will Linger | False | By Raphael Minder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/a-defeat-for-religious-neutrality.html | A Defeat for Religious Neutrality | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/berkshires-radical-strategy-trust/ | Berkshire's Radical Strategy: Trust | False | By Andrew Ross Sorkin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/europe/chasing-death-camp-guards-with-virtual-tools.html | Chasing Death Camp Guards With New Tools | False | By Melissa Eddy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/protectionism-will-only-hurt-france.html | Protectionism Will Only Hurt France | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/mr-de-blasios-moon-shot.html | Mr. de Blasio's Moon Shot | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/ex-state-senate-leader-on-trial-again-for-fraud.html | Ex-State Senate Leader on Trial Again for Fraud | False | By Jesse McKinley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/football/nfl-prospect-from-princeton-hits-right-notes.html | N.F.L. Prospect From Princeton Hits Right Notes | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/winning-lottery-numbers-for-may-5-2014.html | Winning Lottery Numbers for May 5, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/coca-cola-to-remove-an-ingredient-questioned-by-consumers.html | Coca-Cola to Remove an Ingredient Questioned by Consumers | False | By Stephanie Strom | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/politics/judicial-nominees-memos-on-drones-stirring-bipartisan-concern-in-the-senate.html | Judicial Nominee's Memos on Drones Stirring Bipartisan Concern in the Senate | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/basketball/marquee-matchup-of-playoffs-second-round-has-star-power-to-spare.html | Marquee Matchup of Playoffs' Second Round Has Star Power to Spare | False | By Billy Witz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/quashed-case-against-christie-ally-was-foretaste-of-scandal.html | Quashed Case Against Christie Ally Was Foretaste of Scandal | False | By Michael Powell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/asia/lack-of-orderly-means-to-distribute-aid-is-latest-setback-for-afghan-village.html | Lack of Orderly Means to Distribute Aid Is Latest Setback for Afghan Village | False | By Habib Zahori and Azam Ahmed | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/international/fungus-cripples-coffee-production-across-central-america.html | A Coffee Crop Withers | False | By Elisabeth Malkin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/theater/city-of-conversation-charts-a-sea-change-in-washington.html | A House, and Family, Divided | False | By Charles Isherwood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/africa/us-signs-new-lease-to-keep-strategic-military-installation-in-the-horn-of-africa.html | U.S. Signs New Lease to Keep Strategic Military Installation in the Horn of Africa | False | By Eric Schmitt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/technology/high-tech-push-has-board-games-rolling-again.html | High-Tech Push Has Board Games Rolling Again | False | By Nick Wingfield | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/media/pbs-seeks-web-sponsors-but-big-bird-still-wont-sing-jingles.html | PBS Seeks Web Sponsors, but Big Bird Still Won't Sing Jingles | False | By Stuart Elliott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/basketball/if-nets-and-heat-are-not-yet-rivals-their-players-are.html | If Nets and Heat Are Not Yet Rivals, Their Players Are | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/basketball/now-comes-chapter-5-in-players-rivalry.html | Now Comes Chapter 5 in Players' Rivalry | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/renovator-of-victorian-beauties-profits-from-preservation.html | Renovator of Victorian Beauties Profits From Preservation | False | By Matt A.V. Chaban | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/rhode-island-circus-accident-linked-to-metal-fastener.html | Rhode Island: Circus Accident Linked to Metal Fastener | False | By Jess Bidgood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/africa/in-south-africa-anc-is-counting-on-the-past.html | In South Africa, A.N.C. Is Counting on the Past | False | By Norimitsu Onishi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/new-mexico-new-protests-against-albuquerque-police.html | New Mexico: New Protests Against Albuquerque Police | False | By Trip Jennings | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/baseball/jeter-is-running-out-of-chances-to-break-a-slump.html | Jeterâ€šÃ„Â´s Swing, for Now, Is Missing His Final Tour, Raising Questions of Resilience | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/fashion/at-met-gala-fashionistas-dress-up-in-tribute.html | At Met Gala, Fashionistas Dress Up in Tribute | False | By John Koblin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/baseball/mets-bullpen-squanders-lead-as-marlins-stage-a-late-rally.html | Metsâ€šÃ„Â´ Bullpen Squanders Lead as Marlins Stage a Late Rally | False | By Tim Rohan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/europe/us-urges-executives-to-skip-russian-forum.html | Obama Aides Tell Executives to Skip Forum | False | By Peter Baker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/hockey/once-again-the-rangers-come-up-empty.html | Once Again, Weary Rangers Come Up Empty | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/middleeast/syrian-opposition-delegation-is-given-diplomatic-status.html | Syrian Opposition Delegation Is Given Diplomatic Status | False | By Mark Landler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/hockey/breakthrough-for-crosby-sets-the-tone.html | Breakthrough for Crosby Sets the Tone | False | By Allan Kreda | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/rent-board-backs-raises-much-smaller-than-usual.html | Rent Board Backs Raises Much Smaller Than Usual | False | By Colin Moynihan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/rally-stuns-five-time-snooker-champion.html | Rally Stuns Five-Time Snooker Champion | False | By Agence France-Presse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/with-death-84-shooting-brings-new-charge.html | With Death, â€šÃ„Â´84 Shooting Brings New Charge | False | By Winnie Hu | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/middleeast/ex-general-vows-to-end-brotherhood-if-elected.html | Ex-General Vows to End Brotherhood if Elected | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/europe/with-conspiracy-minded-intrigue-life-imitates-fiction-in-turkey.html | With Conspiracy-Minded Intrigue, Life Imitates Fiction in Turkey | False | By Tim Arango | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-11 | https://www.nytimes.com/2014/05/06/t-magazine/writer-benedetta-cibrario-decoration-home-milan.html | The Narrative of Home | False | By Benedetta Cibrario | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/design/getty-to-jump-start-latin-american-art-research-in-california.html | Getty to Jump-Start Latin American Art Research in California | False | By Jori Finkel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/asia/south-korea-ferry-diver-dies.html | South Korea: Ferry Diver Dies | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/technology/george-h-heilmeier-an-inventor-of-lcds-dies-at-77.html | George H. Heilmeier, an Inventor of LCDs, Dies at 77 | False | By William Yardley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://artsbeat.blogs.nytimes.com/2014/05/06/for-female-filmmakers-indies-provide-more-work-than-studios-study-finds/ | For Female Filmmakers, Indies Provide More Work Than Studios, Study Finds | False | By Cara Buckley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/upshot/time-to-worry-about-stock-market-bubbles.html | Time to Worry About Stock Market Bubbles | False | By David Leonhardt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s On Tuesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/jack-agueros-79-a-champion-of-el-barrio-dies.html | Jack Agüeros, a Champion of El Barrio, Dies at 79 | False | By David Gonzalez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/pageoneplus/corrections-may-6-2014.html | Corrections: May 6, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://sinosphere.blogs.nytimes.com/2014/05/06/another-violent-attack-at-railway-station-in-china/ | Another Violent Attack at Railway Station in China | False | By Gerry Mullany | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/us-said-to-seek-records-from-anticorruption-panels-members.html | U.S. Said to Seek Records From Anticorruption Panelâ€šÃ„Â´s Members | False | By William K. Rashbaum and Susanne Craig | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/06/hedge-fund-moguls-pay-has-the-1-looking-up/ | Hedge Fund Mogulsâ€šÃ„Â´ Pay Has the 1% Looking Up | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/barclays-earnings-slip-5-on-challenging-fixed-income-environment/ | Earnings Slide at Barclays on Trading Slowdown | False | By Chad Bray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/ubs-first-quarter-profit-rises-7-amid-restructuring/ | UBS Profit Rises 7% Amid Restructuring | False | By Chad Bray and Jenny Anderson | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-06 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/radio-killed-the-political-star.html | Radio Killed the Political Star | False | By Mark Leibovich | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/europe/ukraine.html | As Ukrainian Election Looms, Western Powers and Russia Campaign for Influence | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/north-carolina-republican-senate-primary.html | G.O.P. Establishment Sees Its Candidate Win North Carolina Senate Primary | False | By Jonathan Martin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/music/a-celebration-of-orchestral-excellence-at-spring-for-music.html | A Festive Curtain Raiser, Yes, But One With Somber Hues | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://sinosphere.blogs.nytimes.com/2014/05/06/rights-lawyer-detained-ahead-of-tiananmen-anniversary/ | Rights Lawyer Detained Ahead of Tiananmen Anniversary | False | By Austin Ramzy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/asia/employees-of-south-korean-ferry-operator-are-arrested.html | 4 Employed by Operator of Doomed South Korean Ferry Are Arrested | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/bayer-to-buy-mercks-consumer-care-business-for-14-2-billion/ | Bayer Deal to Expand Consumer Business With Merck Deal | False | By Chad Bray and Katie Thomas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/bon-appetit-not-so-fast.html | Bon Appã'sÂ¢tit? Not So Fast | False | By Philip Crawford | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/kim-south-koreas-tragic-failure.html | South Koreaã€šÂ‚Â´s Tragic Failure | False | By Young-Ha Kim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-08 | https://www.nytimes.com/2014/05/08/technology/personaltech/how-to-move-the-windows-address-book-to-a-new-computer.html | How to Move the Windows Address Book to a New Computer | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/too-hot-to-be-safe.html | Too Hot to Be Safe | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/the-right-way-to-press-iran.html | The Right Way to Press Iran | False | By Kenneth M. Pollack | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/the-east-china-sea-dispute.html | The East China Sea Dispute | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/soccer/honesty-and-pride-create-dramatic-title-races.html | Honesty and Pride Create Dramatic Title Races | False | By Rob Hughes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/africa/oscar-pistorius-trial.html | Pistorius Is Accused of ã€šÂ‚Â´Sinisterã€šÂ‚Â´ Aside During Break at Trial | False | By Alan Cowell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/media/jimmy-kimmel-gets-a-two-year-contract-extension.html | Jimmy Kimmel Gets a Two-Year Contract Extension | False | By Bill Carter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/science/earth/climate-change-report.html | U.S. Climate Has Already Changed, Study Finds, Citing Heat and Floods | False | By Justin Gillis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/europe/british-view-of-europe-faces-a-test.html | British View of Europe Faces a Test | False | By Katrin Bennhold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/06/swim-trunk-shorts-fashion-johnny-weissmuller/ | Float, Memory | False | By Andrew O'Hagan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/07/barclays-tech-banker-to-join-evercore/ | Barclays Technology Banker to Join Evercore | False | By Dealbook | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/do-critics-make-good-novelists.html | Do Critics Make Good Novelists? | False | By Daniel Mendelsohn and Leslie Jamison | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/design/cornelius-gurlitt-son-of-nazi-era-art-dealer-has-died.html | Cornelius Gurlitt, Scrutinized Son of Nazi-Era Art Dealer, Dies at 81 | False | By Melissa Eddy and Alison Smale | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://artsbeat.blogs.nytimes.com/2014/05/06/jonny-greenwood-to-join-performance-of-his-film-score/ | Jonny Greenwood to Join Performance of His Film Score | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/basketball/clippers-chris-paul-comes-out-shooting-in-thunder-series.html | Even With Maturity, Paulã€šÂ‚Â´s Inner Defiance Flourishes | False | By Billy Witz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/dance/french-and-american-dance-festival-all-around-new-york.html | A Merging of Movement Cultures and Subcultures | False | By Siobhan Burke | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/sotomayor-finds-her-voice-among-the-justices.html | Sotomayor Finds Her Voice Among Justices | False | By Adam Liptak | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/morgan-stanley-fined-5-million-over-i-p-o-work/ | Morgan Stanley Fined $5 Million Over I.P.O. Work | False | By Rachel Abrams | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/automobiles/gm-recalls-56000-saturn-auras-for-shift-cable-defect.html | G.M. Recalls 56,000 Saturn Auras for Gearshift Cable Defect | False | By Christopher Jensen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/africa/outrage-grows-over-kidnapping-of-nigerian-schoolgirls.html | New Kidnapping Reported in Nigeria as U.S. Offers Help | False | By Adam Nossiter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/missouri-house-overrides-governors-veto-of-tax-bill.html | Missouri Republicans Hand Defeat to Governor Once Called â€ŽÂ²Purplishâ€ŽÂ´ | False | By Julie Bosman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/major-research-groups-given-low-marks-on-transparency.html | Major Research Groups Are Given Low Marks on Disclosing Donors | False | By Eric Lipton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/europe/a-singing-nun-for-a-reality-tv-world.html | A Singing Nun for a Reality TV World | False | By Jim Yardley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/international/europe-seeks-tougher-rules-on-aircraft-recorders.html | Europe Seeks Tougher Rules on Aircraft Recorders | False | By Nicola Clark | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/ex-christie-staff-member-testifying-in-bridge-inquiry-defends-office.html | Ex-Christie Aide, Testifying in Bridge Inquiry, Portrays a Highly Political Office | False | By Kate Zernike | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/rainbow-room-will-reopen-in-october.html | Rainbow Room Will Reopen in October | False | By Florence Fabricant | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/upshot/americans-are-outliers-in-views-on-climate-change.html | Americans Are Outliers in Views on Climate Change | False | By Megan Thee-Brenan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/media/new-venture-envisions-films-based-on-gritty-journalism.html | New Venture Envisions Films Based on Gritty Journalism | False | By Brooks Barnes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/french-government-becomes-broker-in-alstom-bid/ | French Set Conditions for G.E. Takeover of Alstom | False | By ALISSA J. RUBIN, DAVID JOLLY and Liz Alderman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/books/delicious-is-ruth-reichls-first-novel.html | Canny Taste Buds and a Nose for Sleuthing | False | By Dwight Garner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/the-new-wave-of-oyster-bars.html | The New Wave of Oyster Bars | False | By Brett Anderson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/the-garden-both-muse-and-oracle-at-larpege.html | The Garden, Both Muse and Oracle at Lâ€ŽÂ´Arpâ€ŽÂ³Â®ge | False | By Pete Wells | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/basketball/winning-isnt-the-only-thing-warriors-fire-mark-jackson.html | You Won 50 Games, Coach? Your Job Securityâ€ŽÂ´s Still Zero | False | By John Branch | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/subway-accident-is-fodder-for-liza-dyes-comedy-routine.html | In a Wheelchair, Honing a Defiant Stand-Up Act | False | By Carrie Battan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/brooklyn-judge-vacates-murder-convictions-of-3-half-brothers.html | Judge Voids Murder Convictions for 3 Half Brothers Linked to Brooklyn Detective | False | By Stephanie Clifford | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/technology/twitter-stock-drops.html | Twitter Plunges as More Shares Hit Market | False | By Nicole Perlroth and Vindu Goel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/movies/sol-lewitt-looks-at-the-art-more-than-the-artist.html | An Artist Who Let His Ideas (and Others) Do the Work | False | By A.O. Scott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/movies/breastmilk-a-documentary-by-dana-ben-ari.html | Tiny Mouths to Feed, a Path Often Fraught | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/movies/llyn-foulkes-one-man-band-a-documentary.html | A Portrait of the Outsider Artist, Older and Still Unfiltered | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/basketball/andy-roeser-clippers-president-takes-leave-of-absence.html | Sterlingâ€ŽÂ´s Right-Hand Man Is Placed on a Leave of Absence | False | By Billy Witz and Scott Cacciola | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/international/ges-bid-for-alstom-units-puts-siemens-in-a-bind.html | G.E.'s Bid for Alstom Units Puts Siemens in a Bind | False | By Jack Ewing | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/monica-lewinsky-breaks-silence-about-affair-with-bill-clinton.html | Lewinsky Breaks Silence About Clinton Affair, Saying She Was â€ŽÂ²Made a Scapegoatâ€ŽÂ´ | False | By David S. Joachim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/new-ice-cream-flavors-debut-this-season-houston-pralines-and-more.html | New Ice Cream Flavors Debut This Season, Houston Pralines and More | False | By Florence Fabricant | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/theater/forbidden-broadway-comes-out-swinging-a-satiric-revue.html | Knee-Jerk Revivals and Other Punch Lines | False | By Ben Brantley | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-06 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/alibaba-files-to-go-public-in-the-u-s/ | Chinese Giant Alibaba Will Go Public, Listing in U.S. | False | By Vindu Goel, Michael J. de la Merced and Neil Gough | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/fanwood-nj-a-future-coupled-with-transit.html | Fanwood, N.J.: A Future Coupled With Transit | False | By Jill P. Capuzzo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/where-to-find-serious-coffee-in-new-york-everywhere.html | Where to Find Serious Coffee in New York? Everywhere | False | By Oliver Strand | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/design/commute-for-subway-art-is-three-years-door-to-door.html | Commute for Subway Art Is Three Years, Door to Door | False | By William Grimes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/media/success-of-frozen-spurs-solid-growth-at-disney.html | â€šÃ„Â²Frozenâ€šÃ„Â´ Helps Lift Profit for an Energized Disney | False | By Brooks Barnes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/music/coldplay-unveils-new-songs-at-the-beacon-theater.html | An Uncoupling, but the Band Plays On | False | By Jon Caramanica | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/technology/after-alibaba-ipo-a-test-for-yahoo-executives.html | After Huge Alibaba Payday, a Test for Yahoo Executives | False | By Vindu Goel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/design/christies-to-return-cambodian-statue.html | Christieâ€šÃ„Â´s to Return Cambodian Statue | False | By Tom Mashberg and Ralph Blumenthal | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/football/jets-sued-by-cheerleader.html | Jets Sued by Cheerleaders | False | By Ken Belson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/allowing-prayers-at-town-meetings.html | Allowing Prayers at Town Meetings | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/bringbackourgirls-kidnapping-horror-in-nigeria.html | #BringBackOurGirls: Kidnapping Horror in Nigeria | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/tracking-nazi-guards.html | Tracking Nazi Guards | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/silence-on-honor-killings.html | Silence on â€šÃ„Â²Honor Killingsâ€šÃ„Â´ | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/gay-bishops-divorce.html | Gay Bishopâ€šÃ„Â´s Divorce | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/philip-roth-in-class.html | Philip Roth in Class | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/only-minorities-need-apply.html | Only Minorities Need Apply | False | By John D. Skrentny | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/driver-detained-after-following-obama-daughters-motorcade.html | Driver Detained After Following Obama Daughtersâ€šÃ„Â´ Motorcade | False | By Mark Landler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/the-gop-cant-ignore-climate-change.html | The G.O.P. Canâ€šÃ„Â´t Ignore Climate Change | False | By Jon M. Huntsman Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/us-chamber-of-commerce-begins-ad-blitz-for-gop.html | U.S. Chamber of Commerce Begins Ad Blitz for G.O.P. | False | By Ashley Parker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/asia/paying-homage-to-bin-laden-mosque-re-emerges-as-bastion-of-militancy.html | Paying Homage to Bin Laden, Mosque Re-emerges as Bastion of Militancy | False | By Declan Walsh and Salman Masood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/second-top-runner-is-signed-by-skechers.html | Second Top Runner Is Signed by Skechers | False | By Lindsay Crouse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/europe/vatican-tells-of-848-priests-ousted-in-last-decade.html | Vatican Tells of 848 Priests Ousted in Decade | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/georgia-college-seeks-return-to-calm-after-shootings-taint-end-of-academic-year.html | Georgia College Seeks Return to Calm After Shootings Taint End of Academic Year | False | By Alan Blinder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/nigerias-stolen-girls.html | Nigeriaâ€šÃ„Â´s Stolen Girls | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/education/stanford-to-purge-18-billion-endowment-of-coal-stock.html | Stanford to Purge $18 Billion Endowment of Coal Stock | False | By Michael Wines | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/graying-of-america-is-speeding-report-says.html | Graying of America Is Speeding, Report Says | False | By Timothy Williams | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/media/mocked-on-internet-diet-coke-alters-ads.html | Mocked on Internet, Diet Coke Alters Ads | False | By Stuart Elliott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/jimmy-ellis-a-boxer-long-in-alis-shadow-dies-at-74.html | Jimmy Ellis, a Boxer Long in Aliâ€šÃ„Â´s Shadow, Dies at 74 | False | By Richard Goldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/friedman-go-big-get-crazy.html | Go Big, Get Crazy | False | By Thomas L Friedman | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/in-speech-and-essay-chiara-de-blasio-details-her-depression-and-addiction.html | In Speech and Essay, Chiara de Blasio Details Her Depression and Addiction | False | By Kate Taylor | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/basketball/titles-not-mvps-define-the-nba-greats.html | Titles, Not M.V.P.s, Define the Greats | False | By Harvey Araton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/middleeast/us-sought-delay-of-morsis-ouster-egyptian-leader-says.html | U.S. Sought Delay of Morsiâ€™s Ouster, Egyptian Leader Says | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/brooklynites-welcome-a-plan-for-more-affordable-housing.html | With Caution, a Poor Corner of Brooklyn Welcomes an Affordable Housing Plan | False | By Mireya Navarro and Vivian Yee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/africa/us-imposes-first-sanctions-in-south-sudan-conflict.html | U.S. Imposes First Sanctions in South Sudan Conflict | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/ncaabasketball/3-oregon-basketball-players-face-rape-allegations.html | 3 Oregon Basketball Players Face Rape Allegations | False | By Joshua Hunt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/2-apollo-global-partners-are-said-to-be-leaving/ | 2 Apollo Global Partners Are Said to Be Leaving | False | By William Alden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/europe/boston-college-says-it-will-return-interviews-about-northern-ireland.html | Boston College Says It Will Return Interviews About Northern Ireland | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/the-global-polio-threat-back-again.html | The Global Polio Threat, Back Again | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/principals-want-to-complain-about-new-york-state-tests-but-explanations-have-to-wait.html | A Conversation About Tests That Educators Want to Have, but Canâ€™t | False | By Jim Dwyer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/they-bought-into-a-scrappy-chinese-start-up-and-now-stand-to-reap-a-windfall/ | They Bought Into a Scrappy Chinese Start-Up, and Now Stand to Reap a Windfall | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/independent-of-the-independence-party.html | Independent of the Independence Party | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/europe/brash-ukrainian-mogul-prepares-to-fight-us-bribery-charges.html | Brash Ukrainian Mogul Prepares to Fight U.S. Bribery Charges | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/dowd-burning-the-beret.html | Burning the Beret | False | By Maureen Dowd | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/alan-steel.html | Alan Steel | False | By Vivian Marino | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/baseball/dodgers-can-finally-hit-the-reset-button.html | Kershaw Pushes the Reset Button for the Dodgers | False | By Tyler Kepner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/asia/local-policies-help-an-indian-candidate-narendra-modi-trying-to-go-national.html | Local Policies Help an Indian Candidate Trying to Go National | False | By Ellen Barry | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/hockey/busy-arenas-keep-rangers-on-the-move.html | Busy Arenas Keep Rangers on the Move | False | By Naila-Jean Meyers and Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/rival-house-bills-aim-to-rein-in-nsa-phone-data-program.html | Rival House Bills Aim to Rein In N.S.A. Phone Data Program | False | By Charlie Savage | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/fiat-chrysler-unfazed-by-quarterly-loss-pins-hopes-on-jeep.html | Fiat Chrysler, Unfazed by Quarterly Loss, Pins Hopes on Jeep | False | By Bill Vlasic | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/murder-charge-for-driver-in-drug-related-crash-at-a-manhattan-deli.html | Murder Charge for Driver in Drug-Related Crash at a Manhattan Deli | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/big-profits-at-alibaba-but-filing-has-gaps/ | Big Profits at Alibaba, but Filing Has Gaps | False | By Peter Eavis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/europe/russia-quietly-tightens-reins-on-web-with-bloggers-law.html | Russia Quietly Tightens Reins on Web With â€˜Bloggers Lawâ€™ | False | By Neil MacFarquhar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/economy/reaching-out-to-tech-and-creative-tenants-starting-with-lunch.html | Reaching Out to Tech and Creative Tenants, Starting With Lunch | False | By Alison Gregor | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/witness-in-terrorism-case-recalls-being-taken-hostage-in-yemen.html | Witness in Terrorism Case Recalls Being Taken Hostage in Yemen | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/winning-lottery-numbers-for-may-6-2014.html | Winning Lottery Numbers for May 6, 2014 | False | | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/basketball/examples-of-how-the-clippers-could-benefit-from-a-takeover.html | Examples of How Clippers Could Benefit From League Takeover | False | By Richard Sandomir | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/scientists-see-quake-risk-increasing-in-oklahoma.html | Scientists See Quake Risk Increasing in Oklahoma | False | By Henry Fountain | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/asia/pakistan-province-tells-others-they-must-have-had-polio-vaccine.html | Pakistan: Province Bars Entry to Those Not Vaccinated for Polio | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/realestate/commercial/giant-development-in-cambodia-hinges-on-chinese-buyers.html | Giant Development in Cambodia Hinges on Chinese Buyers | False | By Chris Horton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/hockey/after-stroke-penguins-defenseman-makes-impact.html | After a Stroke, a Penguins Defenseman Makes an Impact | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/focusing-on-lesser-known-open-spaces-in-new-york.html | Focusing on Lesser-Known Open Spaces in New York | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/economy/at-the-un-a-free-for-all-on-setting-global-goals.html | At the U.N., a Free-for-All on Setting Global Goals | False | By Eduardo Porter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/us-plan-aims-to-draw-immigrants-with-technology-skills.html | U.S. Plan Aims to Draw Immigrants With Technology Skills | False | By Julia Preston | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/animated-debate-in-new-york-state-capital-its-about-yogurt.html | Animated Debate in New York State Capital? Itâ€šÃ„Â´s About Yogurt | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/associates-of-kansas-governor-are-investigated-over-fund-raising-and-lobbying.html | Associates of Kansas Governor Are Investigated Over Fund-Raising and Lobbying | False | By Jonathan Martin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/roy-thompson-jr-real-life-and-movie-hero-dies-at-85.html | Roy Thompson Jr., War Hero Who Played Himself in Movie, Dies at 85 | False | By William Yardley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/baseball/colon-has-one-bad-inning-and-thats-bad-enough.html | Colon Has One Bad Inning, and Thatâ€šÃ„Â´s Bad Enough | False | By Tim Rohan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/alan-friedman-71-dies-revived-hall-of-science.html | Alan J. Friedman, Who Revived Hall of Science in Queens, Dies at 71 | False | By Bruce Weber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/federal-officials-reject-design-of-california-drivers-licenses-for-illegal-immigrants.html | Federal Officials Reject Design of California Driverâ€šÃ„Â´s Licenses for Illegal Immigrants | False | By Ian Lovett | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/baseball/yankees-may-use-ryan-to-replace-jeter-late-in-games.html | Yankees May Use Ryan to Replace Jeter Late in Games | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/basketball/heat-throttle-nets-hopes-of-early-edge.html | Heat Snuff Netsâ€šÃ„Â´ Hopes of Early Edge | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/insurers-say-most-who-signed-up-under-health-law-have-paid-up.html | Insurers Say Most Who Signed Up Under Health Law Have Paid Up | False | By Robert Pear | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/design/christies-first-spring-sale-drops-prices-back-to-earth.html | Christieâ€šÃ„Â´s First Spring Sale Drops Prices Back to Earth | False | By Carol Vogel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/07/t-magazine/axel-vervoordt-greenwich-hotel-wabi-sabi-penthouse.html | The Luxury of Humility | False | By David Netto | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/panel-urges-one-drug-lethal-injections.html | Panel Urges One-Drug Lethal Injections | False | By Erik Eckholm | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/judge-halts-investigation-of-political-spending-in-wisconsin.html | Judge Halts Investigation of Political Spending in Wisconsin | False | By Emma G. Fitzsimmons and Monica Davey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/media/jet-magazine-to-shift-to-digital-publishing-next-month.html | Jet Magazine to Shift to Digital Publishing Next Month | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/masala-dosa-to-die-for.html | Masala Dosa to Die For | False | By Rollo Romig | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/pageoneplus/corrections-may-7-2014.html | Corrections: May 7, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/africa/south-africans-vote-as-president-zuma-seeks-second-term.html | South Africans Vote as Zuma Seeks Second Term as President | False | By Norimitsu Onishi | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/asia/court-orders-thai-leader-removed-from-office.html | Thai Prime Minister Ordered Removed From Office | False | By Thomas Fuller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/asia/philippines-detains-crew-of-chinese-fishing-vessel.html | Vietnam Squares Off With China in Disputed Seas | False | By Gerry Mullany and David Barboza | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/technology/the-unlikely-ascent-of-jack-ma-alibabas-founder.html | The Unlikely Ascent of Jack Ma, Alibabaâ€™Ã„â´s Founder | False | By Neil Gough and Alexandra Stevenson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/majapearce-nigerias-china-connection.html | Nigeriaâ€™Ã„â´s China Connection | False | By Adewale Maja-Pearce | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/tennis/a-second-set-of-twins-goes-to-federer.html | A Second Set (of Twins) Goes to Federer | False | By Christopher Clarey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/middleeast/syria.html | Syrian Rebels Depart Homs District Under Deal | False | By Anne Barnard | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/how-arabs-can-defeat-sectarianism.html | How Arabs Can Defeat Sectarianism | False | By Marwan Muasher | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/theaterspecial/hearing-from-the-women-who-made-the-years-musicals-sing.html | Grab a Dream and Sing Out | False | By Patrick Healy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://artsbeat.blogs.nytimes.com/2014/05/07/indie-music-to-return-to-south-street-seaport/ | Indie Music to Return to South Street Seaport | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/city-councilman-ruben-wills-arrested.html | Councilman Is Accused of Stealing Public Funds | False | By Michael M. Grynbaum and Marc Santora | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/media/aol-revenue-increases-but-special-charges-depress-profit.html | AOL Profit Slides 64%, Sending Its Shares Down 20% | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/upshot/even-as-hispanics-lift-catholicism-theyre-leaving-it.html | Even as U.S. Hispanics Lift Catholicism, Many Are Leaving the Church Behind | False | By Michael Paulson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://artsbeat.blogs.nytimes.com/2014/05/07/city-ballets-2014-15-season-to-feature-ballets-by-peck-scarlett-and-ratmansky/ | City Balletâ€™Ã„â´s 2014-15 Season to Feature Ballets by Peck, Scarlett and Ratmansky | False | By Michael Cooper | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/movies/west-memphis-three-inspire-yet-another-film-devils-knot.html | A Continuing Murder Mystery Keeps Its Grip on Filmmakers | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/economy/yellen-describes-a-winter-pause-but-now-a-rebound-in-economy.html | Yellen Wonâ€™Ã„â´t Be Pinned Down on Plans | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/europe/Putin-Russia-Ukraine.html | Putin Announces Pullback From Ukraine Border | False | By Neil MacFarquhar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/07/feeling-for-decadent-cashmere-blankets-with-a-planet-friendly-pedigree/ | Feeling For | Decadent Cashmere Blankets With a Planet-Friendly Pedigree | False | By Eviana Hartman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/Shopping-at-the-Apartment-in-SoHo.html | Itâ€™Ã„â´s a Home. Itâ€™Ã„â´s a Shop. Itâ€™Ã„â´s ... | False | By Alexandra Jacobs | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://cityroom.blogs.nytimes.com/2014/05/07/50-years-later-questions-over-who-designed-a-worlds-fair-dome/ | 50 Years Later, Questions Over Who Designed a Worldâ€™Ã„â´s Fair Dome | False | By David W. Dunlap | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-12 | https://bits.blogs.nytimes.com/2014/05/07/the-consumer-revolution-of-enterprise-computing/ | The Consumer Revolution of Enterprise Computing | False | By Quentin Hardy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/smallbusiness/a-small-brand-tries-to-escape-the-confusing-shadow-of-a-big-brand.html | A Small Brand Tries to Escape the Confusing Shadow of a Big Brand | False | By Sarah Max | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/07/seeking-tough-justice-but-settling-for-empty-promises/ | Seeking Tough Justice, but Settling for Empty Promises | False | By Jesse Eisinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/football/nfl-milks-the-clock-with-ever-expanding-draft.html | What Off-Season? Draftâ€™Ã„â´s Growth Means N.F.L. Has No Downtime | False | By Ken Belson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/media/motion-picture-academy-extends-executives-contract.html | Motion Picture Academy Extends Executiveâ€™Ã„â´s Contract | False | By Michael Cieply | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/technology/personaltech/review-travel-planning-apps.html | You Are Now Here. Find How to Go There. | False | By Kit Eaton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/music/michael-jackson-the-remix.html | Michael Jackson, the Remix | False | By Jon Pareles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/syria-rebel-leader-says-hell-ask-us-for-anti-aircraft-missiles.html | Rebels to Ask for Antiaircraft Missiles | False | By Michael R. Gordon and Eric Schmitt | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/what-a-great-trip-and-im-not-even-there-yet.html | What a Great Trip! And Iâ€šÃ„Â´m Not Even There Yet | False | By Stephanie Rosenbloom | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/hotel-review-25hours-hotel-bikini-berlin.html | Hotel Review: 25hours Hotel Bikini Berlin | False | By Cheryl Lu-Lien Tan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/an-incubator-for-creativity-in-savannah-ga.html | An Incubator for Creativity in Savannah, Ga. | False | By Ingrid K. Williams | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/restaurant-report-floreria-atlantico-in-buenos-aires.html | Restaurant Report: Florerâ€šÃ¢%oa Atlâ€šÃ°ntico in Buenos Aires | False | By Sarah Khan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/street-style-in-berlin-Kreuzberg-germany.html | Street Style in Berlin | False | By Fritzie Andrade | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/sandwich-makers-and-their-stories.html | Itâ€šÃ„Â´s a Smorgasbord at the Stage Deli | False | By Steven McElroy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-10 | https://www.nytimes.com/2014/05/08/theater/the-racially-charged-dutchman-at-national-black-theater.html | Down in the Subway, Swipe Again | False | By Alexis Soloski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/researchers-report-breakthrough-in-creating-artificial-genetic-code.html | Scientists Add Letters to DNAâ€šÃ„Â´s Alphabet, Raising Hope and Fear | False | By Andrew Pollack | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-10 | https://www.nytimes.com/2014/05/08/theater/17-charged-point-a-tale-of-a-strained-family.html | Whatâ€šÃ„Â´d You Bring Me, Mom? Trouble | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/missoula-montana-homeowner-shoots-teenager-in-garage.html | In Youthâ€šÃ„Â´s Death, Some See a Montana Law Gone Wrong | False | By Jack Healy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/08/theater/theaterspecial/tony-shalhoub-juggles-characters-in-act-one.html | A Finger Wag in Good Hands | False | By Patricia Cohen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/design/public-library-abandons-plan-to-revamp-42nd-street-building.html | Public Library Is Abandoning Disputed Plan for Landmark | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/olympics/nbc-extends-olympic-tv-deal-through-2032.html | NBC Extends Olympic Deal Into Unknown | False | By Richard Sandomir | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/store-openings-and-fashion-events-starting-the-week-of-may-8.html | Store Openings and Fashion Events Starting the Week of May 8 | False | By Alison S. Cohn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/inside-the-met-ball-and-after-parties.html | Inside the Met Ball: Sculptures in Silk | False | By Guy Trebay | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/us-trips-to-russia-fall-amid-conflict.html | U.S. Trips to Russia Fall Amid Conflict | False | By Stephen Heyman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/energy-environment/patton-boggs-settles-dispute-with-chevron-over-pollution-case.html | Patton Boggs Settles Dispute With Chevron Over Pollution Case | False | By Clifford Krauss | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/wanted-a-brooklyn-apartment-with-more-space.html | Wanted: A Brooklyn Apartment With More Space | False | By Joyce Cohen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/staying-fit-between-flights-with-no-time-to-spare.html | Staying Fit Between Flights With No Time to Spare | False | By John Hanc | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/television/the-11th-most-fascinating-person-ever.html | The 11th Most Fascinating Person Ever | False | By Lorne Manly | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/asia/hong-kong-publisher.html | Hong Kong Publisherâ€šÃ„Â´s Prison Sentence Is Called a Political Vendetta | False | By Chris Buckley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/football/michael-sam-adds-a-gay-subplot-to-the-nfl-draft.html | Sam and League Share Uncomfortable Scrutiny | False | By Bill Pennington | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/gop-to-open-assault-on-white-house-over-irs-and-benghazi.html | House Vote on Former I.R.S. Official Signals Element of G.O.P. Election Strategy | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/europe/europe-extremism.html | E.U. Commission Candidate Seeks More Privacy and Less Extremism | False | By James Kanter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-18 | https://intransit.blogs.nytimes.com/2014/05/07/for-older-travelers-a-site-from-aarp/ | For Older Travelers, a Site from AARP | False | By Rachel Lee Harris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/theaterspecial/nick-cordero-strives-for-tough-in-bullets-over-broadway.html | Embracing His Inner Thug | False | By Alexis Soloski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-09 | https://www.nytimes.com/2014/05/08/theater/playing-with-grown-ups-by-hannah-patterson-at-59e59.html | Postpartum Repression | False | By Alexis Soloski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/technology/personaltech/the-app-that-knows-you.html | The Move Toward Computing That Reads Your Mind | False | By Molly Wood | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/those-keeping-a-diet-find-better-signposts-to-dining-on-the-road.html | Those Keeping a Diet Find Better Signposts to Dining on the Road | False | By Jane L Levere | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/design/mark-grotjahns-new-work-stars-with-castoff-cardboard.html | Childlike, but Hardly Childâ€šÃ„Â´s Play | False | By Jori Finkel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/media/nbc-looks-to-espn-for-new-executive-at-today.html | NBC Looks to ESPN for New Executive at â€šÃ„Â´Todayâ€šÃ„Â´ | False | By Bill Carter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/the-greening-of-business-travel-gains-momentum.html | The Greening of Business Travel Gains Momentum | False | By Kerry Hannon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/national-assessment-of-educational-progress-results-in-Connecticut-and-New-Jersey.html | Connecticut Students Show Gains in National Tests | False | By Al Baker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/baseball/marlins-shut-out-mets-whose-pitchers-know-the-feeling.html | Metsâ€šÃ„Â´ Pitchers Remain Hitless; Their Hittersâ€šÃ„Â´ Effort Is Not Much Better | False | By Tim Rohan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/your-digital-trail-follows-you-to-the-border.html | Your Digital Trail Follows You to the Border | False | By Susan Stellin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/hotels-near-the-terminal-some-even-attached.html | Hotels Near the Terminal, Some Even Attached | False | By Christine Negroni | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/glen-stassen-theologian-who-champion-nuclear-disarmament-dies-at-78.html | Glen Stassen, Theologian, Dies at 78; Championed Nuclear Disarmament | False | By Paul Vitello | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/beware-when-the-annual-meeting-is-in-mooosejaw.html | Beware When the Annual Meeting Is in Moosejaw | False | By Elizabeth Olson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/economy/financial-oversight-council-warns-of-lingering-weak-spots-and-new-risks.html | Financial Regulators See Progress and Threats | False | By Annie Lowrey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/books/american-innovations-by-rivka-galchen.html | Short Stories That Riff Playfully on Some Enduring Forebears | False | By Adam Langer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/forget-1960-the-golden-age-is-now.html | Forget 1960, the Golden Age Is Now | False | By Joe Sharkey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/piling-on-the-luxury.html | Piling On the Luxury | False | By Jad Mouawad | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/dance/city-ballet-presents-an-all-balanchine-evening.html | Confections of History, Lovingly Decorated | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/music/chamber-music-society-performs-tales-from-the-nine-bells.html | From Mystical Bells to a Hungarian Folk Duo, the Joys of the Unfamiliar | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/07/claudia-bruno-bare-journal-fashion-magazine/ | Feeling For | A Fashion Magazine Without the Gloss | False | By Eviana Hartman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/television/maron-returns-for-a-second-season.html | Nursing a Half-Empty Tankard, the Nebbish Returns | False | By Mike Hale | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/music/seattle-symphony-explores-nature-at-spring-for-music.html | Out of the Northwest, Through Sea and Desert | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/design/fight-over-guggenheims-legacy-roils-her-palazzo.html | Fight Over Guggenheimâ€šÃ„Â´s Legacy Roils Her Palazzo | False | By Doreen Carvajal | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/garance-dore-the-style-blogger-snatches-the-spotlight.html | Garance Dorâ€šÃ„Â©: A Half, but Whole | False | By Ruth La Ferla | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/crosswords/bridge/a-team-in-need-gets-a-fourth.html | A Team in Need Gets a Fourth | False | By Phillip Alder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-09 | https://artsbeat.blogs.nytimes.com/2014/05/07/june-festival-adds-to-new-yorks-lively-early-music-scene/ | June Festival Adds to New Yorkâ€šÃ„Â´s Lively Early Music Scene | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://dealbook.blogs.nytimes.com/2014/05/07/bank-of-america-shareholders-question-officials-after-4-billion-error/ | Bank of America Shareholders Press Officials After $4 Billion Error | False | By Michael Corkery | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/theater/fabulous-miss-marie-drinks-and-dances-at-castillo-theater.html | Infidelity Runs Amok, but the Party Never Stops | False | By Alexis Soloski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/its-here-climate-change-in-america.html | Itâ€šÃ„Â´s Here: Climate Change in America | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/obamas-restraint-in-foreign-crises.html | Restraint in Foreign Crises | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/FIlson-nyc-store-Salvatore-Ferragamo-men-swimwear-collection-more-shopping-news.html | Guys, Please Take It Outside | False | By Alex Tudela | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/justices-political-biases.html | Justicesâ€šÃ„Â´ Political Biases | False | | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/no-makeup-look-as-a-new-beauty-standard.html | Beauty Unmasked for All to See | False | By Bee Shapiro | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/music/albums-by-natalie-merchant-tori-amos-and-sarah-mclachlan.html | 3 Singers Return, Reflecting About Life | False | By Jon Pareles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/design/a-jesus-rafael-soto-installation-opens-in-houston.html | A Romp in Gossamer, 8 Tonsâ€šÃ„Â´ Worth | False | By Hilarie M. Sheets | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/crime-in-public-housing.html | Crime in Public Housing | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/getting-gas-to-ukraine.html | Getting Gas to Ukraine | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/tear-down-deadbeat-dams.html | Tear Down â€šÃ„Â²Deadbeatâ€šÃ„Â´ Dams | False | By Yvon Chouinard | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/met-gala-after-parties.html | After-Parties: The Gala Was Just the Start | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-09 | https://sinosphere.blogs.nytimes.com/2014/05/07/more-hugs-please-were-chinese/ | More Hugs Please, Weâ€šÃ„Â´re Chinese | False | By Didi Kirsten Tatlow | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/africa/islamist-militants-kill-hundreds-in-northeastern-nigeria.html | Islamist Militants Kill Hundreds of Civilians in Northeastern Nigeria | False | By Adam Nossiter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/meet-alexandra-chemla-of-artbinder.html | The Tracker | False | By Kristin Tice Studeman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/the-met-gala-by-the-labels.html | The Met Gala: By the Labels | False | By Stuart Emmrich | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/collins-its-the-viral-season.html | Itâ€šÃ„Â´s the Viral Season | False | By Gail Collins | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/mothers-day-beauty-gifts-for-edgy-moms.html | Motherâ€šÃ„Â´s Day Beauty Gifts for Edgy Moms | False | By Shivani Vora | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/Wanelo-Social-Media-Shopping-Site-Deena-Varshavskaya-ecommerce.html | Like Mall Browsing, With a Click | False | By Sheila Marikar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/europe/norways-leaders-snub-dalai-lama-in-deference-to-china.html | Norwayâ€šÃ„Â´s Leaders Snub Dalai Lama in Deference to China | False | By Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/what-can-i-do-about-our-buildings-ugly-corridors.html | What Can I Do About Our Buildingâ€šÃ„Â´s Ugly Corridors? | False | By Tim McKeough | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/all-angles-and-curves.html | All Angles and Curves | False | By Stephen Milioti | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/damien-hirst-plants-a-flag-in-soho.html | Damien Hirst Plants a Flag in SoHo | False | By Rima Suqi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/a-classic-again-ripe-for-an-update.html | A Classic (Again) Ripe for an Update | False | By Penelope Green | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/new-fairs-add-to-design-mix.html | New Fairs Add to Design Mix | False | By Julie Lasky | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/discounts-at-area-nemati-collection-and-jonathan-adler.html | Discounts at Area, Nemati Collection and Jonathan Adler | False | By Rima Suqi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/your-hand-in-marriage.html | Your Hand in Marriage | False | By Julie Lasky | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/greathomesanddestinations/redefining-a-beach-share.html | Redefining a Beach Share | False | By Elaine Louie | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/old-good-things-seen-anew.html | Old, Good Things Seen Anew | False | By Karrie Jacobs | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/grandma-never-had-it-so-good.html | Grandma Never Had It So Good | False | By Sandy Keenan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/pen-american-center-literary-gala-celebrates-writers.html | A Celebration of Letters and a Few Characters | False | By Alex Williams | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/furnishings-with-geometric-patterns.html | Furnishings With Geometric Patterns | False | By Rima Suqi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/soccer/hired-by-clermont-foot-helena-costa-sets-major-soccer-milestone.html | French Soccer Club Hires Woman to Coach Its Men | False | By Christopher Clarey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/middleeast/hamas-executes-2-men-accused-of-aiding-israel.html | Hamas Executes 2 Men Accused of Aiding Israel | False | By Fares Akram and Jodi Rudoren | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/a-big-win-for-the-prayer-lobby.html | A Big Win for the Prayer Lobby | False | By Katherine Stewart | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/us-orders-railroads-to-disclose-oil-shipments.html | U.S. Issues Safety Alert for Oil Trains | False | By Jad Mouawad | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/asia/pakistani-activist-shot-dead-aided-blasphemy-suspects.html | Pakistani Activist Shot Dead; Aided Blasphemy Suspects | False | By Waqar Gillani | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/americas/washington-embassy-in-yemen-shut.html | American Embassy in Yemen Is Closed | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-11 | https://opinionator.blogs.nytimes.com/2014/05/07/a-soldier-fights-off-the-cold/ | A Soldier Fights Off the Cold | False | By Damon T. Armeni | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/asia/china-pollution-fines-multiply.html | China: Pollution Fines Multiply | False | By Edward Wong | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/asia/pakistan-fbi-agent-questioned.html | Pakistan: F.B.I. Agent Is Questioned | False | By Salman Masood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/americas/venezuela-arrests-in-shooting-of-antigovernment-protester.html | Venezuela: Arrests in Shooting of Antigovernment Protester | False | By William Neuman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/media/for-online-video-publishers-a-new-tack-on-luring-ad-dollars.html | For Online Video Publishers, a New Tack on Luring Ad Dollars | False | By Stuart Elliott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/amid-tensions-a-gesture-from-putin.html | Amid Tensions, a Gesture From Putin | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/europe/young-ukrainians-brush-aside-the-crisis-and-voice-optimism-about-the-future.html | Young Ukrainians Brush Aside the Crisis and Voice Optimism About the Future | False | By Alison Smale | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://bits.blogs.nytimes.com/2014/05/07/f-c-c-commissioner-asks-for-delay-on-new-net-neutrality-rules/ | F.C.C. Commissioner Asks for Delay on New Net Neutrality Rules | False | By Edward Wyatt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/philadelphias-success-in-helping-the-homeless-gets-a-philanthropic-boost.html | Philadelphiaâ€šÃ„Â´s Success in Helping the Homeless Gets a Philanthropic Boost | False | By Jon Hurdle | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/golf/six-players-six-countries-one-standout-team.html | Six Players, Six Countries, One Team | False | By Matt Krupnick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/for-cleopatras-needle-a-cleaning-to-last-500-years.html | For â€šÃ„Â´Cleopatraâ€šÃ„Â´s Needle,â€šÃ„Â´ a Cleaning to Last 500 Years | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/un-may-refer-conflict-to-war-crimes-court.html | U.N. May Refer Syria Conflict to War Crimes Court | False | By Somini Sengupta | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/energy-environment/us-awards-3-wind-power-grants.html | U.S. Awards 3 Wind Power Grants | False | By Diane Cardwell and Matthew L. Wald | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/politics/obama-arkansas.html | After Tornado, Obama Visit Puts Politics on Pause in Arkansas | False | By Michael S. Schmidt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/golf/still-no-1-golf-rankings-reflect-a-longer-view.html | Still No. 1? Golf Rankings Reflect a Longer View | False | By Karen Crouse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/middleeast/when-freedom-is-the-right-to-stay-under-wraps.html | When Freedom Is the Right to Stay Under Wraps | False | By Thomas Erdbrink | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/technology/alibaba-bets-on-a-growing-chinese-economy-and-new-consumers.html | Alibaba Bets on a Growing Chinese Economy and New Consumers | False | By Farhad Manjoo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://dealbook.nytimes.com/2014/05/07/growing-pains-for-a-goldman-sachs-fund/ | Growing Pains for a Goldman Sachs Fund | False | By Rachel Abrams | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://dealbook.nytimes.com/2014/05/07/some-investors-bet-on-return-to-reverse-mortgages/ | Some Investors Bet on Return to Reverse Mortgages | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/hostage-testifies-about-post-rescue-meeting-with-imam-charged-in-kidnapping.html | Hostage Testifies About Post-Rescue Meeting With Imam Charged in Kidnapping | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/convicted-murderer-who-inspired-film-bernie-is-released-to-directors-garage.html | Convicted Murderer Who Inspired Film â€šÃ„Â´Bernieâ€šÃ„Â´ Is Released to Directorâ€šÃ„Â´s Garage | False | By Michael Cieply and David Montgomery | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/europe/populist-party-gaining-muscle-to-push-britain-to-the-right.html | Populist Party Gaining Muscle to Push Britain to the Right | False | By Stephen Castle | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/prison-time-ex-legislator-must-serve-is-reduced.html | Prison Time That Ex-Legislator Must Serve Is Reduced | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/kristof-honoring-the-missing-schoolgirls.html | Honoring the Missing Schoolgirls | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/politics/called-by-republicans-health-insurers-deliver-unexpected-testimony.html | Called by Republicans, Health Insurers Deliver Unexpected Testimony | False | By Robert Pear | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/christie-visiting-maine-aids-a-colleagues-re-election-bid.html | Christie, Visiting Maine, Aids a Colleague's Re-election Bid | False | By Nick Corasaniti | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/technology/personaltech/smartphones-smartwatches-and-now-smart-toothbrushes.html | Smartphones, Smartwatches and, Now, Smart Toothbrushes | False | By Eric A. Taub | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/the-lawyer-behind-the-drone-policy.html | The Lawyer Behind the Drone Policy | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/un-agency-to-consider-ways-to-track-planes-over-oceans.html | U.N. to Consider Ways to Track Planes Over Seas | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/media/cable-fees-and-football-help-profits-climb-at-fox.html | Cable Fees and Football Help Profits Climb at Fox | False | By Brooks Barnes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/florida-finds-itself-in-the-eye-of-the-storm-on-climate-change.html | Miami Finds Itself Ankle-Deep in Climate Change Debate | False | By Coral Davenport | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/climate-disruptions-close-to-home.html | Climate Disruptions, Close to Home | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/africa/abduction-of-girls-an-act-not-even-al-qaeda-can-condone.html | Abduction of Girls an Act Not Even Al Qaeda Can Condone | False | By Adam Nossiter and David D. Kirkpatrick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-12 | https://bits.blogs.nytimes.com/2014/05/07/another-push-to-pay-with-smartphones-at-vending-machines/ | Another Push to Pay With Smartphones at Vending Machines | False | By Nick Wingfield | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/conflicting-rulings-cloud-wisconsin-campaign-finance-inquiry.html | Conflicting Rulings Cloud Wisconsin Campaign Finance Inquiry | False | By Monica Davey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/africa/real-threat-in-a-known-market-for-children.html | Real Threat in a Known Market for Children | False | By Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/taxpayers-bill-in-bridge-inquiry-soars.html | Taxpayers' Bill in Bridge Inquiry Soars | False | By Michael Barbaro | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/winning-lottery-numbers-for-may-7-2014.html | Winning Lottery Numbers for May 7, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/basketball/facing-heat-nets-finally-show-they-miss-brook-lopez.html | A Nets Big Man Casts a Long Shadow With His Absence | False | By Harvey Araton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/american-legion-citing-problems-calls-for-veterans-secretary-to-resign.html | American Legion, Citing Problems, Calls for Veterans Secretary to Resign | False | By Richard A. Oppel Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/basketball/allen-elevates-heat-with-flashes-of-past.html | Allen Elevates His Game and Heat's | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/hush-lifted-over-awards-for-nations-libraries-and-museums.html | Hush Lifted Over Awards for Nation's Libraries and Museums | False | By Elena Schneider | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://cityroom.blogs.nytimes.com/2014/05/07/complaints-about-pigeons-mapped/ | Complaints About Pigeons, Mapped | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/upshot/the-countrys-most-republican-company-the-makers-of-wonder-bread.html | The Most Republican Company? The Makers of Wonder Bread | False | By Derek Willis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/baseball/nationals-put-trust-in-strasburg-even-when-he-falters.html | Nationals Put Trust in Strasburg, Even When He Falters | False | By Tyler Kepner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/politics/house-approves-panel-to-study-building-womens-museum.html | House Approves Panel to Study Building Women's Museum | False | By Emmarie Huetteman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/north-carolina-judge-attacked-in-ad-campaign-survives-primary.html | North Carolina Judge Attacked in Ad Campaign Survives Primary | False | By Erik Eckholm | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/the-enquirer-is-returning-to-where-it-all-started.html | The Enquirer Is Returning to Where It All Started | False | By James Barron | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/hockey/once-shaky-in-postseason-fleury-continues-steady-play-in-goal.html | Once Shaky in Postseason, Fleury Continues Steady Play in Goal | False | By Allan Kreda | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/kenneth-tomlinson-conservative-voice-dies-at-69.html | Kenneth Tomlinson, Conservative Voice in Broadcast Oversight, Dies at 69 | False | By Douglas Martin | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/international/mondelez-and-dutch-firm-aim-to-create-a-coffee-powerhouse.html | Mondelez and Dutch Firm Aim to Create a Coffee Powerhouse | False | By Chad Bray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/sikorsky-and-lockheed-to-build-new-presidential-helicopter.html | Sikorsky and Lockheed to Build New Presidential Helicopter | False | By Christopher Drew | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/hockey/penguins-win-3rd-in-row-to-put-rangers-on-brink.html | Night of Lows Has Rangers Down and Almost Out | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/08/world/americas/farley-mowat-canadian-writer-and-wildlife-advocate-dies-at-92.html | Farley Mowat, Author, Dies at 92; a Champion of the Far North | False | By Ian Austen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/08/arts/international/tatiana-samoilova-soviet-movie-star-dies-at-80.html | Tatiana Samoilova, a Movie Star Behind the Iron Curtain, Dies at 80 | False | By Sophia Kishkovsky | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/08/us/bill-h-dana-nasa-pilot-who-outflew-bullets-dies-at-83.html | Bill H. Dana, Pilot Who Outflew Bullets and Touched Space for NASA, Dies at 83 | False | By Paul Vitello | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/baseball/roberts-gives-yankees-a-lift-by-decreasing-pressure-on-himself.html | Yankeesâ€šÃ„Â´ Roberts Stops Trying to Hit Like Cano and Starts to Thrive | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/asia/dissident-journalist-held-ahead-of-tiananmen-anniversary.html | Dissident Journalist Held Ahead of Tiananmen Anniversary | False | By Chris Buckley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/mediocre-night-at-sothebys-as-one-third-of-the-art-does-not-sell.html | Mediocre Night at Sothebyâ€šÃ„Â´s, as One-Third of the Art Does Not Sell | False | By Carol Vogel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/08/t-magazine/todos-santos-mexico-surf-town.html | Lost in Paradise | False | By Mario Sorrenti | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/08/t-magazine/designer-hotelier-isla-van-damme-india-panchavatti-retreat.html | A Passage to India | False | By Michael Snyder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/pageoneplus/corrections-may-8-2014.html | Corrections: May 8, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/europe/ukrainians-favor-unity-not-russia-polls-find.html | Ukrainians Favor Unity, Not Russia, Polls Find | False | By Marjorie Connelly | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s on Thursday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/greathomesanddestinations/historic-venetian-palazzo-gets-an-update.html | Historic Venetian Palazzo Gets a Modern Update | False | By Liza Foreman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/greathomesanddestinations/developer-celebrates-london-project-with-a-play.html | Mixing Business With Theater | False | By Richard Holledge | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/africa/south-african-vote.html | A.N.C. Leads South Africa Vote, but Others Gain | False | By Norimitsu Onishi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/barclays-to-cut-7000-jobs-in-investment-bank-create-internal-bad-bank/ | After Years of Ambitious Growth, Barclays Seeks to Be Leaner | False | By Chad Bray and Jenny Anderson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/asia/blast-hits-pakistani-army-convoy-killing-9-soldiers.html | Blast Hits Pakistani Army Convoy, Killing 9 Soldiers | False | By Ihsanullah Tipu Mehsud and Salman Masood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/middleeast/syria.html | An Explosion and a Blockade, and a Syrian Pact Is in Limbo | False | By Anne Barnard and Hwaida Saad | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/asia/thailand-prime-minister-yingluck-shinawatra.html | Ousted Thai Premier Faces Impeachment Amid Rising Tension | False | By Thomas Fuller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/libyas-unexpected-strength.html | Libyaâ€šÃ„Â´s Unexpected Strength | False | By Dirk Vandewalle and Nicholas Jahr | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/druckerman-the-russians-love-their-children-too.html | The Russians Love Their Children, Too | False | By Pamela Druckerman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/cohen-chinas-monroe-doctrine.html | Chinaâ€šÃ„Â´s Monroe Doctrine | False | By Roger Cohen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/glencore-names-former-bp-chief-as-chairman/ | Glencore Names Former BP Chief as Chairman | False | By Dealbook | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/europe/ukraine.html | Separatists Defy Kiev and Putin on Referendum | False | By C. J. Chivers and David M. Herszenhorn | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/delicious-social-site-is-sold-by-youtube-founders/ | YouTube Founders to Sell Delicious, a Social Bookmarking Site | False | By William Alden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/international/capturing-the-spirit-of-the-tattoo.html | Capturing the Spirit of the Tattoo | False | By Elaine Sciolino | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/asia/xinjiang-violence.html | Police in Deadly Confrontation in Restive Chinese Region | False | By Chris Buckley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/japans-pacifist-constitution.html | Japanâ€šÃ„Â´s Pacifist Constitution | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/confirmation-hearings-health-and-human-services-nominee-sylvia-mathews-burwell.html | Pick to Replace Sebelius Draws Senatorsâ€šÃ„Â´ Praise at Confirmation Hearing | False | By Robert Pear | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/adulthood-vs-arrested-development-in-neighbors.html | Just Try Borrowing a Cup of Sugar | False | By A.O. Scott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/theaterspecial/moving-your-show-to-broadway-not-so-fast.html | Moving Your Show to Broadway? Not So Fast | False | By Patrick Healy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/apollo-global-reports-sharply-lower-profit/ | Apollo Global Reports Sharply Lower Profit | False | By William Alden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/charles-james-beyond-fashion-a-retrospective-at-the-met.html | Where Elegance Meets Eros | False | By Roberta Smith | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-10 | https://artsbeat.blogs.nytimes.com/2014/05/08/charlie-chaplins-home-in-switzerland-to-become-a-museum/ | Charlie Chaplinâ€šÃ„Â´s Home in Switzerland to Become a Museum | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/media/industry-executives-say-cable-merger-would-hinder-choice.html | House Republicans Say Comcast Merger Risks Undue Sway on Channels | False | By Edward Wyatt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/international/new-york-version-of-frieze-art-fair-comes-into-its-own.html | New York Version of Frieze Art Fair Comes Into Its Own | False | By Mara Hoberman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://artsbeat.blogs.nytimes.com/2014/05/08/americas-first-queer-jazz-festival-to-be-held-in-philadelphia/ | â€šÃ„Â²Americaâ€šÃ„Â´s First Queer Jazz Festivalâ€šÃ„Â´ to Be Held in Philadelphia | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/international/book-shows-two-sides-of-mapplethorpe.html | Mapplethorpe Light and Dark | False | By Nazanin Lankarani | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/international/aspiring-to-the-trophy-garden.html | Aspiring to the Trophy Garden | False | By Linda Hales | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/upshot/why-caution-is-risky-for-europes-central-bankers.html | Deflation Threatens Europe. Policy Makers Wait. | False | By Neil Irwin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/international/at-amsterdam-design-conference-a-call-to-action.html | At Amsterdam Design Conference, a Call to Action | False | By Nina Siegal | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/international/new-technology-tools-help-fight-against-art-looting.html | New Arms for Fighting Back Against the Looters | False | By Ginanne Brownell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/theaterspecial/surprising-visits-from-washington-and-radcliffe.html | The Stars Align ... With the Ensemble | False | By Ben Brantley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/theaterspecial/gentlemans-guide-to-love-murder-leads-season-surprises.html | The Unconventional Earn Their Applause | False | By Charles Isherwood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/international/tallinn-reaps-benefits-from-former-status-as-culture-capital.html | Tallinn Reaps Benefits From Former Status as Culture Capital | False | By Palko Karasz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/international/in-estonia-modern-arts-northern-fringe-goes-on-display.html | In Estonia, Modern Artâ€šÃ„Â´s Northern Fringe Goes on Display | False | By Palko Karasz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/olympics/us-cities-vie-to-carry-the-olympic-torch-in-2024.html | For U.S. Cities, a 2024 Olympic Competition | False | By Mary Pilon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://artsbeat.blogs.nytimes.com/2014/05/08/chuck-berry-and-peter-sellars-win-polar-music-prize/ | Chuck Berry and Peter Sellars Win Polar Music Prize | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/foreign-investors-reap-enormous-profits-in-chinas-red-hot-internet-market/ | Red-Hot Web in China Richly Rewards Foreign Investors | False | By David Barboza | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/international/a-sculptors-monumental-vision-on-display-in-yorkshire.html | A Sculptorâ€šÃ„Â´s Monumental Vision, on Display in Yorkshire | False | By Roderick Conway Morris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/wayne-jackson-chief-of-sonatype-on-taking-risks.html | A Different View on Risk and Reward | False | By Adam Bryant | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/gillian-flynn-by-the-book.html | Gillian Flynn: By the Book | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://sports.blogs.nytimes.com/2014/05/08/highlights-and-analysis-of-the-2014-n-f-l-draft-round-1/ | Highlights and Analysis of the 2014 N.F.L. Draft, Round 1 | False | By Jonathan Bales | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/what-timothy-geithner-really-thinks.html | What Timothy Geithner Really Thinks | False | By Andrew Ross Sorkin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/technology/snapchat-reaches-settlement-with-federal-trade-commission.html | Off the Record in a Chat App? Donâ€™Â‚Â‚Ä't Be Sure | False | By Jenna Wortham | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/36-hours-in-ho-chi-minh-city-vietnam.html | 36 Hours in Ho Chi Minh City, Vietnam | False | By Naomi Lindt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/nate-berkus-on-decorating-with-souvenirs.html | Nate Berkus on Decorating With Souvenirs | False | By Emily Brennan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/along-the-aegean-a-turkish-town-sees-a-revival.html | Along the Aegean, a Turkish Town Sees a Revival | False | By Rooksana Hossenally | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/europe/odessa-ukrainians-keep-pro-russia-forces-in-check.html | In Odessa, Home-Grown Combatants Keep Pro-Russia Forces in Check | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/with-elections-nearing-republican-senators-take-on-yellen.html | With Elections Nearing, Republican Senators Take On Yellen on Jobs | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/de-blasio-new-york-budget.html | De Blasioâ€™Â‚Â‚Ä's Budget Raises Spending Without Big Cuts | False | By Michael M. Grynbaum and Kate Taylor | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://artsbeat.blogs.nytimes.com/2014/05/08/banksy-emerges-from-shadows-to-weigh-in-on-dispute-over-work/ | Banksy Emerges From Shadows to Weigh In on Dispute Over Work | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/africa/south-sudan-war.html | U.N. Report Documents Atrocities by Both Sides in South Sudan War | False | By Ismaâ€™Â‚Â‚Ä'il Kushkush and Somini Sengupta | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/health/doctors-use-patients-immune-cells-to-shrink-cancer-tumors.html | Patientâ€™Â‚Â‚Ä's Cells Deployed to Attack Aggressive Cancer | False | By Denise Grady | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://artsbeat.blogs.nytimes.com/2014/05/08/hal-brooks-will-oversee-pearl-theater-company/ | Hal Brooks Will Oversee Pearl Theater Company | False | By Patrick Healy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/middleeast/egypts-tourism-industry-grows-desperate-amid-sustained-turmoil.html | Egyptian Tourismâ€™Â‚Â‚Ä's Message to World: Come Anyway | False | By Kareem Fahim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/unveiling-diors-cruise-collection.html | Unveiling Diorâ€™Â‚Â‚Ä's Cruise Collection | False | By Alexandra Jacobs | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/a-thirsty-california-puts-a-premium-on-excess-water-use.html | In California, Spigots Start Draining Pockets | False | By Felicity Barringer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/eurovisions-glorious-silliness.html | Eurovisionâ€™Â‚Â‚Ä's Glorious Silliness | False | By Tom Hawking | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/oklahoma-attorney-general-agrees-to-6-month-delay-of-execution.html | Oklahoma, Investigating Failure, Extends Delay of Execution to November | False | By Erik Eckholm | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/baseball/yankees-to-retire-joe-torres-no-6.html | Yankees Will Retire Torreâ€™Â‚Â‚Ä's No. 6 | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/hungry-city-el-rey-coffee-bar-and-luncheonette-on-the-lower-east-side.html | An Afternoon at the Improv | False | By Ligaya Mishan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/kellogg-agrees-to-change-labeling-on-kashi-line.html | Kellogg Agrees to Alter Labeling on Kashi Line | False | By Stephanie Strom | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/theater/irma-la-douce-back-on-the-streets.html | â€™Â‚Â‚Ä'Tis Pity Sheâ€™Â‚Â‚Ä's a ... Busy Young Professional | False | By Charles Isherwood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/chef-a-culinary-comedy-by-jon-favreau.html | Man in the Kitchen Is Hungry for Love | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/books/the-noble-hustle-by-colson-whitehead.html | A Poker-Faced Nihilist, Stoically Slumming | False | By Dwight Garner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/house-panel-advances-bill-on-nsa-collection-of-phone-data.html | House Panel Advances Bill on N.S.A. Collection of Phone Data | False | By Charlie Savage | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/frieze-restages-ruppersbergs-als-grand-hotel.html | Grand Hotel Reopens, but Only for 4 Nights | False | By Randy Kennedy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/theater/samantha-spade-ace-detective-tale-of-a-teenage-sleuth.html | Sharnus, Thatâ€™Â‚Â‚Ä's the Stuff That Wedgies Are Made Of | False | By Laurel Graeber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/holding-auditors-accountable.html | Holding Auditors Accountable on Reports | False | By Floyd Norris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/election-commission-votes-to-allow-bitcoin-donations.html | Election Commission Votes to Allow Bitcoin Donations | False | By Nick Corasaniti | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/house-committee-subpoenas-veterans-affairs-secretary.html | V.A. Officials Subpoenaed for Inquiry Into Wait List | False | By Richard A. Oppel Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/rauschenberg-before-fame-struck.html | Rauschenberg, Before Fame Struck | False | By Roberta Smith | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/this-time-tappan-zee-bridge-project-proceeds-with-neighbors-in-mind.html | This Time, Tappan Zee Bridge Project Proceeds With Neighbors in Mind | False | By Joseph Berger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/middleeast/un-chemical-toxins.html | Ingredients of Nerve Agent Still in Syria, Official Says | False | By Somini Sengupta and Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/sothebys-sales-feature-a-mondrian-and-a-bacon.html | Sothebyâ€™s Sales Feature a Mondrian and a Bacon | False | By Carol Vogel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/all-the-light-we-cannot-see-by-anthony-doerr.html | Darkness Visible | False | By William T. Vollmann | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/gandhi-before-india-by-ramachandra-guha.html | Cradle of Civil Disobedience | False | By Jyoti Thottam | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/recovering-from-a-short-sale.html | Recovering From a Short Sale | False | By Lisa Prevost | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/the-true-american-by-anand-giridharadas.html | Pledges of Allegiance | False | By Ayad Akhtar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/dance/lyon-opera-ballet-dances-a-work-by-christian-rizzo.html | A Surreal Dream, Dark and Deeply Melancholy | False | By Gia Kourlas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/fed-up-descends-on-villains-in-the-battle-of-the-bulge.html | Sugar, Come Out With Your Hands Up | False | By Manohla Dargis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/dance/cincinnati-ballet-at-the-joyce-theater.html | An Ohio Troupe Returns, With a Boy-Needs-Girl Story and a Rock Starâ€™s Songs | False | By Siobhan Burke | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/capital-by-rana-dasgupta.html | Glare of a Gilded Age | False | By Samanth Subramanian | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/the-double-a-brainteaser-from-richard-ayoade.html | Competing Against a DoppelgÃ¤nger Who Spells Trouble | False | By A.O. Scott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/television/rosemarys-baby-is-remade-into-a-mini-series.html | Wanting a Child in the Worst Way | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/television/agnieszka-hollands-post-feminist-rosemarys-baby-on-nbc.html | Bedeviled Anew by a Pregnancy | False | By Rachel Donadio | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/midnights-descendants-by-john-keay.html | The Unkindest Cut | False | By Isaac Chotiner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/media/time-warner-sets-may-23-date-for-time-inc-spinoff.html | Time Warner Sets Date for Time Inc. Spinoff | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/bombay-stories-by-saadat-hasan-manto.html | Pearls of Regret | False | By Suketu Mehta | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/communing-with-an-arctic-people.html | Communing With an Arctic People | False | By A.c. Lee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/a-matter-of-rats-by-amitava-kumar.html | Uneasy Inhabitants | False | By Sonia Faleiro | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/music/marilyn-maye-salutes-johnny-carson-at-54-below.html | Heeeeereâ€™s a Tribute From a â€šÃ„Â²Tonightâ€šÃ„Â´ Veteran | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/a-glimpse-of-leger-a-good-look-at-lalique.html | A Glimpse of LÃ©â€šÃ©ger, a Good Look at Lalique | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/upper-west-side-facade-snatchers.html | Upper West Side Facade Snatchers | False | By Christopher Gray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/asia/china-and-vietnam.html | China Flexes Its Muscles in Dispute With Vietnam | False | By Jane Perlez and Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/putting-a-face-on-pinot-blanc.html | Putting a Face on Pinot Blanc | False | By Eric Asimov | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/letters-forcing-the-spring.html | Letters: â€šÃ„Â²Forcing the Springâ€šÃ„Â´ | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/theater/lovebirds-twits-and-blowhards-in-the-rivals.html | What Comes of Reading Far Too Many Novels | False | By David Rooney | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/palo-alto-about-adolescents-stumbling-toward-adulthood.html | A Teenage Tone Poem, Balancing Fear With Rash Impulses | False | By Manohla Dargis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/districts-are-warned-not-to-deny-students-over-immigration-status.html | Districts Told Not to Deny Students Over Immigration | False | By Julia Preston | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/winklevoss-twins-to-list-bitcoin-fund-on-nasdaq/ | Winklevoss Twins to List Bitcoin Fund on Nasdaq | False | By Rachel Abrams | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/theater/theater-listings-for-may-9-15.html | Theater Listings for May 9-15 | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/frieze-and-other-fairs-that-tag-along.html | Frieze, and Other Fairs That Tag Along | False | By Lori Holcomb-Holland | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/pope-chairs-and-carpets-at-nada-nyc-art-fair.html | Gathering of Far-Flung Friends, and Trends | False | By Martha Schwendener | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/the-outsider-art-fair-features-a-global-vision.html | Unorthodox, Maybe, but Scarcely on the Fringe | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/music/tune-yards-promotes-her-new-album-at-rough-trade-records.html | Songs Assembled From Bravado | False | By Jon Pareles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/spare-times-for-children-for-may-9-15.html | Spare Times for Children for May 9-15 | False | By Laurel Graeber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/Modern-Love-Promises-That-Can-Bend-Without-Breaking.html | Promises That Can Bend Without Breaking | False | By Robert St. Amant | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/spare-times-for-may-9-15.html | Spare Times for May 9-15 | False | By Anne Mancuso | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/music/three-rising-stars-perform-in-young-concert-artists-gala.html | Concertos as Sounds of Spring | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/american-museum-of-natural-history-has-identification-day.html | Close, if Not Really Antiques and Not a Road Show | False | By Helene Stapinski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/india-explains-itself.html | India Explains Itself | False | By John Williams | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/Social-Qs-The-Venting-Process.html | The Venting Process | False | By Philip Galanes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/apple-said-to-be-in-talks-to-buy-beats-for-3-2-billion/ | Apple Said to Be in Talks to Buy Rising Music Brand for $3.2 Billion | False | By Ben Sisario, Brian X. Chen and David Gelles | | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/archery-tag-offers-a-tame-version-of-the-hunger-games.html | A Chance to Embrace Your Inner Katniss | False | By Stacey Anderson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/comedy-listings-for-may-9-15.html | Comedy Listings for May 9-15 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/in-chapman-a-young-man-revisits-an-adolescent-rupture.html | Cracking a Safe of Painful Memories | False | By Ben Kenigsberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/movie-listings-for-may-9-15.html | Movie Listings for May 9-15 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/music/pop-rock-listings-for-may-9-15.html | Pop & Rock Listings for May 9-15 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/music/jazz-listings-for-may-9-15.html | Jazz Listings for May 9-15 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/damnation-a-documentary-wants-nature-left-alone.html | A Plea to Let Those Waters Flow | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/art-listings-for-may-9-15.html | Museum & Gallery Listings for May 9-15 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/dance/dance-listings-for-may-9-15.html | Dance Listings for May 9-15 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/debating-the-merits-of-nuclear-power.html | Debating the Merits of Nuclear Power | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/abas-vetting-of-judges.html | A.B.A.áéšÃ„Ã´s Vetting of Judges | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/the-battle-against-polio.html | The Battle Against Polio | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-bottomless-cup-of-coffee-really.html | A Bottomless Cup of Coffee. Really. | False | By Jonah E. Bromwich | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/when-cost-deters-care.html | When Cost Deters Care | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/college-students-today.html | College Students Today | False | | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/music/opera-classical-music-listings-for-may-9-15.html | Opera & Classical Music Listings for May 9-15 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/devils-knot-fictional-revisiting-of-west-memphis-crime.html | Three Boys Entangled in Mass Hysteria | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/ad-agency-giants-said-to-call-off-35-billion-merger/ | At Odds, Omnicom and Publicis End Merger | False | By David Gelles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/barcelona-in-brooklyn.html | Barcelona in Brooklyn | False | By John Leland | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/what-housing-recovery.html | What Housing Recovery? | False | By Peter Dreier | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/farmland-focuses-on-a-new-generation-of-farmers.html | Young Hands Steering the Family Tractor | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/gtt.html | GTT â€šÂ²Â– | False | By Michael Hoinski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/radioshack-pulls-back-on-size-of-store-closings.html | RadioShack Pulls Back on Size of Store Closings | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/gods-pocket-is-john-slatterys-directorial-debut.html | First a Killing, Then a Code of Silence | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/in-mexico-a-rail-line-splits-a-city-and-views.html | In Mexico, a Rail Line Splits a City and Views | False | By Juliâ´sÂ^n Aguilar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/agreeing-to-disagree-on-states-future-water-needs.html | Agreeing to Disagree on Stateâ€šÂ,Â´s Future Water Needs | False | By Neena Satija | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/krugman-now-thats-rich.html | Now Thatâ€šÂ,Â´s Rich | False | By Paul Krugman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/legends-of-oz-dorothys-return-reunites-crew-for-a-caper.html | Wicked Witch Is Dead, but Here Comes a Jester | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/in-dealings-on-syria-security-council-exposes-its-failings.html | In Dealings on Syria, Security Council Exposes Its Failings | False | By Somini Sengupta | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/obama-policy-bans-employee-use-of-leaked-material.html | Intelligence Policy Bans Citation of Leaked Material | False | By Charlie Savage | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/moms-night-out-offers-a-christian-themed-comedy.html | Dadâ€šÂ,Â? Watching Us? Call Social Services | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/football/2014-nfl-draft-results-day-one.html | Lost in Crowd, Manziel Slips to 22nd | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/middleeast/17-human-rights-groups-urge-palestinians-to-join-world-court.html | 17 Human Rights Groups Urge Palestinians to Join World Court | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/obama-to-give-push-on-climate.html | Obama to Give Push on Climate | False | By Coral Davenport | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/middleeast/libya-gunmen-kill-intelligence-official.html | Libya: Gunmen Kill Intelligence Official | False | By Agence France-Presse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/events-in-new-jersey-for-may-11-17-2014.html | Events in New Jersey for May 11-17, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/media/news-corp-makes-dow-chief-permanent.html | Dow Jones Acting Chief Is Given Job Permanently | False | By Jonathan Mahler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/a-coup-by-another-name-in-thailand.html | A Coup by Another Name in Thailand | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/pfizer-plan-to-go-to-london-spurs-other-companies-to-consider-moving-abroad/ | Pfizerâ€šÂ,Â´s Plan to Go to London Spurs Other Companies to Consider Moving Abroad | False | By David Gelles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/how-to-fix-the-mortgage-market.html | How to Fix the Mortgage Market | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/recalled-used-cars-roam-the-roads-as-federal-legislation-stalls.html | Recalled Used Cars Roam the Roads as Federal Legislation Stalls | False | By Rachel Abrams and Christopher Jensen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/the-rescuers-tells-stories-of-escapes-from-the-nazis.html | More Tales of the â€šÂ,Â´Righteousâ€šÂ,Â´ | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/bernie-goes-home-with-director.html | â€šÂ,Â´Bernieâ€šÂ,Â´ Goes Home With Director | False | By Brandi Grissom | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/center-ring-at-the-republican-circus.html | Center Ring at the Republican Circus | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/media/simmons-draws-on-star-power.html | Simmons Spends Big on Star Power | False | By Jane L. Levere | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/despite-orders-federal-tank-car-safety-measures-are-slow-in-coming.html | Despite Orders, Federal Tank-Car Safety Measures Are Slow in Coming | False | By Jad Mouawad | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/after-barclays-striving-to-revive-his-reputation-in-africa/ | After Barclays, a Former Chief Strives to Revive His Reputation in Africa | False | By Chad Bray and Michael J. de la Merced | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/in-stage-fright-a-killer-at-theater-camp.html | Some High Notes Are Just Screams | False | By Ben Kenigsberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/asia/ugly-words-from-north-korea.html | Ugly Words From North Korea | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/massachusetts-pushes-fix-for-state-health-exchange.html | Massachusetts Pushes Fix for State Health Exchange | False | By Abby Goodnough | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/marijuana-trade-offered-credit-relief-in-colorado.html | Marijuana Trade Offered Credit Relief in Colorado | False | By Jack Healy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/cambodian-orphans-star-in-still-i-strive.html | The Theater of Tough Beginnings | False | By David DeWitt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/seen-in-cuban-accusations-of-military-plot-by-miami-men.html | Politics Seen in Cuban Accusations of Military Plot by Miami Men | False | By Frances Robles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/football/personalizing-jerseys-of-top-nfl-picks-is-a-race-against-the-clock.html | Personalizing Jerseys of Top N.F.L. Picks Is a Race Against the Clock | False | By Ken Belson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/brooks-the-real-africa.html | The Real Africa | False | By David Brooks | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/obama-meditates-on-the-limits-of-using-power-in-syria-and-nigeria.html | Obama Addresses the Limits of Using Power in Syria and Nigeria | False | By Michael S. Schmidt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/regulator-suggests-end-to-banks-self-grading/ | Regulator Suggests End to Banksâ€šÃ„Ã´ Self-Grading | False | By Peter Eavis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/olympics/nbc-olympic-tv-deal-accounts-for-advances-in-technology.html | All the Way to 2032, Come What May | False | By Richard Sandomir | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/compromise-on-gays-pleases-no-one-scouts-are-learning.html | Compromise on Gays Pleases No One, Scouts Are Learning | False | By Kirk Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/oscar-murillo-a-mercantile-novel.html | Oscar Murillo: â€šÃ„Ã²A Mercantile Novelâ€šÃ„Ã´ | False | By Roberta Smith | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/sherrie-levine-red-yellow-blue.html | Sherrie Levine: â€šÃ„Ã²Red Yellow Blueâ€šÃ„Ã´ | False | By Ken Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/dona-nelson-phigor.html | Dona Nelson: â€šÃ„Ã²Phigorâ€šÃ„Ã´ | False | By Roberta Smith | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/jackie-saccoccio.html | Jackie Saccoccio | False | By Martha Schwendener | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/basketball/sterlings-wife-asserts-her-ownership-share-of-clippers.html | Sterlingâ€šÃ„Ã´s Wife Asserts Her Ownership Share | False | By Scott Cacciola | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/robert-kinmont-trying-to-return-home-educated.html | Robert Kinmont: â€šÃ„Ã²trying to return home educatedâ€šÃ„Ã´ | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/basketball/rather-than-buzz-the-nets-garner-a-ho-hum.html | Rather Than Buzz, the Nets Garner a Ho-Hum | False | By Harvey Araton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/california-agreement-on-rainy-day-fund.html | California: Agreement on Rainy Day Fund | False | By Jennifer Medina | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/hockey/rangers-recent-struggles-start-with-nash-and-st-louis.html | Rangersâ€šÃ„Ã´ Recent Struggles Start With the Top Skaters | False | By Allan Kreda | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/at-his-trial-imam-tells-of-the-loss-of-his-arms.html | At His Trial, Imam Tells of Losing His Forearms | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/hockey/wild-have-a-carousel-in-goal-but-not-a-turnstile.html | Wild Have a Carousel in Goal, but Not a Turnstile | False | By Pat Borzi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/technology/hachette-says-amazon-is-delaying-delivery-of-some-books.html | Hachette Says Amazon Is Delaying Delivery of Some Books | False | By David Streitfeld | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/big-city-book-club.html | Big City Book Club | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/americas/deadly-illness-in-nicaragua-baffles-experts.html | Deadly Illness in Nicaragua Baffles Experts | False | By Heather Murphy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/baseball/for-tanaka-batters-box-is-anything-but-home.html | For Yankeesâ€šÃ„Ã´ Tanaka, Batterâ€šÃ„Ã´s Box Is Anything but Home | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/golf/at-players-championship-sergio-garcia-clears-mind-and-water.html | García'šå‰‰a Clears His Mind, Then the Water, at the Players Championship | False | By Karen Crouse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/africa/schoolgirl-abductions-put-scrutiny-on-us-terrorism-strategy.html | Schoolgirl Abductions Put Scrutiny on U.S. Terrorism Strategy | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/basketball/coming-off-rout-nets-adjust-but-are-left-adrift.html | Coming Off Rout, Nets Adjust but Are Left Adrift | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/medicaid-shift-fuels-rush-for-profitable-clients.html | Medicaid Shift Fuels Rush for Profitable Clients | False | By Nina Bernstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/alleging-bias-employees-sue-school-official-in-westchester.html | Alleging Bias, Employees Sue School Official in Westchester | False | By Joseph Berger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/newark-mayoral-race-seen-as-referendum-on-booker.html | Newark Mayoral Race Seen as Referendum on Booker | False | By Kate Zernike | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/football/giants-draft-odell-beckham-jr-to-support-eli-manning.html | Giants Add a Weapon for Manning | False | By Bill Pennington | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/football/jets-draft-calvin-pryor-for-physical-presence.html | Jets Select a Safety From Louisville | False | By Ben Shpigel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/cuomo-and-panel-he-shut-differ-on-its-independence.html | Cuomo and Panel He Shut Differ on Its Independence | False | By William K. Rashbaum and Thomas Kaplan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/key-figure-in-fire-department-after-9-11-is-to-return-as-commissioner.html | Key Figure in Fire Department After 9/11 Is to Return as Commissioner | False | By Michael Schwirtz and William K. Rashbaum | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/two-cases-of-violence-and-a-question-about-the-severity-of-the-charges.html | Two Cases of Violence, and a Question About the Severity of the Charges | False | By Jim Dwyer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/council-committee-approves-expansion-by-rockefeller-university.html | Council Committee Approves Expansion by Rockefeller University | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/09/t-magazine/influence-african-design-on-fashion-givenchy-mcqueen-edun-burberry-dries-van-noten-duro-olowu.html | Tribal Beauty | False | By Carolina Irving, Miguel Flores-Vianna and Charlotte Di Carcaci | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/09/t-magazine/the-art-of-eating-cai-guo-qiang-marianne-vitale-urs-fischer.html | The Art of Eating | False | By Andreas Laszlo Konrath | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/winning-lottery-numbers-for-may-8-2014.html | Winning Lottery Numbers for May 8, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/television/whats-on-friday.html | Whatâ€šÃ¬Ã´s On Friday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/09/world/europe/william-ash-an-escape-artist-who-fled-toward-danger-dies-at-96.html | William Ash, Danger-Loving Escape Artist, Dies at 96 | False | By Douglas Martin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-12 | https://www.nytimes.com/2014/05/09/us/billy-frank-jr-fighter-for-native-fishing-rights-dies-at-83.html | Billy Frank Jr., 83, Defiant Fighter for Native Fishing Rights | False | By William Yardley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/09/arts/design/maria-lassnig-painter-of-self-from-the-inside-out-dies-at-94.html | Maria Lassnig, Painter of Self From the Inside Out, Dies at 94 | False | By Randy Kennedy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/pageoneplus/corrections-may-9-2014.html | Corrections: May 9, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/africa/south-africa-vote.html | African National Congress Draws 62 Percent of the Vote in South Africa | False | By Norimitsu Onishi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/europe/russia-celebrates-victory-day.html | From Crimea, Putin Trumpets Mother Russia | False | By Neil MacFarquhar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/loss-narrows-for-steelmaker-arcelormittal.html | Recovering Steel Industry Lifts ArcelorMittal | False | By Stanley Reed | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/indias-price-of-victory.html | Votes for Crooks and Cricket Stars | False | By Milan Vaishnav | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/at-odds-on-the-church-scandal.html | At Odds on the Church Scandal | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/please-mother-enough.html | Please, Mother, Enough | False | By Minae Mizumura | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/the-travails-of-thailand.html | The Travails of Thailand | False | By Michael J. Montesano | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/rosner-kerrys-mideast-failure-was-a-success.html | Kerryâ€šÃ„Ã´s Mideast â€šÃ„Ã²Failureâ€šÃ„Ã´ Was a Success | False | By Shmuel Rosner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/movies/james-gray-and-joaquin-phoenix-reunite-in-the-immigrant.html | Just Canâ€šÃ„Ã´t Get Enough of Each Other | False | By Margy Rochlin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/autoracing/ayrton-sennas-legend-then-and-now.html | Ayrton Sennaâ€šÃ„Ã´s Legend, Then and Now | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/autoracing/honda-is-revving-up-for-its-next-formula-one-lap.html | Honda Is Revving Up for Its Next Formula One Lap | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/autoracing/the-charms-of-barcelona-and-its-classic-formula-one-circuit.html | The Charms of Barcelona and Its Classic Formula One Circuit | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/politics/postal-service-reports-loss-of-1-9-billion-in-2nd-quarter.html | Post Office Says It Lost $1.9 Billion in Quarter | False | By Ron Nixon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/africa/nigeria.html | U.N. Refugee Agency Says Thousands Fleeing Nigeria Region | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/three-walls-in-search-of-a-ball.html | Three Walls in Search of a Ball | False | Photographs by Kenneth O Halloran | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/you-should-seriously-read-stoner-right-now.html | You Should Seriously Read â€šÃ„Ã²Stonerâ€šÃ„Ã´ Right Now | False | By Steve Almond | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/reply-all-the-4-27-14-issue.html | Reply All: The 4.27.14 Issue | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/the-old-switch-a-brew.html | The Old Switch-a-Brew | False | By Chuck Klosterman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/addict-informant-mother.html | Addict. Informant. Mother. | False | By Susan Dominus | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/philippe-petit-strikes-a-delicate-balance.html | Philippe Petit Strikes a Delicate Balance | False | Interview by Jessica Gross | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/a-nannys-love.html | A Nannyâ€šÃ„Ã´s Love | False | By Catie Lazarus | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/who-made-that-stun-gun.html | Who Made That Stun Gun? | False | By Daniel Engber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/the-snow-queen-by-michael-cunningham.html | Unfrozen | False | By Maria Russo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/an-untamed-state-by-roxane-gay.html | Captive Rites | False | By Holly Bass | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/africa/moroccos-rebel-prince.html | Rebel Prince Shines a Harsh Light on Morocco | False | By Aida Alami | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/philip-kerrs-prayer-and-more.html | Guilty as Sin | False | By Marilyn Stasio | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/cured-by-nathalia-holt.html | Patients and Fortitude | False | By George Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/your-money/four-stand-out-college-essays-about-money.html | Four Stand-Out College Essays About Money | False | By Ron Lieber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/hamptons-real-estate-west-of-the-shinnecock-canal.html | The Hamptons-in-Waiting | False | By Robin Finn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/soccer/as-luis-suarez-cleans-up-his-image-liverpool-sees-the-results.html | Luis Suâ€šÃ°rez Reaps the Benefits of Good Behavior | False | By Sam Borden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/the-last-pirate-by-tony-dokoupil-and-more.html | Memoirs | False | By Domenica Ruta | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/nothing-holds-back-the-night-by-delphine-de-vigan.html | A Mother in Absentia | False | By Nancy Kline | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/secrets-of-the-seasons-and-more.html | All Year Round | False | By John Lithgow | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/maya-van-wagenens-popular.html | Grand Experiment | False | By Maude Apatow | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/we-were-liars-by-e-lockhart.html | Fantasy Island | False | By Meg Rosoff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/your-money/an-update-on-the-4-students-whose-college-essays-were-featured.html | An Update on 4 Students After a College Year | False | By Ron Lieber | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/noggin-by-john-corey-whaley.html | Out-of-Body Experience | False | By A. J. Jacobs | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/the-crossover-by-kwame-alexander.html | Heart of a Champion | False | By Cornelius Eady | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/margaret-wise-browns-goodnight-songs-and-more.html | Slumber Party | False | By Roger Sutton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/ava-and-pip-by-carol-weston.html | Little Sister, Big Plans | False | By J. Courtney Sullivan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/megan-frazer-blakemores-spy-catchers-of-maple-hill.html | Seeing Reds | False | By Chelsey Philpot | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/across-a-war-tossed-sea-by-l-m-elliott.html | While the Battle Rages On | False | By John Boyne | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/the-story-of-owen-by-e-k-johnston.html | Where Thereâ€šÃ„Â´s Smoke | False | By Dan Kois | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/d-day-by-rick-atkinson-with-kate-waters.html | One Morning in June | False | By Steve Sheinkin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/at-evangelical-christian-colleges-leadership-is-often-the-family-business.html | At Evangelical Colleges, Leadership Is Often the Family Business | False | By Mark Oppenheimer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/love-letters-to-the-dead-and-the-summer-of-letting-go.html | Grief Lessons | False | By Elizabeth DeVita-Raeburn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/another-day-as-emily-and-miss-emily.html | That Amherst Belle | False | By Ellen Handler Spitz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/where-paper-real-estate-records-still-rule.html | Your Building on an Index Card | False | By Julie Satow | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-plan-built-on-assumptions.html | A Plan Built on Assumptions | False | By Ginia Bellafante | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/the-women-of-new-yorks-city-hall.html | The Women of New Yorkâ€šÃ„Â´s City Hall | False | By Nikita Stewart | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/media/npr-picks-a-new-leader-with-lots-of-commercial-experience.html | NPR Picks a New Leader With Lots of Commercial Experience | False | By Elizabeth Jensen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/the-kimchi-mans-pickled-persistence.html | The Kimchi Manâ€šÃ„Â´s Pickled Persistence | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/television/eurovision-splashes-into-2014-finals-to-rapt-audiences.html | Hamster Wheels, Sequins and, Yes, a Lot of Singing | False | By Rachel Donadio | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/your-money/a-multimillion-dollar-battle-could-complicate-getting-what-youre-owed.html | Ruling Could Escalate Floridaâ€šÃ„Â´s Status as Haven for Debtors | False | By Paul Sullivan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/bmw-to-expand-us-plant-in-push-for-lighter-and-more-fuel-efficient-cars.html | BMW to Expand U.S. Plant in Push for Lighter, More Fuel-Efficient Cars | False | By Jack Ewing | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/europe/ukraine-forces-destroy-police-building-in-restive-east.html | Ukrainian Forces Attack Militant-Held Police Station | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sunday-review/in-rwanda-finding-echoes-of-germany.html | In Rwanda, Finding Echoes of Germany | False | By Nicholas Kulish | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/upper-west-side-brownstone-with-modern-twists.html | Upper West Side Brownstone With Modern Twists | False | By Robin Finn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/upshot/the-national-pastime-amid-a-national-crisis.html | The National Pastime, Amid a National Crisis | False | By Michael Beschloss | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/politics/boehner-appoints-7-republicans-to-benghazi-panel.html | 7 Republicans Named to Panel Investigating Attack in Benghazi | False | By Ashley Parker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/movies/godzilla-in-his-many-incarnations.html | Face-Lift? Well, You Still Look Like Hell | False | By Mekado Murphy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/morgan-stanley-is-still-silicon-valleys-bank-of-choice.html | In Silicon Valley, Morgan Stanley Reigns | False | By James B. Stewart | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/struck-on-the-street-reader-reactions.html | Struck on the Street: Reader Reactions | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/movies/the-paradox-of-art-as-work.html | The Paradox of Art as Work | False | By A.O. Scott | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/movies/homevideo/william-friedkin-before-and-after-the-hits.html | After Narcs and Satan, Bad Times | False | By J. Hoberman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/green-garlic-stirs-a-pot-of-chicken-soup.html | Green Garlic Stirs a Pot of Chicken Soup | False | By David Tanis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/movies/the-iron-sheik-and-big-bird-have-their-say.html | Film Stars, but With an Asterisk | False | By Eric Hynes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/at-the-end-of-the-line-a-final-toast-to-the-bar-car.html | Last Stop, Last Drop: Metro-North Bar Cars Chug Into History | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/movies/season-for-a-do-thats-special.html | Season for a â€šÃ„Ã´Do Thatâ€šÃ„Ã´s Special | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/your-money/supersize-motor-homes-are-a-great-life-for-some-retirees.html | Supersize Motor Homes Can Be a Good Way to Go, or Stay | False | By Peter T. Kilborn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/a-working-vacation-on-an-umbrian-farm.html | A Working Vacation on an Umbrian Farm | False | By Henry Alford | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/echoes-of-history-at-a-tuscan-estate.html | Echoes of History at a Tuscan Estate | False | By David Laskin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/camping-in-the-caribbean-a-mother-daughter-adventure.html | Camping in the Caribbean: A Mother-Daughter Adventure | False | By Julie Lasky | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/deep-into-the-dream-world-of-kyrgyzstan.html | Deep Into the Dream World of Kyrgyzstan | False | By Henry Wismayer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/obama-aggravated-by-gridlock-stresses-results-in-midterms.html | Obama, Aggravated by Gridlock, Stresses Results in Midterms | False | By Michael S. Schmidt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/asia/in-india-support-cools-for-a-gandhi-in-a-traditional-stronghold.html | In Stronghold, a Gandhi Finds the Reception Is More Skeptical than Worshipful | False | By Ellen Barry | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/europe/britain-european-union.html | U.K. Finds Way Out of Impasse on Ties to E.U. | False | By Stephen Castle | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://cityroom.blogs.nytimes.com/2014/05/09/big-ticket-a-sky-high-retreat-for-31-67-million/ | Big Ticket | A Sky-High Retreat for $31.67 Million | False | By Robin Finn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/antiques-dealer-david-duncan-at-home.html | Objects From the Lively Past | False | By Dan Shaw | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/10/sports/football/bill-nunn-scout-who-shaped-steelers-super-bowl-teams-dies-at-89.html | Bill Nunn, Scout Who Shaped Steelersâ€šÃ„Ã´ Super Bowl Teams, Dies at 89 | False | By William Yardley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/professors-are-prejudiced-too.html | Professors Are Prejudiced, Too | False | By Dolly Chugh, Katherine L. Milkman and Modupe Akinola | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/theyre-stompin-on-avenue-b.html | Theyâ€šÃ„Ã´re Stompinâ€šÃ„Ã´ on Avenue B | False | By Liz Robbins | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/basketball/nba-installs-parsons-as-clippers-chief-executive.html | Ex-Leader of Citigroup and Time Warner Is Appointed to Steer Clippers | False | By Scott Cacciola and William Alden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/a-night-out-with-bob-colacello.html | Every Social Season Has Its Vortex | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/does-sharon-tate-hold-a-clue-to-the-mad-men-finale.html | Raising a Style Icon | False | By Alex Williams | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-13 | https://well.blogs.nytimes.com/2014/05/09/ask-well-new-questions-about-polio-shots/ | Ask Well: New Questions About Polio Shots | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/taking-advantage-of-sorrels-brief-life.html | Taking Advantage of Sorrelâ€šÃ„Ã´s Brief Life | False | By Melissa Clark | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/Robin-Roberts-Good-Morning-America-Television.html | The Morning Muse of Television | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-04-06 | https://www.nytimes.com/2014/05/11/realestate/on-the-market-in-new-york-city.html | On the Market in New York City | False | By Michelle Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-05-09 | 2014-04-06 | https://www.nytimes.com/2014/05/11/realestate/on-the-market-in-the-region.html | On the Market in the Region | False | By Michelle Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/theaterspecial-a-slate-of-wigs-that-might-deserve-tony-awards.html | Hairy Days Onstage | False | By Erik Piepenburg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/automobiles/autoreviews/first-look-bmw-i8.html | The Future Will See You Now | False | By Dexter Ford | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/automobiles/autoreviews/2014-cadillac-elr-review.html | Silence Is Golden, and Priced Accordingly | False | By Dexter Ford | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/Bared-Midriff-fashion-red-carpet-crop-top.html | The Time of the Tummy | False | By Shivani Vora | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-100-steps-in-cranford.html | Globetrotting Ambitions, With a Raw Bar | False | By David Kocieniewski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/for-some-social-media-users-an-anxiety-from-approval-seeking.html | For the Love of Being â€šÃ„Â²Likedâ€šÃ„Â¹ | False | By Bruce Feiler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/automobiles/new-twists-in-turning-hot-air-into-horsepower.html | New Twists in Turning Hot Air Into Horsepower | False | By Lindsay Brooke | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/automobiles/how-powerful-go-figure.html | How Powerful? Go Figure | False | By Dexter Ford | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/dior-cruise-collection-brooklyn-resort-fashion.html | For Diorâ€šÃ„Â¹s Cruise Collection, a River View | False | By John Koblin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/automobiles/2014-honda-ctx1300-review.html | File Under â€šÃ„Â²Uncategorizedâ€šÃ„Â¹ | False | By Jerry Garrett | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/automobiles/owners-who-are-happy-when-the-engine-doesnt-start.html | Owners Who Are Happy When the Engine Doesnâ€šÃ„Â¹t Start | False | By Kristen Hall-Geisler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/10/sports/soccer/league-races-in-european-soccer.html | League Races in European Soccer | False | By Andrew Das | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/the-house-of-diy.html | The House of D.I.Y. | False | By John Leland | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-max-burger-in-west-hartford.html | Still Feeding the Herd | False | By Rand Richards Cooper | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-reel-in-east-rockaway.html | On South Shore, the Lure of the Outdoors | False | By Joanne Starkey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-the-parlor-in-dobbs-ferry.html | Water, Flour, Yeast and Salt: A Love Story | False | By Steve Reddicliffe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/music/jay-campbell-plays-a-new-jonathan-dawe-work.html | Cellist With a Feel for the Contemporary | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/music/bernard-haitink-leads-the-new-york-philharmonic.html | Orchestra Welcomes a Longtime Collaborator | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/television/in-the-flesh-shifts-gears-in-season-2.html | Seems Like a Nice Guy. So What if Heâ€šÃ„Â¹s Dead? | False | By Mike Hale | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/politics/paul-says-gop-push-on-voting-laws-is-alienating-blacks.html | Paul Diverges From His Party Over Voter ID | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/books/philip-roth-says-he-has-given-his-last-public-reading.html | Philip Roth Says He Has Given His Last Public Reading | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/dance/maud-le-pladecs-percussive-democracy.html | In a Mosh Pit, or Maybe a Revolution | False | By Brian Seibert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/fairy-tale-romances-real-and-staged.html | Fairy Tale Romances, Real and Staged | False | By Kim Wall | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/your-money/for-better-credit-score-max-out-payments-not-the-card.html | For Better Credit Score, Max Out Payments, Not the Card | False | By Ann Carrns | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/music/christian-atunde-adjuah-brings-new-sound-to-a-jazz-festival.html | Letting an Ensemble Complete Him | False | By Nate Chinen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/music/proposing-selections-for-colorados-cannabis-concerts.html | Pass the Bong, and Tune Up the Berlioz | False | By Michael Cooper | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/music/sarah-billinghurst-on-her-tenure-at-the-met.html | Big Operaâ€šÃ„Â¹s Den Mother Moves On | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/television/john-logan-comes-to-tv-with-showtimes-penny-dreadful.html | His Psyche Lurks Inside His Scripts | False | By Bruce Fretts | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/music/lily-allen-at-home-in-england.html | Swamp Pop and Old Faves in the Countryside | False | Interview by Melena Ryzik | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/dance/standouts-of-american-ballet-theaters-corps-de-ballet.html | Top of the Line | False | By Gia Kourlas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/today-in-the-role-of-flower-girl-grandma.html | Today, in the Role of Flower Girl: Grandma | False | By Margaux Laskey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/crosswords/bridge/the-spring-foursomes-in-stratford-upon-avon.html | The Spring Foursomes in Stratford-upon-Avon | False | By Phillip Alder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/music/spring-for-music-a-festival-of-orchestras-plays-carnegie-hall.html | Concerts of Mystery and Imagination | False | By James R. Oestreich | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/economy/the-older-cling-to-jobs-crowding-out-the-younger.html | The Older Cling to Jobs, Crowding Out the Younger | False | By Floyd Norris | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/events-in-connecticut-for-may-11-17-2014.html | Events in Connecticut for May 11-17, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-damn-yankees-the-red-sox-version-in-east-haddam.html | A Storied Rivalry Touching Familiar Bases | False | By Sylviane Gold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/television/penny-dreadful-showtimes-supernatural-entry.html | Literary Help Sending a Shiver Down Your Spine | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/design/a-night-at-als-grand-hotel-at-the-frieze-art-fair.html | A Hotel With Spirit From 1971 | False | By Randy Kennedy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/design/who-is-that-lady-in-the-painting.html | Who Is That Lady in the Painting? | False | By Randy Kennedy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/music/still-elusive-brahms-in-concert.html | Still Elusive: Brahms, in Concert | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/dance/joyce-theater-goes-to-the-dog.html | Joyce Theater Goes to the Dog | False | By Siobhan Burke | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/music/two-singular-sensations.html | Two Singular Sensations | False | By Jon Pareles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/television/in-a-blaze-of-confusion.html | In a Blaze of Confusion | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-jennifer-bartlett-history-of-the-universe-works-1970-2011-in-water-mill.html | Grids and Steel Spanning Great Divides | False | By Martha Schwendener | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/hot-ice-the-tortuous-tale-of-the-pear-shaped-diamond.html | Hot Ice: The Tortuous Tale of the Pear-Shaped Diamond | False | By Michael Wilson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/a-second-union-to-a-commune-and-each-other.html | A Second Union, to a Commune and Each Other | False | By Marialisa Calta | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/dj-whoo-kid-a-social-media-butterfly.html | D.J. Whoo Kid: A Social Media Butterfly | False | By John Leland | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/dance/new-york-city-ballet-opens-season-with-gala.html | Celebrating Old Times With New: A Premiere | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-13 | https://artsbeat.blogs.nytimes.com/2014/05/09/more-opposition-to-the-lg-headquarters-beside-the-palisades/ | More Opposition to the LG Headquarters Beside the Palisades | False | By Michael Kimmelman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/09/business/media/ben-hoberman-91-pioneer-of-all-talk-radio-is-dead.html | Ben Hoberman, 91, Pioneer of All-Talk Radio, Is Dead | False | By Bruce Weber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/media/larry-wilmore-to-take-place-of-stephen-colbert-on-comedy-central.html | A Successor to â€šÃ„Â³Colbertâ€šÃ„Â´ Is Named | False | By Bill Carter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/europe/step-forward-into-past-for-british-gay-couples-coats-of-arms.html | Step Forward Into Past for British Gay Couples: Coats of Arms | False | By Katrin Bennhold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/design/two-critics-sample-the-frieze-art-fair.html | Strolling an Island of Creativity | False | By Ken Johnson and Martha Schwendener | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-a-view-of-the-mountains-in-long-branch.html | The Fiery Return of the Political Son | False | By Ken Jaworowski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/asia/south-korea-victims-parents-assail-president-over-governments-response-to-ferry-accident.html | South Korea: Victimsâ€šÃ„Â´ Parents Assail President Over Governmentâ€šÃ„Â´s Response to Ferry Accident | False | By | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/europe/italy-berlusconi-begins-his-community-service.html | Italy: Berlusconi Begins His Community Service | False | By Elisabetta Povoledo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/politics/republicans-tighten-grip-on-debates-in-2016-race.html | Republicans Tighten Grip on Debates in 2016 Race | False | By Jonathan Martin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/asia/afghanistan-british-military-to-investigate-photo-of-soldier-cavorting-next-to-dead-insurgent.html | Afghanistan: British Military to Investigate Photo of Soldier Cavorting Next to Dead Insurgent | False | By Stephen Castle | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-family-reunion-in-briarcliff-manor.html | Funny, You Look Familiar | False | By Anita Gates | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/librarys-change-of-plan-long-overdue-or-a-mistake.html | Libraryâ€šÃ„Â´s Change of Plan: Long Overdue, or a Mistake? | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/ncaabasketball/3-suspended-in-oregon-sexual-assault-case.html | 3 Suspended in Oregon Sexual Assault Case | False | By Joshua Hunt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/us-and-the-rule-of-law.html | U.S. and the Rule of Law | False | | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/world/middleeast/a-pulverized-prize-changes-hands-peacefully-in-syria.html | A Pulverized Prize Changes Hands, Peacefully, in Syria | False | By Anne Barnard and Nick Cumming-Bruce | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/events-in-westchester-for-may-11-17-2014.html | Events in Westchester for May 11-17, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/bill-cunningham-remembering-charles-james.html | Bill Cunningham \| Remembering Charles James | False | By Bill Cunningham | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/world/africa/death-toll-rising-2-sides-sign-pact-to-end-south-sudan-war.html | Death Toll Rising, 2 Sides Sign Pact to End South Sudan War | False | By Benno Muchler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/us/review-of-marijuana-law-exposes-list-of-conflicts-between-jurisdictions.html | Review of Marijuana Law Exposes List of Conflicts Between Jurisdictions | False | By David S. Joachim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/events-on-long-island-for-may-11-17-2014.html | Events on Long Island for May 11-17, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/nyregion/agency-urges-quake-study-for-indian-point.html | Agency Urges Quake Study for Indian Point | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/opinion/collins-where-the-girls-are.html | Where the Girls Are | False | By Gail Collins | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/technology/beats-talks-may-foretell-apple-shift.html | Appleâ€šÃ„Â´s Pursuit of Beats May Foretell a Shift | False | By Ben Sisario | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/why-divestment-fails.html | Why Divestment Fails | False | By Ivo Welch | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/brunei-ownership-casts-a-shadow-on-a-hollywood-hotel.html | Brunei Ownership Casts a Shadow on a Beverly Hills Hotel | False | By Michael Cieply | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/ford-recalls-vehicles-for-air-bag-flaw.html | Ford Recalls Vehicles for Air Bag Flaw | False | By Christopher Jensen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/how-to-end-state-subsidies.html | How to End State Subsidies | False | By Edward Alden and Rebecca Strauss | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/music/joe-wilder-horn-player-dies-as-92-elegance-was-his-theme-song.html | Joe Wilder, Horn Player, Dies at 92; Elegance Was His Theme Song | False | By J. David Goodman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/reducing-obesity-a-progress-report.html | Reducing Obesity: A Progress Report | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/slow-exit-of-the-midwests-winter-buries-gardens-in-a-deep-freeze.html | Slow Exit of the Midwestâ€šÃ„Â´s Winter Buries Gardens in a Deep Freeze | False | By Julie Bosman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/europe/in-ukrainian-city-under-blockade-citizens-go-to-ground-and-below.html | In Ukrainian City Under Blockade, Citizens Go to Ground, and Below | False | By C. J. Chivers and Noah Sneider | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/experts-seek-smarter-black-boxes-for-cars-and-trucks.html | Experts Seek Smarter Black Boxes for Automobiles | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/politics/memo-revisits-policy-on-citing-leaked-material-to-some-confusion.html | Memo Revisits Policy on Citing Leaked Material, to Some Confusion | False | By Charlie Savage | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/basketball/rare-view-into-inner-workings-of-nba.html | Rare View Into Inner Workings of N.B.A. | False | By Scott Cacciola | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/media/ad-agencies-dust-off-and-focus-on-future-after-collapse-of-merger-deal.html | Ad Agencies Dust Off and Focus on Future After Collapse of Merger Deal | False | By Liz Alderman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/one-big-happy-budget.html | One Big, Happy Budget | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/asia/in-high-seas-china-moves-unilaterally.html | In High Seas, China Moves Unilaterally | False | By Jane Perlez and Keith Bradsher | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/middleeast/us-officers-kill-armed-civilians-in-yemen-capital.html | U.S. Officers Kill Armed Civilians in Yemen Capital | False | By Eric Schmitt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/citys-new-fire-commissioner-vows-a-push-for-more-minorities-in-the-department.html | Cityâ€šÃ„Â´s New Fire Commissioner Vows a Push for More Minorities in the Department | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/trouble-in-the-south-china-sea.html | Trouble in the South China Sea | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/technology/writers-feel-an-amazon-hachette-spat.html | Writers Feel an Amazon-Hachette Spat | False | By David Streitfeld | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/hardship-makes-a-new-home-in-the-suburbs.html | Hardship Makes a New Home in the Suburbs | False | By Jennifer Medina | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/ex-deputy-in-arizona-kept-cache-of-evidence.html | Ex-Deputy in Arizona Kept Cache of Evidence | False | By Fernanda Santos | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/blooms-return-to-washington-square-park-after-years-of-renovation.html | Blooms Return to Washington Square Park After Years of Renovation | False | By Kia Gregory | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/ex-inmates-from-pussy-riot-meet-jailed-occupy-wall-street-organizer.html | Like-Minded Russians Visit Occupy Wall Street Inmate at Rikers Island | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/asia/dalai-lama-urges-outside-inquiry-into-spate-of-self-immolations-among-tibetans.html | Dalai Lama Urges Outside Inquiry Into Spate of Self-Immolations Among Tibetans | False | By Rick Gladstone and Henrik Pryser Libell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/dumbledore-in-the-nicu.html | Dumbledore in the NICU | False | By Jesse Wegman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/germanys-pursuit-of-death-camp-guards.html | Germanyâ€™s Pursuit of Death Camp Guards | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/football/teams-build-on-defense-in-2nd-round-of-nfl-draft.html | Teams Build on Defense in 2nd Round of Draft | False | By Ken Belson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/winning-lottery-numbers-for-may-9-2014.html | Winning Lottery Numbers for May 9, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/hidden-from-the-operas-crowd-is-a-human-safety-net.html | Hidden From the Operaâ€™s Crowd Is a Human Safety Net | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/baseball/for-jon-hamm-baseball-has-always-played-a-big-role.html | A Performer Whose Love of Baseball Is No Act | False | By Tyler Kepner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/the-power-of-the-street.html | The Power of â€˜the Streetâ€™ | False | By Serge Schmemann | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/body-of-fashion-designer-missing-since-march-is-identified.html | Body of Fashion Designer, Missing Since March, Is Identified | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/golf/free-of-hunt-for-no-1-pair-surges-from-pack.html | With Top Ranking in Play, Two Outsiders Take Charge | False | By Karen Crouse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/football/jets-top-pick-once-a-point-guard-now-revels-in-his-physical-play.html | Jetsâ€™ Top Pick, Once a Point Guard, Now Revels in His Physical Play | False | By Ben Shpigel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-13 | https://www.nytimes.com/2014/05/10/theater/the-freudian-lovesong-of-alfred-j-hitchcock.html | A Hundred Visions and Revisions | False | By Rachel Saltz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/football/giants-add-a-center-the-first-taken-in-the-draft.html | Giants Add a Center, the First Taken in the Draft | False | By Bill Pennington | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/hockey/inspired-by-teammate-rangers-surge-back-to-avoid-elimination.html | Grieving Star Inspires a Rout by the Rangers | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/autoracing/grand-prix-blazes-new-trail-at-indianapolis-speedway.html | Grand Prix Blazes New Trail at Indianapolis Speedway | False | By Jerry Garrett | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://cityroom.blogs.nytimes.com/2014/05/10/its-gadgets-vs-eyeballs-as-two-species-of-bird-watchers-clash/ | Itâ€™s Gadgets vs. Eyeballs as Two Species of Bird-Watchers Clash | False | By Corey Kilgannon and Emily S. Rueb | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/two-boys-abducted-after-mother-is-fatally-stabbed.html | Two Boys Abducted After Mother Is Fatally Stabbed | False | By Ashley Southall | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/football/tight-end-fills-jets-needs.html | Tight End Fills Jetsâ€™ Needs | False | By Ben Shpigel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/pageoneplus/quotation-of-the-day-for-saturday-may-10-2014.html | Quotation of the Day for Saturday, May 10, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/baseball/still-undefeated-tanaka-has-all-the-zeros-right-where-expected.html | Tanakaâ€™s Bat Is Quiet, but He Makes Sure the Brewers Match Him | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/baseball/shortstop-provides-lift-but-the-mets-fall.html | Shortstop Provides Lift, but the Mets Fall | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/politics/signatures-on-petitions-for-conyers-fall-short.html | Signatures on Petitions for Conyers Fall Short | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/television/whats-on-saturday.html | Whatâ€™s on Saturday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/pageoneplus/corrections-may-10-2014.html | Corrections: May 10, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/asia/raising-stakes-in-fight-with-china-philippines-jails-fishermen.html | Philippines Jails Chinese Sailors in Fish Dispute | False | By Gerry Mullany | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/upshot/a-possible-path-to-closing-the-pay-gap.html | Possible Path to Closing Pay Gap | False | By Sendhil Mullainathan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/first-lady-condemns-abduction-of-nigerian-schoolgirls.html | First Lady Condemns Abduction of Nigerian Schoolgirls | False | By Michael D. Shear | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/remains-of-9-11-victims-are-transferred-to-trade-center-site.html | In â€šÃ„Ã"Ceremonial Transfer,â€šÃ„Ã" Remains of 9/11 Victims Are Moved to Memorial | False | By Stephen Farrell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/soccer/an-alluring-summer-song-echoed-through-eight-world-cups.html | An Alluring Summer Song, Echoed Through Eight World Cups | False | By George Vecsey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/health/a-simple-theory-and-a-proposal-on-hiv-in-africa.html | A Simple Theory, and a Proposal, on H.I.V. in Africa | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/hockey/a-potent-power-play-does-not-ensure-a-path-to-the-stanley-cup.html | A Potent Power Play Does Not Ensure a Path to the Stanley Cup | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/business/carl-galioto-on-sweeping-away-the-negative-energy.html | Carl Galioto, on Sweeping Away the Negative Energy | False | By Adam Bryant | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/basketball/a-basketball-life-of-harsh-reality-starkly-revisited.html | A Basketball Life of Harsh Reality, Starkly Revisited | False | By William C. Rhoden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/business/the-chatter-for-sunday-may-10.html | The Chatter for Sunday, May 10 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/reading-writing-arithmetic-and-lately-coding.html | Reading, Writing, Arithmetic, and Lately, Coding | False | By Matt Richtel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/jobs/suspended-animation-on-a-hollywood-set.html | Suspended Animation, on a Hollywood Set | False | By Anna Holmes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/middleeast/yemen-silent-on-disclosure-of-shooting-by-americans.html | 2 Yemenis Shot by Americans Are Linked to Qaeda Cell | False | By Shuaib Almosawa and Eric Schmitt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/business/craft-brewers-finding-a-better-seat-at-the-bar.html | Craft Brewers, Finding a Better Seat at the Bar | False | By Bryan Burrough | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/virginia-balloon-crash.html | Two Found Dead After Balloon Catches Fire | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/your-money/his-passport-took-a-two-year-vacation-without-him.html | His Passport Took a Two-Year Vacation (Without Him) | False | By David Segal | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/business/cant-find-it-at-the-mall-make-it-yourself.html | Canâ€šÃ„Ã"t Find It at the Mall? Make It Yourself | False | By Claire Martin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/europe/managing-every-detail-separatists-prepare-for-voting-in-eastern-ukraine.html | Amid Much Uncertainty, Separatists Prepare for Voting in Eastern Ukraine | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/man-is-arrested-in-killing-of-his-wife-sons-are-found-safe.html | Man Is Arrested in Killing of His Wife; Sons Are Found Safe | False | By Nate Schweber and Michael Schwirtz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/basketball/clippers-for-sale-and-the-owner-who-was-desperate.html | Clippers for Sale, and the Owner Who Was Desperate | False | By John Branch | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/letters-to-the-editor.html | Letters to the Editor | False | Compiled by The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/politics/pennsylvania-governor-faces-an-uphill-battle-for-a-second-term.html | Pennsylvania Governor Faces an Uphill Battle for a Second Term | False | By Trip Gabriel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/business/defending-the-open-internet.html | Defending the Open Internet | False | By Jeff Sommer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/business/making-ends-meet-at-walmart.html | Making Ends Meet at Walmart | False | By Gretchen Morgenson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/europe/a-hard-sell-to-tame-a-name-in-spain.html | A Hard Sell to Tame a Name in Spain | False | By Raphael Minder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/business/a-soldiers-war-on-pain.html | A Soldierâ€šÃ„Ã"s War on Pain | False | By Barry Meier | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/football/a-roaring-success-and-an-agent-for-change.html | A Roaring Success and an Agent for Change | False | By Ben Shpigel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/golf/tour-pros-are-no-longer-aces-when-it-comes-to-holes-in-one.html | Tour Players Are in a Hole-in-One Slump. Just Unlucky, They Guess. | False | By Karen Crouse | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/baseball/bid-for-no-hitter-in-texas-is-sullied-before-its-spoiled.html | Bid for No-Hitter in Texas Is Sullied Before Itâ€šÃ„Ã´s Spoiled | False | By Tyler Kepner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/brothers-work-different-angles-in-taking-on-climate-change.html | Brothers Battle Climate Change on Two Fronts | False | By Coral Davenport | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/basketball/caron-butler-finds-rejuvenation-in-return-to-la.html | Caron Butler Finds Rejuvenation in Return to L.A. | False | By Billy Witz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/filling-pages-not-difficult-with-a-life-lived-large.html | Filling Pages Not Difficult With a Life Lived Large | False | By George Gene Gustines | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://opinionator.blogs.nytimes.com/2014/05/10/young-minds-in-critical-condition/ | Young Minds in Critical Condition | False | By Michael S. Roth | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/real-goal-of-abortion-limits-bans.html | Real Goal of Abortion â€šÃ„Â²Limitsâ€šÃ„Â´: Bans | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/the-toxic-brew-in-our-yards.html | The Toxic Brew in Our Yards | False | By Diane Lewis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/of-humans-and-nature.html | Of Humans and Nature | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/friedman-more-chopsticks-please.html | More Chopsticks, Please | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/a-health-care-showdown-in-virginia.html | A Health Care Showdown in Virginia | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/dowd-with-malice-toward-nuns.html | With Malice Toward Nuns | False | By Maureen Dowd | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/douthat-rape-and-the-college-brand.html | Rape and the College Brand | False | By Ross Douthat | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/lost-booksellers-of-new-york.html | Lost Booksellers of New York | False | By Larry McMurtry | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/kristof-whats-so-scary-about-smart-girls.html | Whatâ€šÃ„Ã´s So Scary About Smart Girls? | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/the-marriage-plot.html | The Marriage Plot | False | By Roxane Gay | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/daniel-jurafsky.html | Daniel Jurafsky | False | By Kate Murphy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/bruni-lessons-in-catholic-judgment.html | Lessons in Catholic Judgment | False | By Frank Bruni | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://opinionator.blogs.nytimes.com/2014/05/10/the-benefits-of-mixing-rich-and-poor/ | The Benefits of Mixing Rich and Poor | False | By DAVID L. KIRP | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/a-state-sized-just-right-to-contain-its-pride.html | Rhode Island, a State Sized Just Right to Contain Its Pride | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/saving-striped-bass.html | Saving Striped Bass | False | By Michael Crocker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/hockey/battles-for-the-crease-exact-a-toll-in-the-playoffs.html | Battles for the Crease Exact a Toll in the Playoffs | False | By Joanne C. Gerstner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/advice-for-a-troubled-teen.html | Advice for a Troubled Teen | False | By Ron Berler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/when-music-was-strange.html | When Music Was Strange | False | By Jennifer Finney Boylan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/the-rise-of-antibiotic-resistance.html | The Rise of Antibiotic Resistance | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/europe/russia-ratchets-up-ukraines-gas-bills-in-shift-to-an-economic-battlefield.html | Russia Ratchets Up Ukraineâ€šÃ„Ã´s Gas Bills in Shift to an Economic Battlefield | False | By Steven Erlanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/americas/stowaways-are-stranded-in-mexico-by-train-ban.html | Stowaways Are Stranded in Mexico by Train Ban | False | By Paulina Villegas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/asia/disease-of-pakistans-poor-now-worries-the-affluent.html | Disease of Pakistanâ€šÃ„Ã´s Poor Now Worries the Affluent | False | By Saba Imtiaz and Declan Walsh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/asia/in-indian-candidate-hindu-right-sees-a-reawakening.html | In Indian Candidate, Hindu Right Sees a Reawakening | False | By Ellen Barry | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/hockey/against-penguins-one-line-clicks-for-rangers.html | Against Penguins, One Line Clicks for Rangers | False | By Jeff Z. Klein and Allan Kreda | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/europe/merkel-and-hollande-send-russia-a-warning.html | Merkel and Hollande Send Russia a Warning | False | By Alison Smale | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/asia/china-says-goodbye-in-the-key-of-g-kenny-g.html | China Says Goodbye in the Key of G: Kenny G | False | By Dan Levin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/upshot/the-polarized-court.html | The Polarized Court | False | By Adam Liptak | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/a-contest-shifts-from-ideology-to-resumes.html | A Contest Shifts From Ideology to Rã¨sã©umã©s | False | By Ross Ramsey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/a-degree-goal-to-close-a-gender-gap-that-favors-women.html | A Degree Goal: To Close a Gender Gap That Favors Women | False | By Reeve Hamilton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/a-big-spender-aims-to-push-state-politics-further-right.html | A Big Spender Aims to Push State Politics Further Right | False | By Aman Batheja | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/antiques-and-ink-master-play-roles-in-renaissance-of-fading-fraternal-order.html | Antiques and â€˜Ã¬Ink Masterâ€˜Ã¬Â Play Roles in Renaissance of Fading Fraternal Order | False | By Robyn Ross | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/football/michael-sam-picked-by-st-louis-rams-in-nfl-draft.html | In Historic Pick, Rams Take Michael Sam in Final Round of Draft | False | By Ken Belson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/at-11-new-master-breaks-record-older-than-she-is.html | At 11, New Master Breaks Record Older Than She Is | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-068-195 | |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/new-york-police-recruit-muslims-to-be-informers.html | New York Police Recruit Muslims to Be Informers | False | By Joseph Goldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/football/houston-is-next-for-a-nomadic-quarterback.html | Houston Is Next for a Nomadic Quarterback | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/golf/spieth-avoids-bogeys-to-claim-share-of-players-lead.html | Spieth Avoids Bogeys to Claim Share of Players Lead | False | By Karen Crouse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/football/with-clean-picks-giants-look-beyond-talent.html | With â€˜Ã¬Cleanâ€˜Ã¬Â Picks, Giants Look Beyond Talent | False | By Bill Pennington | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-09 | https://www.nytimes.com/2014/05/09/pageoneplus/quotation-of-the-day-for-friday-may-9-2014.html | Quotation of the Day for Friday, May 9, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-08 | https://www.nytimes.com/2014/05/08/pageoneplus/quotation-of-the-day-for-thursday-may-8-2014.html | Quotation of the Day for Thursday, May 8, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-07 | https://www.nytimes.com/2014/05/07/pageoneplus/quotation-of-the-day-for-wednesday-may-7-2014.html | Quotation of the Day for Wednesday, May 7, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-06 | https://www.nytimes.com/2014/05/06/pageoneplus/quotation-of-the-day-for-tuesday-may-6-2014.html | Quotation of the Day for Tuesday, May 6, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-05 | https://www.nytimes.com/2014/05/05/pageoneplus/quotation-of-the-day-for-monday-may-5-2014.html | Quotation of the Day for Monday, May 5, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/winning-lottery-numbers-for-may-10-2014.html | Winning Lottery Numbers for May 10, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-04 | https://www.nytimes.com/2014/05/04/pageoneplus/quotation-of-the-day-for-sunday-may-4-2014.html | Quotation of the Day for Sunday, May 4, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-03 | https://www.nytimes.com/2014/05/03/pageoneplus/quotation-of-the-day-for-saturday-may-3-2014.html | Quotation of the Day for Saturday, May 3, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-02 | https://www.nytimes.com/2014/05/02/pageoneplus/quotation-of-the-day-for-friday-may-2-2014.html | Quotation of the Day for Friday, May 2, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-01 | https://www.nytimes.com/2014/05/01/pageoneplus/quotation-of-the-day-for-thursday-may-1-2014.html | Quotation of the Day for Thursday, May 1, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-04-30 | https://www.nytimes.com/2014/04/30/pageoneplus/quotation-of-the-day-for-wednesday-april-30-2014.html | Quotation of the Day for Wednesday, April 30, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-04-29 | https://www.nytimes.com/2014/04/29/pageoneplus/quotation-of-the-day-for-april-29-2014.html | Quotation of the Day for Tuesday, April 29, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-04-28 | https://www.nytimes.com/2014/04/28/pageoneplus/quotation-of-the-day-for-monday-april-28-2014.html | Quotation of the Day for Monday, April 28, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-04-27 | https://www.nytimes.com/2014/04/27/pageoneplus/quotation-of-the-day-for-sunday-april-27-2014.html | Quotation of the Day for Sunday, April 27, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-04-26 | https://www.nytimes.com/2014/04/26/pageoneplus/quotation-of-the-day-for-saturday-april-26-2014.html | Quotation of the Day for Saturday, April 26, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/football/a-bushel-of-selections-allows-the-jets-to-build-depth-in-the-later-rounds.html | A Bushel of Selections Allows the Jets to Build Depth in the Later Rounds | False | By Ben Shpigel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/pageoneplus/quotation-of-the-day-for-sunday-may-11-2014.html | Quotation of the Day for Sunday, May 11, 2014 | False | | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/baseball/sabathia-doesnt-lose-but-he-doesnt-have-encouraging-outlook.html | In City Where He Dominated, Sabathia Shows He's Still Adjusting | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-04-25 | https://www.nytimes.com/2014/04/25/pageoneplus/quotation-of-the-day-for-friday-april-25-2014.html | Quotation of the Day for Friday, April 25, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/11/us/lem-johns-who-guarded-vice-president-lyndon-b-johnson-in-dallas-dies-at-88.html | Lem Johns, Who Guarded Johnson in Dallas, Dies at 88 | False | By Richard Goldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-04-24 | https://www.nytimes.com/2014/04/24/pageoneplus/quotation-of-the-day-for-thursday-april-24-2014.html | Quotation of the Day for Thursday April 24, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-04-23 | https://www.nytimes.com/2014/04/23/pageoneplus/quotation-of-the-day-april-23-2014.html | Quotation of the Day for Wednesday, April 23, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/basketball/with-newfound-purpose-nets-storm-back-to-slow-heats-momentum.html | Nets and Their Fans Dig Deep to Shift the Tone Against the Heat | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-04-20 | https://www.nytimes.com/2014/04/20/pageoneplus/quotation-of-the-day-for-sunday-april-20-2014.html | Quotation of the Day for Sunday, April 20, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-04-18 | https://www.nytimes.com/2014/04/18/pageoneplus/quotation-of-the-day-for-friday-april-18-2014.html | Quotation of the Day for Friday, April 18, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-04-16 | https://www.nytimes.com/2014/04/16/pageoneplus/quotation-of-the-day-for-wednesday-april-16-2014.html | Quotation of the Day for Wednesday, April 16, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/pageoneplus/quotation-of-the-day-for-sunday-april-13-2014.html | Quotation of the Day for Sunday, April 13, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/pageoneplus/quotation-of-the-day-for-saturday-april-12-2014.html | Quotation of the Day for Saturday, April 12, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/pageoneplus/quotation-of-the-day-for-friday-april-11-2014.html | Quotation of the Day for Friday, April 11, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-04-09 | https://www.nytimes.com/2014/04/09/pageoneplus/quotation-of-the-day-for-wednesday-april-9-2014.html | Quotation of the Day for Wednesday April 9, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-04-08 | https://www.nytimes.com/2014/04/08/pageoneplus/quotation-of-the-day-for-tuesday-april-8-2014.html | Quotation of the Day for Tuesday, April 8, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-04-06 | https://www.nytimes.com/2014/04/06/pageoneplus/quotation-of-the-day-for-sunday-april-6-2014.html | Quotation of the Day for Sunday, April 6, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-04-07 | https://www.nytimes.com/2014/04/07/pageoneplus/quotation-of-the-day-for-monday-april-7-2014.html | Quotation of the Day for Monday, April 7, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-04-05 | https://www.nytimes.com/2014/04/05/pageoneplus/quotation-of-the-day-for-saturday-april-5-2014.html | Quotation of the Day for Saturday, April 5, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-04-04 | https://www.nytimes.com/2014/04/04/pageoneplus/quotation-of-the-day-for-friday-may-4-2014.html | Quotation of the Day for Friday, April 4, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-04-03 | https://www.nytimes.com/2014/04/03/pageoneplus/quotations-of-the-day-for-thursday-april-3-2014.html | Quotations of the Day for Thursday, April 3, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-04-02 | https://www.nytimes.com/2014/04/02/pageoneplus/quotation-of-the-day-for-wednesday-april-2-2014.html | Quotation of the Day for Wednesday, April 2, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/04/29/t-magazine/walk-dont-run-graham-greene-thoreau-rory-stewart-paddy-fermor.html | Walk, Don't Run | False | By Liesl Schillinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-03-24 | https://www.nytimes.com/2014/03/24/pageoneplus/quotation-of-the-day-for-march-24-2014.html | Quotation of the Day for Monday, March 24, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-05-11 | 2014-03-23 | https://www.nytimes.com/2014/03/23/pageoneplus/quotation-of-the-day-for-sunday-march-23-2014.html | Quotation of the Day for Sunday, March 23, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-05-11 | 2014-05-13 | https://www.nytimes.com/2014/05/12/arts/music/in-las-vegas-style-spectacle-cher-flaunts-strength-staying-power-and-physique.html | In Las Vegas-Style Spectacle, Cher Flaunts Strength, Staying Power and Physique | False | By Jon Pareles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-03-22 | https://www.nytimes.com/2014/03/22/pageoneplus/quotation-of-the-day-for-saturday-march-22-2014.html | Quotation of the Day for Saturday, March 22, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-05-11 | 2014-03-21 | https://www.nytimes.com/2014/03/21/pageoneplus/quotation-of-the-day-for-friday-march-21-2014.html | Quotation of the Day for Friday, March 21, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-05-11 | 2014-03-20 | https://www.nytimes.com/2014/03/20/pageoneplus/quotation-of-the-day-for-march-20-2014.html | Quotation of the Day for Thursday, March 20, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-05-11 | 2014-03-17 | https://www.nytimes.com/2014/03/17/pageoneplus/quotation-of-the-day-for-monday-march-17-2014.html | Quotation of the Day for Monday, March 17, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-05-11 | 2014-03-15 | https://www.nytimes.com/2014/03/15/pageoneplus/quotation-of-the-day-for-saturday-march-15-2014.html | Quotation of the Day for Saturday, March 15, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-05-11 | 2014-03-14 | https://www.nytimes.com/2014/03/14/pageoneplus/quotation-of-the-day-for-friday-march-14-2014.html | Quotation of the Day for Friday, March 14, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-05-11 | 2014-03-13 | https://www.nytimes.com/2014/03/13/pageoneplus/quotation-of-the-day-for-thursday-march-13-2014.html | Quotation of the Day for Thursday, March 13, 2014 | False | | 2015-03-18 | TX 8-068-160 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/pageoneplus/quotation-of-the-day-for-wednesday-march-12-2014.html | Quotation of the Day for Wednesday, March 12, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-05-11 | 2014-03-10 | https://www.nytimes.com/2014/03/10/pageoneplus/quotation-of-the-day-for-monday-march-10-2014.html | Quotation of the Day for Monday, March 10, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-05-11 | 2014-03-07 | https://www.nytimes.com/2014/03/07/pageoneplus/quotation-of-the-day-for-friday-march-7-2014.html | Quotation of the Day for Friday March 7, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-05-11 | 2014-03-31 | https://www.nytimes.com/2014/03/31/pageoneplus/quotation-of-the-day-for-monday-march-21-2014.html | Quotation of the Day for Monday, March 31, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-05-11 | 2014-02-28 | https://www.nytimes.com/2014/02/28/pageoneplus/quotation-of-the-day-for-friday-february-28-2014.html | Quotation of the Day for Friday February 28, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-05-11 | 2014-03-09 | https://www.nytimes.com/2014/03/09/pageoneplus/quotation-of-the-day-for-sunday-march-9-2014.html | Quotation of the Day for Sunday, March 9, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-05-11 | 2014-03-08 | https://www.nytimes.com/2014/03/08/pageoneplus/quotation-of-the-day-for-saturday-march-8-2014.html | Quotation of the Day for Saturday, March 8, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-05-11 | 2014-02-11 | https://www.nytimes.com/2014/02/11/pageoneplus/quotation-of-the-day-for-saturday-february-10-2014.html | Quotation of the Day for Tuesday, February 11, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-05-11 | 2014-02-10 | https://www.nytimes.com/2014/02/10/pageoneplus/quotation-of-the-day-for-monday-february-10-2014.html | Quotation of the Day for Monday, February 10, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-05-11 | 2014-02-24 | https://www.nytimes.com/2014/02/24/pageoneplus/quotation-of-the-day-for-monday-february-24-2014.html | Quotation of the Day for Monday, February 24, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-05-11 | 2014-02-23 | https://www.nytimes.com/2014/02/23/pageoneplus/quotation-of-the-day-for-sunday-february-23-2014.html | Quotation of the Day for Sunday, February 23, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-05-11 | 2014-02-22 | https://www.nytimes.com/2014/02/22/pageoneplus/quotations-of-the-day-for-saturday-february-22-2014.html | Quotations of the Day for Saturday February 22, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/katherine-bergman-carter-beach.html | Katherine Bergman, Carter Beach | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/kate-greenbaum-philip-neff.html | Kate Greenbaum, Philip Neff | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/emma-thaler-dexter-scott.html | Emma Thaler, Dexter Scott | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/sally-lynch-and-robert-bedell.html | Sally Lynch and Robert Bedell | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/margaux-untracht-ryan-huff.html | Margaux Untracht, Ryan Huff | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/christine-jacobs-neil-sroka.html | Christine Jacobs, Neil Sroka | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/alison-fielder-and-christopher-porter.html | Alison Fielder and Christopher Porter | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/geoffrey-karapetyan-and-jay-serpe.html | Geoffrey Karapetyan and Jay Serpe | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/sarah-elkins-francis-craighill-iv.html | Sarah Elkins, Francis Craighill IV | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/laura-zoltan-benjamin-reed.html | Laura Zoltan, Benjamin Reed | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/meredith-blank-and-mason-thalheimer.html | Meredith Blank and Mason Thalheimer | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/meg-krilov-james-fogel.html | Meg Krilov, James Fogel | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/mirian-pak-james-stillwagon-jr.html | Mirian Pak, James Stillwagon Jr. | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/fairways-and-salad-days.html | Fairways and Salad Days | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/constance-kline-alex-wiegers.html | Constance Kline, Alex Wiegers | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/michelle-young-and-augustin-pasquet.html | Michelle Young and Augustin Pasquet | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/beth-becker-garrett-schires.html | Beth Becker, Garrett Schires | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/rachel-sherman-morgan-beatty.html | Rachel Sherman, Morgan Beatty | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/hunt-macwilliams-daniel-masch.html | Hunt MacWilliams, Daniel Masch | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/elizabeth-ladt-craig-sullivan.html | Elizabeth Ladt, Craig Sullivan | False | | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/megan-thompson-alexander-levy.html | Megan Thompson, Alexander Levy | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/mary-ashley-anderson-john-heath.html | Mary Ashley Anderson, John Heath | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/diana-dreyfus-sandy-leighton.html | Diana Dreyfus, Sandy Leighton | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/emily-oot-michael-damiano.html | Emily Oot, Michael Damiano | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-02-21 | https://www.nytimes.com/2014/02/21/pageoneplus/quotation-of-the-day-for-friday-21-2014.html | Quotation of the Day for Friday, 21, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/andrew-forsyth-joshua-goodbaum.html | Andrew Forsyth, Joshua Goodbaum | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/iliana-ongun-neil-chatani.html | Iliana Ongun, Neil Chatani | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/karen-boback-and-connor-kriegel.html | Karen Boback and Connor Kriegel | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/jessica-rosen-robert-luchow.html | Jessica Rosen, Robert Luchow | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/jenna-martin-michael-hilzenrath.html | Jenna Martin, Michael Hilzenrath | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-02-09 | https://www.nytimes.com/2014/02/09/pageoneplus/quotation-of-the-day-for-sunday-february-9-2014.html | Quotation of the Day for Sunday, February 9, 2014 | False | | 2015-03-18 | TX 8-198-348 | |
| 2014-05-11 | 2014-01-12 | https://www.nytimes.com/2014/01/12/pageoneplus/quotation-of-the-day-for-january-12-2014.html | Quotation of the Day for January 12, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-05-11 | 2014-01-05 | https://www.nytimes.com/2014/01/05/pageoneplus/quotation-of-the-day-for-sunday-january-5-2014.html | Quotation of the Day for Sunday, January 5, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-05-11 | 2014-01-01 | https://www.nytimes.com/2014/01/01/pageoneplus/quotation-of-the-day-wednesday-january-1-2014.html | Quotation of the Day: Wednesday, January 1, 2014 | False | | 2015-03-18 | TX 8-068-155 | |
| 2014-05-11 | 2013-12-30 | https://www.nytimes.com/2013/12/30/pageoneplus/quotation-of-the-day-for-monday-december-30-2013.html | Quotation of the Day for Monday, December 30, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2014-05-11 | 2013-12-29 | https://www.nytimes.com/2013/12/29/pageoneplus/quotation-of-the-day-for-sunday-december-29-2013.html | Quotation of the Day for Sunday, December 29, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2014-05-11 | 2013-12-23 | https://www.nytimes.com/2013/12/23/pageoneplus/quotation-of-the-day-for-monday-december-23-2013.html | Quotation of the Day for Monday, December 23, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2014-05-11 | 2013-12-02 | https://www.nytimes.com/2013/12/02/pageoneplus/quotation-of-the-day-for-monday-december-2-2013.html | Quotation of the Day for Monday, December 2, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2014-05-11 | 2013-12-07 | https://www.nytimes.com/2013/12/07/pageoneplus/quotation-of-the-day-for-saturday-december-7-2013.html | Quotation of the Day for Saturday, December 7, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2014-05-11 | 2013-12-16 | https://www.nytimes.com/2013/12/16/pageoneplus/quotation-of-the-day-for-monday-december-16-2013.html | Quotation of the Day for Monday, December 16, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2014-05-11 | 2013-12-22 | https://www.nytimes.com/2013/12/22/pageoneplus/quotation-of-the-day-for-sunday-december-22-2013.html | Quotation of the Day for Sunday, December 22, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2014-05-11 | 2013-11-29 | https://www.nytimes.com/2013/11/29/pageoneplus/quotation-of-the-day-for-friday-november-29-2013.html | Quotation of the Day for Friday, November 29, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2014-05-11 | 2013-11-30 | https://www.nytimes.com/2013/11/30/pageoneplus/quotation-of-the-day-for-saturday-november-30-2013.html | Quotation of the Day for Saturday, November 30, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2014-05-11 | 2013-11-26 | https://www.nytimes.com/2013/11/26/pageoneplus/quotation-of-the-day-for-tuesday-november-26-2014.html | Quotation of the Day for Tuesday, November 26, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/baseball/familiar-losing-path-for-mets-against-phillies.html | Familiar Path for Mets Against Phillies | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2013-11-27 | https://www.nytimes.com/2013/11/27/pageoneplus/quotation-of-the-day-for-wednesday-november-27-2013.html | Quotation of the Day for Wednesday, November 27, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2014-05-11 | 2013-11-24 | https://www.nytimes.com/2013/11/24/pageoneplus/quotation-of-the-day-for-sunday-november-23.html | Quotation of the Day for Sunday, November 23 | False | | 2014-01-31 | TX 7-968-362 | |
| 2014-05-11 | 2013-11-17 | https://www.nytimes.com/2013/11/17/pageoneplus/quotation-of-the-day-for-sunday-november-17-2013.html | Quotation of the Day for Sunday, November 17, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2014-05-11 | 2013-11-18 | https://www.nytimes.com/2013/11/18/pageoneplus/quotation-of-the-day-for-monday-november-18-2013.html | Quotation of the Day for Monday, November 18, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2014-05-11 | 2013-11-25 | https://www.nytimes.com/2013/11/25/pageoneplus/quotation-of-the-day-for-monday-november-25-2013.html | Quotation of the Day for Monday, November 25, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2014-05-11 | 2013-11-03 | https://www.nytimes.com/2013/11/03/pageoneplus/quotation-of-the-day-for-sunday-november-3-2013.html | Quotation of the Day for Sunday, November 3, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2014-05-11 | 2013-10-28 | https://www.nytimes.com/2013/10/28/pageoneplus/quotation-of-the-day-for-monday-october-28-2013.html | Quotation of the Day for Monday, October 28, 2013 | False | | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-11 | 2014-04-22 | https://www.nytimes.com/2014/04/22/pageoneplus/quotation-of-the-day-for-tuesday-april-22-2014.html | Quotation of the Day for Tuesday, April 22, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/basketball/james-fades-while-nets-broaden-focus.html | James Fades While Nets Broaden Focus | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-04-17 | https://www.nytimes.com/2014/04/17/pageoneplus/quotation-of-the-day-for-thursday-april-17-2014.html | Quotation of the Day for Thursday, April 17, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-04-10 | https://www.nytimes.com/2014/04/10/pageoneplus/quotation-of-the-day-for-thursday-april-10-2014.html | Quotation of the Day for Thursday, April 10, 2014 | False | | 2015-03-18 | TX 8-068-174 | |
| 2014-05-11 | 2014-03-06 | https://www.nytimes.com/2014/03/06/pageoneplus/quotation-of-the-day-for-thursday-march-6-2014.html | Quotation of the Day for Thursday, March 6, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-05-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/pageoneplus/quotation-of-the-day-for-tuesday-march-11-2014.html | Quotation of the Day for Tuesday, March 11, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-05-11 | 2014-03-02 | https://www.nytimes.com/2014/03/02/pageoneplus/quotation-of-the-day-for-sunday-march-2-2014.html | Quotation of the Day for Sunday, March 2, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-05-11 | 2014-03-01 | https://www.nytimes.com/2014/03/01/pageoneplus/quotation-of-the-day-for-saturday-march-01-2014.html | Quotation of the Day for Saturday March 1, 2014 | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-05-11 | 2014-03-05 | https://www.nytimes.com/2014/03/05/pageoneplus/quotations-of-the-day-for-wednesday-march-5-2014.html | Quotations of the Day for Wednesday, March 5, 2014. | False | | 2015-03-18 | TX 8-068-160 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/television/whats-on-sunday.html | Whatâ€šÃ„Â's On Sunday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/pageoneplus/corrections-may-11-2014.html | Corrections: May 11, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/asia/vietnam.html | Vietnam Fails to Rally Partners in China Dispute | False | By Mike Ives and Thomas Fuller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/international/at-careers-end-calvin-kleins-chief-executive-prepares-for-transitions.html | At Career's End, Calvin Klein's Chief Executive Prepares for Transitions | False | By Sonia Kolesnikov-Jessop | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/asia/abdullah-abdullah-afghanistan-presidential-election-coalition.html | Front-Runner in Afghan Election Secures a Key Ally | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/europe/ukraine-referendum.html | Ukraine Vote on Separation Held in Chaos | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/asia/protest-against-planned-incinerator-turns-violent-in-china.html | Protest of Planned Incinerator Turns Violent in Chinese City | False | By David Barboza | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/europe/germany-taps-universities-in-its-push-for-green-energy.html | Germany Taps Universities in Its Push for Green Energy | False | By Paul Hockenos | The Chronicle Of Higher Education | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/international/galleries-try-to-find-their-niche.html | Galleries Try to Find Their Niche | False | By Scott Reyburn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/asia/in-new-textbook-the-story-of-singapore-begins-500-years-earlier.html | In New Textbook, the Story of Singapore Begins 500 Years Earlier | False | By Jane A. Peterson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/international/samsungs-chairman-has-surgery-after-heart-attack.html | Samsung Leader Stable After Heart Attack | False | By Mark Scott and Brian X. Chen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/soccer/city-is-the-last-club-standing-on-a-field-of-broken-dreams.html | Manchester City Stands Tall in a Season of Dashed Hopes | False | By Sam Borden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/autoracing/hamilton-holds-off-rosberg-at-spanish-grand-prix.html | Hamilton Holds Off Rosberg at Spanish Grand Prix | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/baseball/yankees-place-cc-sabathia-on-disabled-list.html | Sabathia Put on Disabled List | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/soccer/manchester-citys-coach-honest-charming-and-winning-with-style.html | Manchester Cityâ€šÃ„Â's Coach: Honest, Charming and Winning With Style | False | By Rob Hughes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/us/hagel-open-to-review-of-military-policy-on-transgender-people.html | Hagel â€šÃ„Â'Openâ€šÃ„Â' to Reviewing Militaryâ€šÃ„Â's Ban on Transgender People | False | By Helene Cooper | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/us/politics/rubio-says-he-is-ready-to-be-president.html | Rubio on a Presidential Bid, and Climate Change | False | By Emmarie Huetteman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-13 | https://www.nytimes.com/2014/05/13/science/the-social-life-of-spiders-thriving-in-a-social-web.html | The Lives of Sociable Spiders | False | By Natalie Angier | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/basketball/in-nba-playoff-games-final-seconds-can-feel-like-an-eternity.html | Seconds That Last an Eternity | False | By Richard Sandomir | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/on-the-lower-east-side-rebuilding-a-neighborhood-but-not-a-community.html | Rebuilding a Neighborhood, but Not a Community | False | By David Gonzalez | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-11 | 2014-05-12 | https://artsbeat.blogs.nytimes.com/2014/05/11/austrian-singer-wins-eurovision-contest/ | Austrian Singer Wins Eurovision Contest | False | By Rachel Donadio | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://artsbeat.blogs.nytimes.com/2014/05/11/neighbors-tops-weekend-box-office/ | â€˜Neighborsâ€™ Tops Weekend Box Office | False | By Brooks Barnes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/television/jane-fonda-and-others-recall-mom-in-dead-mothers-club.html | Growing Up Without the One Who Delivered You | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/theater/in-the-few-a-mans-return-stirs-emotions.html | Newsletter of the Hurt and Lonely | False | By Charles Isherwood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/music/ensemble-acjw-at-zankel-hall.html | Chamber Orchestra Works, From Intense to Zany | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/dance/miki-orihara-links-todays-choreography-with-yesteryears.html | Traveling Back in Time to Dance Her Case | False | By Brian Seibert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/music/ema-performs-new-music-at-rough-trade-nyc.html | Raging, Vaguely, Against the Machine | False | By Jon Caramanica | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/design/a-subtlety-or-the-marvelous-sugar-baby-at-the-domino-plant.html | Sugar? Sure, but Salted With Meaning | False | By Roberta Smith | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/music/the-pittburgh-symphony-orchestra-plays-at-carnegie-hall.html | A Music Festival Dies, and an Orchestra Mourns | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/hockey/teammate-in-mourning-inspires-the-rangers.html | Playing on Motherâ€™s Day After His Motherâ€™s Sudden Death, St. Louis Buoys Rangers | False | By Allan Kreda | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/crosswords/bridge/albert-dormer-at-the-world-senior-pairs-in-1990.html | Albert Dormer at the World Senior Pairs in 1990 | False | By Phillip Alder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/dance/a-directors-tasting-menu-shows-off-a-ballet-companys-strengths.html | A Directorâ€™s Tasting Menu Shows Off a Ballet Companyâ€™s Strengths | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://artsbeat.blogs.nytimes.com/2014/05/11/walter-isaacson-to-deliver-jefferson-lecture/ | Walter Isaacson to Deliver Jefferson Lecture | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/dance/ashley-chen-and-dylan-crossman-at-the-club-at-la-mama.html | Driven to Accumulate and Dancing Till Nothingâ€™s Left | False | By Gia Kourlas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/dance/dance-lineups-announced.html | Dance Lineups Announced | False | Compiled by Lori Holcomb-Holland | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/books/in-stress-test-timothy-f-geithner-recalls-crisis-days.html | A Memoir From the Eye of a Financial Storm | False | By Michiko Kakutani | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/music/women-who-worship-at-mcdonalds-gospelfest-in-newark.html | A Night of Gospel, Spanning Generations | False | By Ben Ratliff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/larry-wilmore-is-ready-for-the-minority-report.html | Stepping Up to a Host Spot | False | By Bill Carter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/making-organ-donations-worthwhile.html | Making Organ Donations Worthwhile | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/a-hot-topic-at-princeton-check-your-privilege.html | A Hot Topic at Princeton: â€˜Check Your Privilegeâ€™ | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/music/factory-conversion-moves-forward.html | Factory Conversion Moves Forward | False | By Michael Cooper | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/my-kind-of-town.html | My Kind of Town? | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/trust-in-the-workplace.html | Trust in the Workplace | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/theater/a-new-york-premiere-for-a-scottish-play.html | A New York Premiere for a Scottish Play | False | By Steven McElroy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/protect-our-bats.html | Protect Our Bats | False | By Rodrigo A. MedellÃâ€™Ã§n, Don J. Melnick and Mary C. Pearl | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-13 | https://www.nytimes.com/2014/05/12/opinion/follow-the-money-china-style.html | Follow the Money, China-Style | False | By Yu Hua | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/baseball/mets-end-a-pair-of-slumps-with-a-single-in-the-11th.html | Mets Finally Bring a Runner Home and End a Five-Game Skid | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/indias-nuclear-imposture.html | India's Nuclear Imposture | False | By Abhijit Iyer-Mitra | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/forget-facebook-bring-back-samizdat.html | Forget Facebook, Bring Back Samizdat | False | By Gal Beckerman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/germany-russia-and-ukraine.html | Germany, Russia and Ukraine | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/show-us-the-drone-memos.html | Show Us the Drone Memos | False | By Rand Paul | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/hud-new-jersey-and-sandy.html | HUD, New Jersey and Sandy | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/us/a-lesson-in-farming-classroom-to-cafeteria.html | A Lesson in Farming, Classroom to Cafeteria | False | By Steven Yaccino | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/basketball/clippers-overcome-22-point-deficit-to-even-series-with-thunder.html | Trailing by 22, Clippers Rally to Tie Series | False | By Billy Witz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/fox-looks-to-gotham-to-reverse-its-prime-time-slump.html | Its Ratings Sliding, Fox Looks for Hope in a Gotham City Before Batman | False | By Brooks Barnes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/football/questions-about-nfl-drafts-future-center-on-site-date-and-length.html | Questions About N.F.L. Draft's Future Involve Location, Date and Length | False | By Ken Belson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/asia/a-devotion-to-language-proves-risky.html | A Devotion to Language Proves Risky | False | By Andrew Jacobs | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/warnings-along-fccs-fast-lane.html | Warnings Along F.C.C.'s Fast Lane | False | By David Carr | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/us/politics/democrats-look-dubiously-at-joining-benghazi-panel.html | Democrats Look Dubiously at Joining Benghazi Panel | False | By Emmarie Huetteman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/charles-marowitz-director-and-playwright-dies-at-82.html | Charles Marowitz, Iconoclastic Director and Playwright, Dies at 82 | False | By Bruce Weber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/football/a-triumph-of-enlightenment.html | A Triumph of Enlightenment ... Eventually | False | By William C. Rhoden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/europe/european-candidates-see-opportunity-on-extreme-edge.html | European Candidates See Opportunity on Extreme Edge | False | By Dan Bilefsky | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/12/us/politics/patrick-lucey-96-dies-wisconsin-governor-and-vice-presidential-candidate.html | Patrick J. Lucey, Governor and Vice-Presidential Candidate, Dies at 96 | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/programs-on-demand-just-for-pbs-members.html | Programs on Demand, Just for PBS Members | False | By Elizabeth Jensen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/basketball/sterling-offers-apology-in-interview-with-cnn.html | Sterling Offers Apology in Interview With CNN | False | By Scott Cacciola | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/us/legal-alliance-gains-host-of-court-victories-for-conservative-christian-movement.html | Legal Alliance Gains Host of Court Victories for Conservative Christian Movement | False | By Erik Eckholm | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/europe/island-fixer-upper-near-the-madding-crowd.html | Island Fixer-Upper, Near the Madding Crowd | False | By Jim Yardley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/tennis/nadal-picks-up-a-clay-title-in-madrid-but-the-victory-is-short-of-convincing.html | Nadal Picks Up a Clay Title in Madrid, but the Victory Is Short of Convincing | False | By Raphael Minder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/krugman-crazy-climate-economics.html | Crazy Climate Economics | False | By Paul Krugman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/ncaafootball/rutgers-player-is-charged-with-assault-in-minnesota.html | Rutgers Player Is Charged With Assault in Minnesota | False | By Ashley Southall | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/africa/in-town-of-missing-girls-sorrow-but-little-progress.html | In Town of Missing Girls, Sorrow, but Little Progress | False | By Adam Nossiter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/us/in-washington-walk-on-grass-but-step-gently.html | In Washington, Walk on the Grass, but Step Gently | False | By Nick Corasaniti | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/impunity-and-the-border-patrol.html | Impunity and the Border Patrol | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/europe/russia-revisits-its-history-to-nail-down-its-future.html | Russia Revisits Its History to Nail Down Its Future | False | By Neil MacFarquhar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/the-city-council-playing-by-better-rules.html | The City Council, Playing by Better Rules | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/a-long-way-to-privacy-safeguards.html | A Long Way to Privacy Safeguards | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/language-barrier-continues-to-thwart-victims-of-crimes.html | Language Barrier Continues to Thwart Victims of Crimes | False | By Julie Turkewitz | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/overextended-music-tv-shows-fade.html | Overextended, Music TV Shows Fade | False | By Bill Carter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/us/trying-to-salvage-remains-of-blackwater-case.html | Trying to Salvage Remains of Blackwater Case | False | By Matt Apuzzo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/footballs-risks-sink-in-even-in-heart-of-texas.html | Footballâ€šÃ„Ã´s Risks Sink In, Even in Heart of Texas | False | By Ken Belson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/baseball/a-stirring-homer-but-the-yanks-tiring-trip-ends-in-a-loss.html | A Stirring Homer, but the Yanksâ€šÃ„Ã´ Tiring Trip Ends in a Loss | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/winning-lottery-numbers-for-may-11-2014.html | Winning Lottery Numbers for May 11, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/technology/ibm-poised-for-growth-chief-says.html | IBM Poised for Growth, Chief Says | False | By Steve Lohr | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/golf/kaymer-holds-on-for-players-title-scott-falls-short-of-top-ranking-for-now.html | Kaymer Holds On for Players Title; Scott Falls Short of Top Ranking for Now | False | By Karen Crouse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/handicapping-tv-networks-upfront-presentations-in-the-annual-competition-for-advertising-dollars.html | Handicapping TV Networksâ€šÃ„Ã´ Upfront Presentations in the Annual Competition for Advertising Dollars | False | By Bill Carter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/basketball/lineup-shuffles-keep-nets-afloat.html | Shuffles in Lineup Keep Nets Afloat | False | By Beckley Mason | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/middleeast/a-push-to-aid-couple-held-in-childs-death-in-qatar.html | A Push to Aid American Couple Held in Childâ€šÃ„Ã´s Death in Qatar | False | By Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/international/high-octane-burger-chain-from-new-zealand-aims-at-the-us.html | High-Octane Burger Chain From New Zealand Aims at the U.S. | False | By Jonathan Hutchison | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/digital-music-service-to-pose-new-challenge-to-subscription-model.html | Digital Music Service to Pose New Challenge to Subscription Model | False | By Ben Sisario | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/the-lasting-legacy-of-an-unwelcome-pioneer.html | The Lasting Legacy of an Unwelcome Pioneer | False | By Rachel L. Swarns | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/charters-public-schools-and-a-chasm-between.html | Charters, Public Schools and a Chasm Between | False | By Javier C. Hernâ€šÃ¡Ã±ndez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/baseball/subway-series-offers-hope-for-hitless-mets-pitchers.html | Subway Series Offers Hope for Hitless Mets Pitchers | False | By Jay Schreiber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/pageoneplus/corrections-may-12-2014.html | Corrections: May 12, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/hockey/a-sudden-ducks-savior-is-a-rookie-really.html | A Sudden Ducks Savior Is a Rookie (Really) | False | By Andrew Knoll | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/16-year-old-gets-his-way-on-a-high-school-film-fest.html | 16-Year-Old Gets His Way on a High School Film Fest | False | By Brooks Barnes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/3-deaths-in-2-episodes-as-guns-are-met-with-guns.html | 3 Deaths in 2 Episodes as Guns Are Met With Guns | False | By J. David Goodman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/pixar-chiefs-book-creativity-inc-grips-hollywoods-imagination.html | Pixar Chiefâ€šÃ„Ã´s Book, â€šÃ„Â²Creativity Inc.,â€šÃ„Â¥ Grips Hollywoodâ€šÃ„Ã´s Imagination | False | By Brooks Barnes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/libertys-new-acquisition-is-glad-to-be-back-home.html | Libertyâ€šÃ„Ã´s New Acquisition Is Glad to Be Back Home | False | By Seth Berkman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://dealbook.nytimes.com/2014/05/11/2-banking-giants-implore-u-s-authorities-to-go-easy/ | 2 Banking Giants Implore U.S. Authorities to Go Easy | False | By Ben Protess and Jessica Silver-Greenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/soccer/vatican-city-faces-monaco-in-a-rare-soccer-outing.html | A Friendly Game for a Beatific State | False | By James Montague | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/chrysler-expected-to-post-strong-profit-for-quarter.html | Chrysler Expected to Post Strong Profit for Quarter | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/hockey/inspiration-finds-the-net-as-the-rangers-force-game-7.html | Inspiration Finds the Net as the Rangers Force Game 7 | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/already-crowded-upfront-week-keeps-snowballing.html | Already Crowded, Upfront Week Keeps Snowballing | False | By Stuart Elliott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/treasury-auctions-for-the-week-of-may-12.html | Treasury Auctions for the Week of May 12 | False | | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/economy/lynn-williams-89-led-steelworkers-union-is-dead.html | Lynn Williams, 89, Who Led Steelworkers Union, Is Dead | False | By Paul Vitello | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/cuomo-works-to-mend-fences-with-liberals.html | Cuomo Works to Mend Fences With Liberals | False | By Thomas Kaplan and Susanne Craig | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/as-salvation-army-moves-out-another-piece-of-bowery-history-is-lost.html | As Salvation Army Moves Out, Another Piece of Bowery History Is Lost | False | By Ashley Southall | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/technology/plaintiff-maligns-deal-in-silicon-valley-suit.html | Plaintiff in Silicon Valley Hiring Suit Maligns Deal | False | By David Streitfeld | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/theater/theater-critics-group-announces-its-winners.html | Theater Critics Group Announces Its Winners | False | Compiled by Lori Holcomb-Holland | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/two-days-after-he-was-beaten-east-village-assault-victim-dies.html | Two Days After He Was Beaten, East Village Assault Victim Dies | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s On Monday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/13/sports/soccer/mls-and-tv-networks-reach-deal-to-set-weekly-slots-for-games.html | M.L.S. and TV Networks Reach Deal to Set Weekly Slots for Games | False | By Andrew Das | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/13/world/europe/ukraine.html | Russia Keeps Its Distance After Ukraine Secession Referendums | False | By Neil MacFarquhar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/13/bskyb-in-talks-to-buy-foxs-pay-tv-assets-in-italy-and-germany/ | BSkyB in Talks to Buy Foxâ€šÃ„Â´s Pay-TV Assets in Italy and Germany | False | By Chad Bray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/bibis-big-pr-stunt.html | Bibiâ€šÃ„Â´s Big PR Stunt | False | By Colin Shindler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/cohen-status-in-the-new-asia.html | Status in the New Asia | False | By Roger Cohen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/leaving-history-behind-in-south-africa.html | Leaving History Behind in South Africa | False | By Stephen Chan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/international/benjamin-millepied-rises-to-the-occasion-on-a-grand-stage.html | In Paris, Benjamin Millepied Rises to the Occasion | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/pfizer-and-astrazeneca-step-up-war-of-words-over-potential-merger/ | Pursuing AstraZeneca, Pfizer Pledges to Keep Jobs in Britain | False | By Chad Bray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/soccer/barcelona-and-atletico-to-play-for-la-liga-title.html | Season Boils Down to One Game in Spain | False | By Rob Hughes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/pinnacle-foods-to-be-sold-to-hillshire-brands-for-4-3-billion/ | Hillshire Brands to Buy Pinnacle Foods for $4.3 Billion | False | By Dealbook | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/carlyles-finance-chief-named-president-of-nasdaqs-parent-company/ | Carlyleâ€šÃ„Â´s Finance Chief Named a President of Nasdaq OMX Group | False | By William Alden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/cleaning-up-coal-in-india.html | Cleaning Up Coal in India | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/allergan-formally-rejects-valeants-merger-bid/ | In Rejecting Merger Bid, Allergan Focuses on Strategy | False | By David Gelles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/politics/tea-party-activists-see-own-groups-among-washington-adversaries.html | Local Tea Party Activists See Own Groups Among Washington Adversaries | False | By Jonathan Weisman and Jennifer Steinhauer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/13/alibaba-hires-former-treasury-official-as-communications-executive/ | Alibaba Hires Former Treasury Official as Communications Executive | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/chrysler-reports-first-quarter-earnings.html | Chrysler Reports a Loss on Acquisition Charges | False | By Bill Vlasic | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/music/the-haxan-cloak-and-robert-henke-in-red-bull-festival.html | An Electronic Double Bill to Shiver the Timbers | False | By Jon Pareles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/facing-challenge-to-execution-texas-calls-its-process-the-gold-standard.html | Confronted on Execution, Texas Proudly Says It Kills Efficiently | False | By Manny Fernandez and John Schwartz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/africa/boko-haram-video-kidnapped-nigerian-girls.html | Nigerian Girls Seen in Video From Militants | False | By Adam Nossiter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://artsbeat.blogs.nytimes.com/2014/05/12/had-enough-of-handels-messiah-try-eric-idles/ | Had Enough of Handelâ€šÃ„Â´s â€šÃ„Â¨Messiahâ€šÃ„Â´? Try Eric Idleâ€šÃ„Â´s | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-12 | 2014-05-29 | https://www.nytimes.com/2014/05/12/business/media/putting-on-the-ritz-six-words-at-a-time.html | Putting On the Ritz, Six Words at a Time | False | By Stuart Elliott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/unicredit-reports-first-quarter-profit-as-lending-recovers/ | UniCredit Swings to a Profit as Lending Recovers | False | By Jack Ewing | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/as-seats-go-unfilled-federal-reserve-board-could-drop-to-three-members.html | Vacancies Pose Threat to the Fed | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/asia/anticipating-strong-mandate-for-modi-indias-stock-market-surges.html | Indiaâ€šÃ„Â´s Voters Expected to Give Modi a Mandate | False | By Ellen Barry and Neha Thirani Bagri | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/in-memoir-charles-ramsey-is-blunt-about-the-absurdity-of-his-fame.html | Coping With Instant Celebrity | False | By Anand Giridharadas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/asia/explosion-bus-china.html | Explosion Is Cited in Deadly Fire on Bus in China | False | By Keith Bradsher | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/u-s-prosecutors-seek-tough-sentence-for-one-time-sac-trader/ | U.S. Asks Stiff Term for Ex-SAC Trader | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/arkansas-seeks-stay-of-ruling-that-overturned-same-sex-marriage-ban.html | Same-Sex Couples in Arkansas Rush to Wed as Court Ruling Provides an Opening | False | By Michael Wines | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/science/earth/collapse-of-parts-of-west-antarctica-ice-sheet-has-begun-scientists-say.html | Scientists Warn of Rising Oceans From Polar Melt | False | By Justin Gillis and Kenneth Chang | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/asia/china-and-vietnam-at-impasse-over-drilling-rig-in-south-china-sea.html | China and Vietnam at Impasse Over Drilling Rig in South China Sea | False | By Keith Bradsher | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-15 | https://www.nytimes.com/2014/05/15/technology/personaltech/saving-your-favorite-videos-on-youtube.html | Saving Your Favorite Videos on YouTube | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-15 | https://boss.blogs.nytimes.com/2014/05/12/learning-how-to-hire-a-management-team-in-china/ | Learning How to Hire a Management Team in China | False | By Deb Weidenhamer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/asia/taliban-afghanistan.html | Taliban Wage Deadly Attacks in 3 Afghan Provinces | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://well.blogs.nytimes.com/2014/05/12/being-bullied-is-bad-for-your-health/ | Being Bullied Is Bad for Your Health | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/science/clean-living-in-a-dirty-birdbath.html | Clean Living in a Dirty Birdbath | False | By C. Claiborne Ray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/asia/indian-court-says-forced-marital-sex-is-not-rape.html | Indian Court Says Forced Marital Sex Is Not Rape | False | By Malavika Vyawahare | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/science/radio-signals-skew-birds-internal-navigation.html | Radio Signals Skew Birdsâ€šÃ„Â´ Internal Navigation | False | By Douglas Quenqua | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/science/new-neurons-found-to-overwrite-old-memories.html | New Neurons Found to Overwrite Old Memories | False | By Douglas Quenqua | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://well.blogs.nytimes.com/2014/05/12/moving-against-heart-disease/ | Moving Against Heart Disease | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/science/best-selling-science-books.html | Science Best Sellers | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/health/second-case-of-mers-virus-is-announced.html | Second U.S. Case of MERS Virus Is Confirmed | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/baseball/wilpons-partner-has-expressed-interest-in-selling-his-share-of-mets.html | Co-Owner of the Mets Is Said to Be Interested in Selling | False | By Michael S. Schmidt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://well.blogs.nytimes.com/2014/05/12/hope-for-an-s-shaped-back/ | Hope for an S-Shaped Back | False | By Rachel Rabkin Peachman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/health/exercising-the-mind-to-treat-attention-deficits/ | Exercising the Mind to Treat Attention Deficits | False | By Daniel Goleman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/soccer/us-soccer-team-unveils-preliminary-world-cup-roster.html | Countdown to 2014 World Cup in Brazil | False | By Jack Bell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/the-everyday-in-a-frame.html | Elevating â€šÃ„Â²Ordinaryâ€šÃ„Â´ to an Art Form | False | By Jane Margolies | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://newoldage.blogs.nytimes.com/2014/05/12/theyve-deleted-their-spacebook-profiles/ | Theyâ€šÃ„Â´ve Deleted Their â€šÃ„Â²Spacebookâ€šÃ„Â´ Profiles | False | By Paula Span | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/health/a-charitys-video-shows-models-duped-for-a-cause.html | A Charityâ€šÃ„Âˆs Video Shows Models Duped for a Cause | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/international/for-some-in-europe-high-lending-rates-hamper-recovery.html | For Some in Europe, High Lending Rates Hamper Recovery | False | By Liz Alderman | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/science/a-very-high-flying-scotsman.html | A Very High-Flying Scotsman | False | By Kenneth Chang | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/new-york-police-to-limit-seizing-of-condoms-in-prostitution-cases.html | New York Police to Limit Seizing of Condoms in Prostitution Cases | False | By Marc Santora | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/science/statins-ad-women-birth-defects-and-polio-abroad.html | Statins and Women, Birth Defects and Polio Abroad | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/changing-convention-plans-can-be-costly.html | When Taking a Stand Can Mean Taking a Hit | False | By Martha C. White | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://artsbeat.blogs.nytimes.com/2014/05/12/tony-nominations-continue-to-boost-gentlemans-guide/ | Tony Nominations Continue to Boost â€šÃ„¢Gentlemanâ€šÃ„¢s Guideâ€šÃ„¢ | False | By Patrick Healy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/im-a-cellist-not-a-teenage-mutant-ninja-turtle.html | Iâ€šÃ„¢m a Cellist, Not a Teenage Mutant Ninja Turtle | False | By David Finckel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/air-travel-economics-argue-against-midsize-hubs.html | Air Travel Economics Make Midsize Hubs Unprofitable | False | By Joe Sharkey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/science/looks-like-rain-again-and-again.html | Looks Like Rain Again. And Again. | False | By Justin Gillis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/science/finder-of-new-worlds.html | Finder of New Worlds | False | By Dennis Overbye | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/red-velvet-cake-from-gimmick-to-american-classic.html | Red Velvet Cake: A Classic, Not a Gimmick | False | By Kim Severson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/music/peter-serkin-brings-musical-abstraction-to-92nd-street-y.html | Deciphering Harsh Poetry in Modernist Works | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/books/no-place-to-hide-by-glenn-greenwald.html | Snowdenâ€šÃ„¢s Story, Behind the Scenes | False | By Michiko Kakutani | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/recipes-as-a-guide-not-a-command.html | Recipes as a Guide, Not a Command | False | By Florence Fabricant | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/when-marine-mammals-are-drafted.html | When Marine Mammals Are Drafted | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/theater/a-holocaust-play-in-amsterdam-opens-in-controversy.html | Amid Tensions, a New Portrayal of Anne Frank | False | By Doreen Carvajal | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/music/new-albums-by-the-black-keys-and-swans.html | Sure-Footed, and Tough to Pigeonhole | False | By Nate Chinen and Ben Ratliff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/regulating-e-cigarettes-the-view-from-the-fda.html | Regulating E-Cigarettes: The View From the F.D.A. | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/heroin-on-staten-island.html | Heroin on Staten Island | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-12 | https://dealbook.nytimes.com/2014/05/12/att-said-to-be-in-talks-for-directv/ | AT&T Courts Satellite TV With an Eye on Growth | False | By David Gelles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/hope-for-the-homeless.html | Hope for the Homeless | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/chinas-fear-of-dalai-lama.html | Chinaâ€šÃ„¢s Fear of Dalai Lama | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/diagnosing-infections.html | Diagnosing Infections | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/dance/topologie-a-peripatetic-show-from-the-chocolate-factory.html | To Please, to Perplex and to Be Barely Noticed on a Dash Through Queens | False | By Brian Seibert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/television/riot-features-celebrity-improv-challenges-on-fox.html | Just One More Way the Stars Live Better Than We Do | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/television/pbs-frontline-looks-at-the-security-agencys-reach.html | How N.S.A. Recalibrated Its Mission | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/music/the-met-orchestra-ends-its-season-at-carnegie-hall.html | An Immersion in Dvorak, With Operatic Fervor | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/politics/bill-to-encourage-energy-efficiency-fails-in-senate.html | Amid Pipeline and Climate Debate, Energy-Efficiency Bill Is Derailed | False | By Coral Davenport | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/telling-off-the-c-e-o-once-a-year/ | Telling Off the C.E.O., Once a Year | False | By Michael Corkery | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/christie-vetoes-bill-to-improve-storm-recovery-effort-big-mistake-top-senator-says.html | Christie Vetoes Bill to Improve Storm Recovery Effort; Big Mistake, Top Senator Says | False | By Patrick McGeehan | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/after-protests-imf-chief-withdraws-as-smith-colleges-commencement-speaker.html | After Protests, I.M.F. Chief Withdraws as Smith Collegeâ€šÃ„Ã´s Commencement Speaker | False | By Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„±a | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/more-insured-but-the-choices-are-narrowing.html | More Insured, but the Choices Are Narrowing | False | By Reed Abelson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/bruni-read-kids-read.html | Read, Kids, Read | False | By Frank Bruni | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/energy-environment/rocky-road-for-canadian-oil.html | Rocky Road for Canadian Oil | False | By Clifford Krauss and Ian Austen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/after-forming-deep-roots-in-us-man-discovers-he-isnt-a-citizen.html | After Forming Deep Roots in U.S., Man Discovers He Isnâ€šÃ„Ã´t a Citizen | False | By Lizette Alvarez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/media/fox-and-nbc-strut-new-shows-to-marketers.html | Fox and NBC Strut New Shows to Marketers | False | By Bill Carter and Stuart Elliott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://artsbeat.blogs.nytimes.com/2014/05/12/for-a-nonesuch-celebration-at-bam-reich-and-glass-bury-the-hatchet/ | For a Nonesuch Celebration at BAM, Reich and Glass Bury the Hatchet | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/middleeast/qaeda-affiliate-steps-up-video-propaganda-push-in-yemen.html | Qaeda Affiliate Steps Up Video Propaganda Push | False | By Saeed Al-Batati and David D. Kirkpatrick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/middleeast/kerry-to-meet-palestinian-leader-in-first-exchange-since-peace-talks.html | Kerry to Meet Palestinian Leader in First Exchange Since Peace Talks | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/baseball/whos-on-third-in-baseballs-shifting-defenses-maybe-nobody.html | Whoâ€šÃ„Ã´s on Third? In Baseballâ€šÃ„Ã´s Shifting Defenses, Maybe Nobody | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/a-deal-to-dodge-the-tax-man-in-america/ | A Deal to Dodge the Tax Man in America | False | By Andrew Ross Sorkin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/brooks-the-problem-with-confidence.html | The Problem With Confidence | False | By David Brooks | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/washington-monument-reopens.html | Healed, Landmark Again Beckons: Come On Up. The View Is Terrific. | False | By Elena Schneider | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/energy-environment/seeing-future-in-fuel-cells-toyota-ends-tesla-deal.html | Seeing Future in Fuel Cells, Toyota Ends Tesla Deal | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/detroit-tries-to-sell-itself-one-house-at-a-time.html | Detroit Tries to Sell Itself, One House at a Time | False | By Monica Davey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/detroit-pension-ballot-poses-tough-choices.html | Detroit Pension Ballot Poses Tough Choices | False | By Steven Yaccino | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/nocera-science-vs-taxes.html | Science vs. Taxes | False | By Joe Nocera | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/a-new-fire-commissioner.html | A New Fire Commissioner | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/media/william-coughlin-91-dies-editor-exemplar.html | William Coughlin, 91, Editor, Dies; His Newspaper Exposed Fouled Water | False | By Douglas Martin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/smarter-electricity-in-new-york.html | Smarter Electricity in New York | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/basketball/clippers-co-owner-rochelle-sterling-tells-her-side-of-the-story.html | Clippersâ€šÃ„Ã´ Co-Owner: â€šÃ„Ã²I Didnâ€šÃ„Ã´t Do Anything Wrongâ€šÃ„Ã´ | False | By Scott Cacciola | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/what-mr-putin-cant-control.html | What Mr. Putin Canâ€šÃ„Ã´t Control | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/350-million-investment-needed-to-open-casino-closest-to-new-york-city-panel-says.html | $350 Million Investment Needed to Open Casino Closest to New York City, Panel Says | False | By Jesse McKinley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/basketball/richard-parsons-brings-a-steady-hand-to-the-clippers-transition.html | Interim C.E.O. of Clippers Sets Out Striving for Stability | False | By Billy Witz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/upshot/a-rescue-that-worked-but-left-a-troubled-economy.html | A Rescue That Worked, but Left a Troubled Economy | False | By David Leonhardt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/in-newark-where-crime-is-one-of-many-foes-a-punchy-race-for-mayor.html | As Newark Fights Many Woes, Mayoral Candidates Take Jabs at Each Other | False | By Michael Powell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/new-parks-chief-brings-a-city-planners-vision.html | New Parks Chief Brings a City Plannerâ€™s Vision | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/baseball/injuries-and-age-march-on-to-the-dismay-of-the-yankees.html | Injuries and Age March On, to the Dismay of the Yankees | False | By Tyler Kepner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/asia/hikers-spread-democracy-in-india.html | Hikers Spread Democracy in India | False | By Max Bearak | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/soccer/tv-networks-bank-on-future-of-mls.html | TV Networks Bank on Future of M.L.S. | False | By Richard Sandomir | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/development-plan-stokes-debates-on-affordable-housing-and-park-funding.html | Brooklyn Development Plan Stirs Debates on Affordable Housing and Park Funding | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/television/sarah-baker-speaks-for-the-overweight-on-louie.html | When Looks Count Way Too Much | False | By Cara Buckley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/family-mourns-at-site-of-a-fatal-beating.html | Family Mourns at Site of a Fatal Beating | False | By Julie Turkewitz and Jeffrey E. Singer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/hockey/in-lundqvist-rangers-have-unflappable-master-of-the-7th-game.html | In Lundqvist, Rangers Have an Unflappable Master of the Seventh Game | False | By Allan Kreda | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/hockey/rangers-long-streak-in-decisive-games.html | A Long Streak in Decisive Games | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/middleeast/book-reveals-wider-net-of-us-spying-on-envoys.html | Book Reveals Wider Net of U.S. Spying on Envoys | False | By Charlie Savage | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/de-blasios-budget-proposal-finds-critics-at-a-ratings-agency-and-in-accounting.html | De Blasioâ€™s Budget Proposal Finds Critics at a Ratings Agency and in Accounting | False | By Nikita Stewart | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/winning-lottery-numbers-for-may-12-2014.html | Winning Lottery Numbers for May 12, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/hockey/no-shortage-of-finns-flying-down-the-ice-for-the-wild.html | No Shortage of Finns Flying Down the Ice for the Wild | False | By Pat Borzi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/basketball/after-big-game-for-james-heat-escape-in-final-minute.html | Despite Jamesâ€™s Big Night, Nets Stay Close Until End | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/europe/russia-vows-harsh-response-to-airspace-snub-and-to-a-raid-of-a-delegates-jet.html | Russia Vows â€˜Harshâ€™ Response to Airspace Snub and to Raid of a Delegatesâ€™ Jet | False | By Andrew Roth | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/europe/in-one-eastern-city-ukrainians-find-battle-hits-too-close-to-home.html | In One Eastern City, Ukrainians Find Battle Hits Too Close to Home | False | By C. J. Chivers and Noah Sneider | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/de-blasio-looks-toward-sweden-for-road-safety.html | De Blasio Looks Toward Sweden for Road Safety | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/americas/negligence-charges-brought-in-quebec-derailment-and-fire.html | Negligence Charges Brought in Quebec Derailment and Fire | False | By Ian Austen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/asia/a-death-draws-attention-to-afghan-police-methods.html | A Death Draws Attention to Afghan Police Methods | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/long-fight-to-keep-a-grand-address-on-the-upper-west-side.html | Long Fight to Keep a Grand Address on the Upper West Side | False | By Matt A.V. Chaban | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/africa/somalia-attack-on-former-official-fails.html | Somalia: Attack on Former Official Fails | False | By Mohamed Ibrahim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/europe/spain-provincial-council-leader-shot.html | Spain: Provincial Council Leader Shot | False | By Raphael Minder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/africa/nominee-for-egypt-ambassador-post.html | Nominee for Egypt Ambassador Post | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/basketball/silver-rebukes-sterling-over-remarks-on-cnn.html | Silver Issues a Response After Sterlingâ€™s Interview | False | By Scott Cacciola | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/new-york-city-police-helicopter-rescues-injured-hiker.html | New York City Police Helicopter Rescues Injured Hiker | False | By J. David Goodman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/basketball/james-scores-49-points-in-vintage-performance.html | James Scores 49 Points in Vintage Performance | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/pageoneplus/quotation-of-the-day-for-tuesday-may-13-2014.html | Quotation of the Day for Tuesday, May 13, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/design/at-christies-auction-an-experiment-proves-fruitful.html | At Christie's Auction, an Experiment Proves Fruitful | False | By Carol Vogel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/baseball/queens-bombers-rally-to-beat-the-yankees.html | Queens Bombers Rally to Beat the Yankees | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-15 | https://www.nytimes.com/2014/05/13/arts/design/george-christie-dies-at-79-steward-of-his-familys-glyndebourne-legacy.html | George Christie Dies at 79; Steward of His Family's Opera Legacy | False | By Margalit Fox | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/baseball/struggling-granderson-has-his-say-for-a-night.html | Struggling Granderson Has His Say for a Night | False | By Tim Rohan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/television/whats-on-tuesday.html | What's on Tuesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/middleeast/nuclear-talks-will-confront-irans-future-capability-to-enrich-uranium.html | Nuclear Talks Will Confront Iran's Future Capability to Enrich Uranium | False | By David E. Sanger and Steven Erlanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/pageoneplus/corrections-may-13-2014.html | Corrections: May 13, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/middleeast/court-sentences-former-israeli-prime-minister-ehud-olmert.html | Former Israeli Premier Is Sentenced to 6 Years in Bribery Case | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/technology/google-should-erase-web-links-to-some-personal-data-europes-highest-court-says.html | European Court Lets Users Erase Records on Web | False | By David Streitfeld | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/the-bud-light-ification-of-bud.html | The Bud Light-ification of Bud | False | By Annie Lowrey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/volkswagen-wins-enough-shares-to-take-full-control-of-scania/ | VW Wins Enough Shares to Take Full Control of Scania | False | By Chad Bray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/london-stock-exchange-looking-at-russell-investments/ | London Stock Exchange Looking at Russell Investments | False | By Chad Bray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/europe/ukraine.html | At Center of Ukraine Talks, Degrees of Decentralizing | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/shah-teaching-liberation-to-pakistans-girls.html | Teaching Liberation to Pakistan's Girls | False | By Bina Shah | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/china-isnt-overtaking-america.html | China Isn't Overtaking America | False | By Michael A. Levi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/the-loyal-bunch.html | The Loyal Bunch | False | By Bongani Madondo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/aswany-dirty-dancing-in-egypt.html | Dirty Dancing in Egypt | False | By Alaa Al Aswany | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/the-euro-zone-straitjacket.html | The Euro-Zone Straitjacket | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/norwest-raises-1-2-billion-in-venture-capital/ | Norwest Raises $1.2 Billion in Venture Capital | False | By William Alden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-15 | https://boss.blogs.nytimes.com/2014/05/13/the-orange-underpants-logo-and-the-value-of-testing/ | The Orange Underpants Logo and the Value of Testing | False | By Robert J. Moore | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/soccer/no-hard-feelings-as-robert-lewandowski-moves-to-munich.html | Once Again, Dortmund's Loss Is Bayern's Gain | False | By Rob Hughes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/africa/oscar-pistorius-murder-trial.html | Prosecutor Seeks 30-Day Psychiatric Evaluation for Pistorius | False | By Alan Cowell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/international/a-bit-of-cinematic-deja-vu-in-cannes.html | A Bit of Cinematic Déjà Vu in Cannes | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/international/grace-kelly-cannes-hollywood-princess-returns.html | A Hollywood Princess Returns to the Screen | False | By Michael Cieply | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/movies/-Director-Ned-Benson-Talks-About-His-3-Movie-Project-at-Cannes.html | The Director Ned Benson Talks About His 3-Movie Project at Cannes | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/movies/force-majeure-explores-the-effects-of-basic-instincts.html | Aftershock of a Decision | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/west-virginia-mine-accident.html | 2 Killed in West Virginia Mine Where Safety Lapses Were Cited | False | By Daniel Heyman and Michael Wines | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/international/a-visually-dazzling-faust-by-a-catalan-company-in-amsterdam.html | A Colorful Take on 'Faust' | False | By George Loomis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/china-real-estate-falls-back-to-earth.html | China's Sizzling Real Estate Market Cools | False | By Keith Bradsher | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/design/president-of-picasso-museum-dismissed-over-delays.html | Picasso Museumâ€šÃ„Â´s President Is Dismissed | False | By Doreen Carvajal | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/lew-urges-china-to-ease-controls-on-exchange-rate.html | Lew Urges China to Ease Exchange Rate Controls | False | By Jane Perlez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/researchers-hope-bird-friendly-glass-can-help-reduce-migration-deaths.html | Researching Stop Signs in the Skies for Birds | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/what-are-the-draws-and-drawbacks-of-success-for-writers.html | What Are the Draws and Drawbacks of Success for Writers? | False | By Francine Prose and Mohsin Hamid | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://artsbeat.blogs.nytimes.com/2014/05/13/a-variety-of-performances-to-mark-walker-art-centers-75th-anniversary/ | A Variety of Performances to Mark Walker Art Centerâ€šÃ„Â´s 75th Anniversary | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-18 | https://tmagazine.blogs.nytimes.com/2014/05/13/cory-arcangel-latest-art-project-fashion/ | A New Line | Cory Arcangelâ€šÃ„Â´s Latest Conceptual Art Project: Fashion | False | By Carrie Battan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/sriracha-factory-irritates-some-california-noses-but-entices-politicians.html | Sriracha Factory Irritates Some California Noses, but Entices Politicians | False | By Ian Lovett | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/basketball/on-a-night-when-the-nets-lose-the-nba-wins.html | A Postseason Full of Spotlights, Some Glaring | False | By Harvey Araton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/airbus-reports-first-quarter-earnings.html | Airbus Profit Beats Estimates | False | By Nicola Clark | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/alec-baldwin-arrested-after-biking-the-wrong-way-in-manhattan.html | After Ticket and Arrest, Alec Baldwin Gives New York a Piece of His Mind | False | By J. David Goodman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/invitation-to-a-dialogue-alternative-therapies.html | Invitation to a Dialogue: Alternative Therapies | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/middleeast/Syria-war-abuses.html | U.N. Mediator on Syria Quits; French Envoy Says Chemicals Were Used | False | By Somini Sengupta and Michael R. Gordon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/europe/libyan-kidnappers-jordanian-ambassador.html | Ambassador From Jordan Freed by Captors in Libya | False | By Rana F. Sweis and Kareem Fahim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/Melvin-Watt-shifts-course-on-fannie-mae-and-freddie-mac.html | A Major Lift for Fannie and Freddie | False | By Annie Lowrey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/stay-of-execution-texas-inmate.html | Appeals Court Grants Stay of Execution in Texas Based on Mental Disability Claim | False | By Manny Fernandez and John Schwartz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/stuyvesant-town-landlord-prepares-to-foreclose-on-a-loan-for-the-complex.html | Stuyvesant Town, Bastion of Affordable Housing, Is on Way Back to Auction | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/so-much-food-it-fills-a-hall.html | So Much Food, It Fills a Hall | False | By Florence Fabricant | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/restaurant-review-el-quinto-pino-in-chelsea.html | You Start in Spain, but Thereâ€šÃ„Â´s Room to Roam | False | By Pete Wells | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/what-exactly-was-donald-sterlings-offense.html | What Exactly Was Donald Sterlingâ€šÃ„Â´s Offense? | False | By Chuck Klosterman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/top-goldman-technology-banker-to-leave/ | Tech Star Is Leaving Goldman Sachs to Join Hedge Fund | False | By David Gelles and William Alden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/christie-spokesman-testifies-that-he-was-misled-about-bridge-lane-closings.html | Lane Closings Were â€šÃ„Â´Idiotic,â€šÃ„Â´ Christie Aide Testifies | False | By Kate Zernike and Marc Santora | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/middleeast/navigating-lost-villages-in-israel.html | Navigating Lost Villages in Israel | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/politics/senate-will-take-up-tax-breaks-for-business.html | In a Shift From Deficit Concerns, the Senate Will Take Up Tax Breaks | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/europe/port-vies-to-dismantle-italian-cruise-ship.html | Aging Tuscan Port Vies to Dismantle Costa Concordia | False | By Gaia Pianigiani | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/hockey/new-york-rangers-pittsburgh-penguins-game-7.html | At Their Best on the Brink | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/virginias-ban-on-same-sex-marriage-before-federal-panel.html | Federal Panel Appears Split Over Virginiaâ€šÃ„Â´s Ban on Same-Sex Marriage | False | By Erik Eckholm | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/politics/ex-gi-receives-medal-of-honor-for-lifesaving-acts-in-afghanistan.html | Ex-G.I. Gets Medal of Honor for Lifesaving Acts in Afghanistan | False | By David S. Joachim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/marta-a-new-pizza-restaurant-opens.html | Marta, a New Pizza Restaurant, Opens | False | By Florence Fabricant | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/theater/intermission-explores-attitudes-toward-homosexuality.html | Theyâ€šÃ„Ã´re Together, but Not on the Same Wavelength | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/theater/gardner-mckays-sea-marks-is-revived-at-irish-rep.html | Fisherman Likes Sex but Hates the City | False | By Alexis Soloski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/health/effective-drugs-to-curb-alcoholism-are-ignored-study-finds.html | Drugs to Aid Alcoholics See Little Use, Study Finds | False | By Anahad Oâ€šÃ„Ã´Connor | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/west-islip-backyards-and-boat-slips.html | West Islip: Backyards and Boat Slips | False | By Marcelle Sussman Fischler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/steak-that-sizzles-on-the-stovetop.html | Steak That Sizzles on the Stovetop | False | By Julia Moskin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/valeant-and-pershing-square-put-pressure-on-allergan/ | Valeant and Pershing Square Put Pressure on Allergan | False | By David Gelles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/lessons-from-the-breakup-of-an-advertising-merger/ | To Guide the Merger Giants, Strong Hands Are Needed | False | By Steven Davidoff Solomon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/africa/parents-identify-kidnapped-daughters-in-nigerian-militants-video.html | Small Comfort as Parents Identify Kidnapped Nigerian Girls on Video | False | By Adam Nossiter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/dance/melinda-rings-forgetful-snow-at-the-kitchen.html | The Whiteness of Snow, Reflected in Naked Human Bodies | False | By Gia Kourlas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-18 | https://tmagazine.blogs.nytimes.com/2014/05/13/will-leather-goods-shop-nolita-where-everything-old-is-new-again/ | In Store | A Leather Goods Shop Where Everything Old Is New Again | False | By Alex French | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/music/ariel-quartets-program-at-subculture-includes-beethoven.html | A Youthful Ensemble Turns Up the Intensity | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/books/gandhi-before-india-shows-how-the-mahatma-was-made.html | Road to Civil Disobedience Began in South Africa | False | By Martin Meredith | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/newark-mayoral-race.html | Newarkâ€šÃ„Ã´s Voters Choose New Mayor and New Path | False | By David W. Chen and Kate Zernike | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/realestate/commercial/the-thirty-minute-interview-daniel-levy.html | Daniel Levy | False | By Vivian Marino | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/realestate/commercial/to-foster-collaboration-paltry-pantries-give-way-to-sleek-social-spaces.html | Paltry Office Pantries Give Way to Sleek Social Spaces | False | By Ronda Kaysen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/a-renaissance-in-rapid-city-sd.html | A Renaissance in Rapid City, S.D. | False | By Jeanine Barone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/larry-mcmurtry-on-the-power-of-the-plains.html | Larry McMurtry on the Power of the Plains | False | By Kenan Christiansen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/realestate/commercial/a-trail-helps-open-up-a-dallas-neighborhood.html | A Trail Helps Open Up a Dallas Neighborhood to New Development | False | By Joe Gose | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/music/miller-theater-season.html | Miller Theater Season | False | Compiled by Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/politics/filing-misstep-may-fell-house-veteran-conyers.html | Misstep in Re-election Filings May Fell Veteran Congressman From Michigan | False | By Julie Bosman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/theater/theaterspecial/a-tony-for-the-mantel-maybe-not.html | A Tony for the Mantel? Maybe Not | False | By Patrick Healy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-25 | https://intransit.blogs.nytimes.com/2014/05/13/latest-airplane-amenity-an-apartment/ | Latest Airplane Amenity: An Apartment | False | By Elaine Glusac | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dance/american-ballet-theater-holds-its-spring-gala.html | Kick-Starting a Season With Frolics and Feats | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/movies/american-jesus-looks-at-unusual-versions-of-christianity.html | Seeing God in Snakes, Strippers and Tattoos | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/music/a-look-back-at-a-year-of-top-voices.html | A Look Back at a Year of Top Voices | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/movies/horses-of-god-nabil-ayouchs-film-about-islamic-extremism.html | Where Hope Is Scarce, Terrorism Takes Root | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-13 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/walgreen-shareholder-opposes-potential-inversion/ | Walgreen Shareholder Opposes Potential Deal to Reincorporate Abroad | False | By David Gelles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/why-divestment-can-be-successful.html | Why Divestment Can Be Successful | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/technology/judge-quashes-new-york-subpoena-for-airbnb-records.html | A Victory for Airbnb in New York | False | By Nick Wingfield | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/luhrmann-to-dream-in-different-cultures.html | To Dream in Different Cultures | False | By T. M. Luhrmann | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/ordering-google-to-forget.html | Ordering Google to Forget | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://bits.blogs.nytimes.com/2014/05/13/eric-schmidt-has-an-interest-is-it-a-conflict/ | Eric Schmidt Has an Interest. Is It a Conflict? | False | By Steve Lohr | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/justice-dept-criticized-on-spying-statements.html | Justice Dept. Criticized on Spying Statements | False | By Charlie Savage | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/soccer/countdown-to-2014-world-cup-in-brazil-day-30.html | Countdown to 2014 World Cup in Brazil: Day 30 | False | By Jack Bell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/media/more-shonda-rhimes-for-abc-plus-a-partnership-with-espn.html | More Shonda Rhimes for ABC, Plus a Partnership With ESPN | False | By Bill Carter and Stuart Elliott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/economy/the-politics-of-income-inequality.html | The Politics of Income Inequality | False | By Eduardo Porter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/asia/68-pakistani-lawyers-are-charged-with-blasphemy-after-protesting-the-police.html | 68 Pakistani Lawyers Are Charged With Blasphemy After Protesting the Police | False | By Salman Masood and Declan Walsh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/ncaafootball/rutgers-cuts-nelson-after-he-is-charged-in-minnesota-assault-case.html | Rutgers Cuts Quarterback Charged in Minnesota Assault Case | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/africa/tunisian-discontent-reflected-in-protests-that-have-idled-mines.html | Tunisian Discontent Reflected in Protests That Have Idled Mines | False | By Carlotta Gall | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/your-money/sallie-mae-to-pay-fine-over-loans-to-troops.html | Sallie Mae to Pay Fine Over Loans to Troops | False | By Tara Siegel Bernard | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/social-inclusion-has-speed-to-challenge-california-chrome-in-the-preakness.html | A Trainer in Twilight and a Horse Poised for Its Day in the Sun | False | By Tom Pedulla | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/tennis/fognini-finds-his-antics-dont-play-well-at-home-in-italy.html | Fognini Finds His Antics Donâ€šÃ„Â´t Play Well at Home in Italy | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/doubts-raised-about-off-label-use-of-subsys-a-strong-painkiller.html | Doubts Raised About Off-Label Use of Subsys, a Strong Painkiller | False | By Katie Thomas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/dowd-the-speakers-sand-trap.html | The Speakerâ€šÃ„Â´s Sand Trap | False | By Maureen Dowd | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/common-sense-at-the-library.html | Common Sense at the Library | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/education/in-season-of-protest-haverford-speaker-is-latest-to-bow-out.html | In Season of Protest, Haverford Speaker Is Latest to Bow Out | False | By Richard PÃ©rez-PeÃ±a | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/friedman-the-square-people-part-1.html | The Square People, Part 1 | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/middleeast/lebanese-tv-executive-is-summoned-to-hague-court.html | Lebanese TV Executive Is Summoned to Hague Court | False | By Marlise Simons | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/judge-says-trial-could-move-for-3-in-boston-bombing-case.html | Judge Wants Trials for 3 in Bombing Case to Stay in Boston | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/baseball/to-see-games-best-young-aces-this-year-try-operating-room.html | To See Baseballâ€šÃ„Â´s Best Young Aces This Year, Try Operating Room | False | By Tyler Kepner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/around-a-sardinian-table-a-fractious-debate.html | Around a Sardinian Table, a Fractious Debate | False | By Mira Kamdar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/basketball/nets-down-to-final-shot-against-heat.html | Nets Down to Final Shot Against Heat | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/a-call-for-justice-for-syrians.html | A Call for Justice for Syrians | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/baseball/mets-pitcher-who-made-the-most-of-one-hit-is-in-australia.html | Mets Pitcher Who Made the Most of One Hit Is in Australia | False | By Ken Belson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/a-safety-plan-with-swedish-logic-and-city-smarts.html | A Safety Plan With Swedish Logic and City Smarts | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/europe/deadly-fire-roars-through-coal-mine-in-turkey.html | Deadly Fire Roars Through Coal Mine in Turkey | False | By Sebnem Arsu | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/politics/girding-for-a-fight-mcconnell-enlists-his-wife.html | Girding for a Fight, McConnell Enlists His Wife | False | By Jason Horowitz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/citizens-bank-faces-a-stormy-spinoff/ | Heading Out on Its Own, Citizens Bank Faces a Tough Climate | False | By Rachel Abrams | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/middleeast/syrian-crisis.html | U.S. Envoys See a Rwanda Moment in Syriaâ€šÃ„Â´s Escalating Crisis | False | By Mark Landler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/politics/veteran-west-virginia-lawmaker-gets-gop-senate-nod.html | Conservative Wins G.O.P. Senate Nomination in Nebraska | False | By Jonathan Martin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/baseball/mets-yankees-subway-series.html | For Wheeler, 118 Pitches, All of Them a Struggle | False | By Tim Rohan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/movies/malik-bendjelloul-36-dies-directed-sugar-man-movie.html | Malik Bendjelloul, Oscar Winner for â€šÃ„Â¨Sugar Manâ€šÃ„Â´ Film, Dies at 36 | False | By Bruce Weber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/politics/climate-change-deemed-growing-security-threat-by-military-researchers.html | Climate Change Deemed Growing Security Threat by Military Researchers | False | By Coral Davenport | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/26-percent-of-worlds-adults-are-anti-semitic-survey-finds.html | 26 Percent of Worldâ€šÃ„Â´s Adults Are Anti-Semitic, Survey Finds | False | By Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/videos-said-to-show-force-feeding-of-detainees-at-guantanamo-bay.html | Videos Said to Show Force-Feeding of Detainees at Guantâ€šÃ¡namo Bay | False | By Charlie Savage | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/middleeast/a-resort-in-galilee-rises-where-jesus-may-have-taught.html | A Resort in Galilee Rises Where Jesus May Have Taught | False | By Isabel Kershner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/groups-back-global-plan-for-tracking-commercial-flights.html | Groups Back Global Plan for Tracking Commercial Flights | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/europe/the-hague-court-to-review-british-war-crime-inquiry.html | The Hague: Court to Review British War Crime Inquiry | False | By Stephen Castle | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/television/person-of-interest-proves-broadcast-tvs-viability.html | How â€šÃ„Â¨Personâ€šÃ„Â´ Retains Interest at Episode 23 | False | By Mike Hale | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/from-vandals-to-artists-time-rouses-more-appreciation-for-graffiti.html | From Vandals to Artists: Time Rouses More Appreciation for Graffiti | False | By Jim Dwyer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/theft-charges-for-4-with-ties-to-a-provider-of-special-ed.html | Theft Charges for 4 With Ties to a Provider of Special Ed | False | By Javier C. Hernâ€šÃ¡ndez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/list-of-names-in-sex-assaults-roils-columbia.html | List of Names in Sex Assaults Roils Columbia | False | By Kate Taylor | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/arrest-made-in-fatal-beating-of-68-year-old.html | Arrest Made in Fatal Beating of 68-Year-Old | False | By Joseph Goldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/winning-lottery-numbers-for-may-13-2014.html | Winning Lottery Numbers for May 13, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/h-r-giger-swiss-artist-dies-at-74-his-vision-gave-life-to-alien-creature.html | H. R. Giger, Artist Who Gave Life to â€šÃ„Â¨Alienâ€šÃ„Â´ Creature, Dies at 74 | False | By Douglas Martin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/pageoneplus/quotation-of-the-day-for-wednesday-may-14-2014.html | Quotation of the Day for Wednesday, May 14, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/top-court-champions-freedom-to-annoy.html | Top Court Champions Freedom to Annoy | False | By John Leland | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/cleric-spars-with-prosecutor-at-terror-trial.html | Cleric Spars With Prosecutor at Terror Trial | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/europe/colin-pillinger-70-dies-set-europes-eye-on-space.html | Colin Pillinger, Who Set Europeâ€šÃ„Â´s Eye on Space, Dies at 70 | False | By William Yardley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/media/judith-cummings-chief-of-a-bureau-for-the-times-dies-at-68.html | Judith Cummings, Chief of a Bureau for The Times, Dies at 68 | False | By Paul Vitello | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/14/business/lorenzo-h-zambrano-head-of-global-cement-giant-cemex-dies-at-70.html | Lorenzo H. Zambrano, Head of Cement Giant Cemex, Dies at 70 | False | By Elisabeth Malkin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/international/glaxosmithkline-china.html | Former Head of Glaxo in China Is Accused of Bribery | False | By David Barboza and Katie Thomas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/14/world/middleeast/health-care-workers-under-attack-in-syria-doctors-say.html | Health Care Workers Under Attack in Syria, Doctors Say | False | By Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/where-the-twin-towers-stood.html | Where the Twin Towers Stood | False | Photographs by Andrew Moore | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/design/sept-11-memorial-museum-at-ground-zero-prepares-for-opening.html | The 9/11 Story Told at Bedrock, Powerful as a Punch to the Gut | False | By Holland Cotter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/baseball/on-a-long-night-at-yankee-stadium-the-mets-look-right-at-home.html | On a Long Night at Yankee Stadium, the Mets Look Right at Home | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/asia/anger-grows-in-vietnam-over-dispute-with-china.html | Anger Grows in Vietnam Over Dispute With China | False | By Mike Ives and Thomas Fuller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/pageoneplus/corrections-may-14-2014.html | Corrections: May 14, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/asian-collectors-give-christies-a-high-yield-night.html | Asian Collectors Give Christieâ€šÃ„Â´s a High-Yield Night | False | By Carol Vogel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/14/sports/basketball/westbrooks-3-free-throws-cap-thunders-last-minute-rally.html | The Clippers Lament Miscues and Bemoan a Costly Call | False | By Billy Witz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/europe/rescuers-seek-survivors-in-turkey-mine-disaster.html | Angry Turks Demand Answers After Mine Disaster | False | By Sebnem Arsu and Alan Cowell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/africa/pistorius-ordered-to-undergo-psychiatric-tests.html | Judge Orders Psychiatric Evaluation of Pistorius | False | By Alan Cowell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/nigel-farage-and-his-uk-independence-party-want-out-of-europe.html | A Spot of Tea Party? | False | By Geoffrey Wheatcroft | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/fresh-signs-point-to-possible-european-central-bank-stimulus-plan.html | Fresh Signs Point to Possible European Central Bank Stimulus Plan | False | By Jack Ewing | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/kato-the-battle-of-the-okinawans.html | The Battle of the Okinawans | False | By Norihiro Kato | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/new-bad-old-times-for-guatemala.html | New Bad Old Times for Guatemala? | False | By Anita Isaacs | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/hong-kongs-rising-cry.html | Hong Kongâ€šÃ„Â´s Rising Cry | False | By Michael Degolyer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://boss.blogs.nytimes.com/2014/05/14/a-struggling-start-up-dives-into-the-shark-tank/ | A Struggling Start-Up Dives Into the â€šÃ„Â²Shark Tankâ€šÃ„Â´ | False | By Eilene Zimmerman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://dealbook.nytimes.com/2014/05/14/sears-weighs-options-for-canadian-unit/ | Sears Weighs a Sale of All or Part of Sears Canada to Bolster a Turnaround | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/upshot/democrats-are-unified-gop-is-unified-only-in-opposing-obama.html | Democrats Are Unified; G.O.P. Is Unified Only in Opposing Obama | False | By Allison Kopicki | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/asia/for-indians-much-depends-on-family-background.html | For Indians, Much Depends on Family Background | False | By Manu Joseph | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/asia/foreign-factories-in-vietnam-weigh-damage-in-anti-china-riots.html | China Targeted by Vietnamese in Fiery Riots | False | By Chris Buckley, Chau Doan and Thomas Fuller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/politics/health-human-services-nomination-hearing.html | Another Breezy Hearing for Obama Health Pick | False | By Robert Pear | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/fine-jewelry-as-wearable-art.html | Fine Jewelry as Wearable Art | False | By Victoria Gomelsky | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/asia/a-communist-leader-in-india-stands-firm-among-dwindling-company.html | Communist Leader in India Stands Firm as His Party Shrinks | False | By Gardiner Harris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-20 | https://artsbeat.blogs.nytimes.com/2014/05/14/casting-set-for-bolshoi-performances-at-lincoln-center-festival/ | Casting Set for Bolshoi Performances at Lincoln Center Festival | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-14 | 2014-05-19 | https://bits.blogs.nytimes.com/2014/05/14/some-predictions-about-the-next-decade-from-pew-research/ | Some Predictions About the Internet of Things and Wearable Tech From Pew Research | False | By Nick Bilton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/a-family-of-stonecutters.html | A Family of Stonecutters | False | By David Belcher | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://dealbook.nytimes.com/2014/05/14/citigroup-says-it-has-fired-12-in-mexico-over-fraud/ | Citi Fires 11 More in Mexico Over Fraud | False | By Michael Corkery and Elisabeth Malkin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/10-ideas-for-a-smoother-road-trip.html | 10 Ideas for a Smoother Road Trip | False | By Stephanie Rosenbloom | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/middleeast/hagel-urges-gulf-arab-states-to-unite-against-threats.html | Hagel Urges Gulf Arab States, Divided Over Policy, to Unite for Security | False | By Helene Cooper | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/a-new-generation-for-alexandre-reza.html | A New Generation for Alexandre Reza | False | By Nazanin Lankarani | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/1967-back-to-the-future.html | 1967: Back to the Future | False | By Nina Siegal | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/what-women-buy-when-they-treat-themselves.html | What Women Buy When They Treat Themselves | False | By Kathleen Beckett | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/animal-farm-with-a-royal-inspiration.html | Animal Farm With a Royal Inspiration | False | By Felicia Craddock | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/new-rowhouses-fill-a-hole-in-brooklyn.html | New Rowhouses Help Heal a Long-Open Wound in Brooklyn | False | By David W. Dunlap | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/as-park-service-culls-deer-in-washington-it-helps-fill-bellies.html | As Park Service Culls Deer in Washington, It Helps Charities Fill Bellies | False | By Emmarie Huetteman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/de-blasios-role-among-republicans-nemesis.html | Republicans Cast de Blasio as a Leading Liberal Foe | False | By Michael Barbaro and Michael M. Grynbaum | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/economy/macys-posts-3-rise-in-net-income-despite-sagging-sales.html | Macyâ€šÃ„Â´s Profit Rises 3%, Despite Declining Sales | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/europe/ukraine-opens-talks-but-eastern-rebels-arent-invited.html | Talks on Ukraine Crisis Open in Kiev Without Representation for Separatists | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-17 | https://artsbeat.blogs.nytimes.com/2014/05/14/living-colour-and-robeson-opera-among-highlights-of-new-jersey-arts-center-season/ | Living Colour and Robeson Opera Among Highlights of New Jersey Arts Center Season | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://boss.blogs.nytimes.com/2014/05/14/how-hobby-lobby-international-resolved-its-trademark-dispute/ | How Hobby Lobby International Resolved Its Trademark Dispute | False | By Sarah Max | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/media/sony-pictures-buys-film-rights-to-book-on-snowden.html | Sony Pictures Buys Film Rights to Book on Snowden | False | By Michael Cieply | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/theater/that-funny-man-of-1000-faces.html | That Funny Man of 1,000 Faces | False | By Charles Isherwood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/a-new-mission-for-a-wwii-plane-crossing-the-atlantic-to-pay-tribute.html | Preparing a Veteran of D-Day for Its Return to Normandy | False | By Jesse McKinley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/an-upper-west-side-apartment-that-says-us.html | An Upper West Side Apartment That Says â€šÃ„Â²Usâ€šÃ„Â´ | False | By Joyce Cohen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://artsbeat.blogs.nytimes.com/2014/05/14/london-production-of-miss-saigon-may-come-to-broadway/ | London Production of â€šÃ„Â²Miss Saigonâ€šÃ„Â´ May Come to Broadway | False | By Patrick Healy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-16 | https://www.nytimes.com/2014/05/15/theater/william-inges-revised-a-loss-of-roses-at-st-clements.html | Boy Loves His Mother, and His Motherâ€šÃ„Â´s Friend | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/theater/daniel-beaty-promotes-both-artistry-and-social-good.html | Putting Drama to Work to Soothe | False | By Scott Timberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/freedom-from-fries.html | Freedom From Fries | False | By Sam Sifton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/media/jill-abramson-being-replaced-as-top-editor-at-times.html | Times Ousts Jill Abramson as Executive Editor, Elevating Dean Baquet | False | By David Carr and Ravi Somaiya | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/theater/nationwide-theater-listings.html | Nationwide Theater Listings | False | By Steven McElroy | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-14 | 2014-05-20 | https://artsbeat.blogs.nytimes.com/2014/05/14/bringing-arts-to-brooklyn-and-bronx-community-gardens/ | Bringing Arts to Brooklyn and Bronx Community Gardens | False | By William Grimes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/technology/personaltech/transforming-your-photos-into-comics-strips.html | Transforming Your Photos Into Comic Strips | False | By Kit Eaton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/health/nih-tells-researchers-to-end-sex-bias-in-early-studies.html | Labs Are Told to Start Including a Neglected Variable: Females | False | By Roni Caryn Rabin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/tennis/roger-federer-ousted-in-second-round-of-italian-open.html | Federerâ€šÃ„Ã´s Tuneup for Paris Ends Stunningly Early | False | By Ben Rothenberg and Lynn Zinser | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://artsbeat.blogs.nytimes.com/2014/05/14/colorado-symphonys-marijuana-fundraiser-concerts-to-proceed-in-private/ | Colorado Symphonyâ€šÃ„Ã´s Marijuana Fundraiser Concerts to Proceed in Private | False | By Michael Cooper | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/st-marks-bookshop-in-east-village-signs-lease-on-new-location.html | St. Markâ€šÃ„Ã´s Bookshop in East Village Signs Lease on New Location | False | By John Leland | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/europe/britain-broadens-power-to-strip-terrorism-suspects-of-citizenship.html | Britain Expands Power to Strip Citizenship From Terrorism Suspects | False | By Katrin Bennhold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-17 | https://www.nytimes.com/2014/05/15/theater/edgar-olivers-walk-in-the-park-at-axis-theater.html | A Melancholy Stroll Through the Past | False | By Alexis Soloski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/books/kai-birds-the-good-spy-portrays-robert-ames.html | A Life in the Shadows in the Cold War Mideast | False | By Dwight Garner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/music/florian-boesch-performs-winterreise-at-carnegie-hall.html | Expressing Schubert With the Voice of Bitter Experience | False | By James R. Oestreich | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/television/park-bench-on-aol-with-steve-buscemi.html | City Boy Turns Outdoorsy | False | By Mike Hale | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/television/the-carbonaro-effect-on-trutv.html | Think Seeing Is Believing? Youâ€šÃ„Ã´re Asking to Be Fooled | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/politics/weighing-a-2016-run-christie-addresses-a-potential-complication.html | Budget Agenda Plays Second Fiddle at Fiscal Forum | False | By Jackie Calmes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/californias-thirst-shapes-debate-over-fracking.html | Californiaâ€šÃ„Ã´s Thirst Shapes Debate Over Fracking | False | By Norimitsu Onishi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/theater/under-my-skin-a-comedy-at-the-little-shubert-theater.html | Good to Be Alive Again, but Whatâ€šÃ„Ã´s This Body? | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/crosswords/bridge/selecting-usa-1-bridge-team-for-the-next-bermuda-bowl.html | Selecting USA-1 Bridge Team for the Next Bermuda Bowl | False | By Phillip Alder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/video-games/message-of-a-game-investing-is-rigged.html | Fleeting Game Says Investing Is Rigged | False | By Chris Suellentrop | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/music/the-roots-touch-on-poverty-death-and-god-at-the-public.html | A Haunting History Lesson With Your Hip-Hop | False | By Jon Pareles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/rv-life-getting-kicks-at-age-66.html | R.V. Life: Getting Kicks at Age 66 | False | By J. Peder Zane | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/dance/new-york-city-ballet-revisits-jerome-robbins.html | Classics That Throw Time Out the Window | False | By Siobhan Burke | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/music/philharmonic-faces-critical-choices-as-key-players-depart.html | Philharmonic Transformation, From Members to Mission | False | By Michael Cooper | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/a-funny-name-a-serious-sport-pickleball-anyone.html | A Funny Name, a Serious Sport. Pickleball, Anyone? | False | By Peter T. Kilborn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/music/carole-j-bufford-at-the-metropolitan-room.html | When Singing the Blues Is a Performerâ€šÃ„Ã´s Pleasure | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/design/spencer-finch-turned-to-the-heavens-to-honor-the-dead.html | The Searing Blues of the 9/11 Sky | False | By Randy Kennedy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/15/arts/music/birds-arent-the-only-music-amid-nature.html | Birds Arenâ€šÃ„Ã´t the Only Music Amid Nature | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/design/family-and-church-feud-over-an-eakins.html | Family and Church Feud Over an Eakins | False | By Alison Leigh Cowan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/health/advocating-pill-us-signals-shift-to-prevent-aids.html | Advocating Pill, U.S. Signals Shift to Prevent AIDS | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/how-to-get-a-spring-beauty-look-with-colorful-makeup.html | For Eyes, Itâ€šÃ„Ã´s the Year of Color | False | By Bee Shapiro | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/music/sturgill-simpsons-metamodern-sounds-in-country-music.html | A Country Lament Sinks Into Despair | False | By Jon Caramanica | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/15/arts/dance/colorful-pairings-from-many-nations.html | Colorful Pairings From Many Nations | False | By Siobhan Burke | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/retirees-are-finding-second-careers-at-historical-sites.html | Museum Interpreters Breathing Life Into History | False | By John Hanc | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/dance/american-ballet-theater-performs-don-quixote.html | Turns and Romance, Lifts and Commitment | False | By Gia Kourlas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/music/glowsticks-banjos-food-trucks-for-miles.html | Glowsticks, Banjos, Food Trucks for Miles | False | By Stacey Anderson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/terms-of-employment-for-catholic-school-teachers.html | Terms of Employment for Catholic School Teachers | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/the-scene-at-momas-annual-garden-party.html | In MoMAâ€šÃ„¢s Garden, a Gala for Patrons | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/climate-change-prophets-and-deniers.html | Climate Change: Prophets and Deniers | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/chiara-de-blasios-journey.html | Chiara de Blasioâ€šÃ„¢s Journey | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/speakers-on-campus.html | Speakers on Campus | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/technology/personaltech/a-cloud-free-way-to-organize-your-far-flung-photos.html | Organizing Your Photos, Cloud-Free | False | By Farhad Manjoo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/sotomayor-and-race.html | Sotomayor and Race | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/get-to-100-and-life-actually-doesnt-feel-so-bad.html | Get to 100 and Life Actually Doesnâ€šÃ„¢t Feel so Bad | False | By Phyllis Korkki | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/kristof-its-now-the-canadian-dream.html | Itâ€šÃ„¢s Now the Canadian Dream | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/the-scene-at-the-brant-foundation-event.html | For a Day, a Reprieve From the New York Art Circuit | False | By Julia Chaplin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/michael-alig-the-former-king-of-the-club-kids-after-prison.html | After Prison, No After-Hours | False | By Kevin Gray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/street-style-in-minneapolis-minnesota.html | Street Style in Minneapolis | False | By Kareem Ahmed | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/volunteers-provide-backup-to-the-uniformed-ranks.html | Volunteers Provide Backup to the Uniformed Ranks | False | By David Wallis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/Fashion-Competitions-Young-Designers-to-Break-In-to-the-Business.html | Eyeing the Prize | False | By John Koblin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/massimo-giorgettis-label-msgm-thrives-on-color-youth-and-energy.html | Off-Kilter, Off the Racks | False | By Matthew Schneier | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/slim-aaronss-photographs-of-celebrities-and-moguls-on-view-in-soho.html | High Society, Mutually Admired | False | By Ruth La Ferla | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/the-trade-offs-of-relocating-north-to-canada.html | The Trade-Offs of Relocating North to Canada | False | By Caitlin Kelly | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/laid-back-summer-fashions.html | Laid-Back Summer Fashions | False | By Erica M. Blumenthal | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/italian-glass-for-your-bidding.html | Italian Glass, for Your Bidding | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/reaching-back-for-its-design-cred.html | Reaching Back for Its Design Cred | False | By Arlene Hirst | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/she-says-god-bless-you.html | She Says â€šÃ„¢God Bless Youâ€šÃ„¢ | False | By Des Shoe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/open-cover-insert-brilliance.html | Open Cover; Insert Brilliance | False | By Steven Kurutz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/sales-at-luceplan-ankasa-haus-and-alessi.html | Sales at Luceplan, Ankasa, Haus and Alessi | False | By Rima Suqi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/desk-clocks-faces-of-another-era.html | Desk Clocks: Faces of Another Era | False | By Tim McKeough | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/greathomesanddestinations/hollywood-ending.html | Hollywood Ending | False | By Elaine Louie | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/youre-planting-that-old-thing.html | Youâ€šÃ„¢re Planting That Old Thing? | False | By Michael Tortorello | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/proper-death-planning-is-a-final-gift-to-loved-ones.html | Lifting From Others the Burden of Your Own Death | False | By John F. Wasik | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/with-power-comes-ambivalence.html | With Power Comes Ambivalence | False | By Penelope Green | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/hairstyles-from-the-met-museum-gala-are-making-waves-in-salons.html | The Looks That Go Straight to Their Heads | False | By Bee Shapiro | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/hockey/frequent-matchup-yields-familiar-outcome-montreal-moves-on.html | Frequent Matchup Yields Familiar Outcome: Montreal Moves On | False | By Peter May | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/social-security-at-62-lets-run-the-numbers.html | Social Security at 62? Letâ€šÃ„Ã´s Run the Numbers | False | By John F. Wasik | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/catching-up-on-savings-while-retirement-remains-far-off.html | Playing Catch-Up While Retirement Remains Far Off | False | By Tara Siegel Bernard | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/basketball/knicks-talks-with-kerr-drag-toward-4th-week.html | Steve Kerr Will Coach Warriors, Spurning the Knicks | False | By Scott Cacciola | 2015-03-18 | TX 8-068-195 | |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/mirror-mirror-in-the-app-whats-the-fairest-shade-of-all.html | Mirror, Mirror in the App: Whatâ€šÃ„Ã´s the Fairest Shade and Shadow of Them All? | False | By Hilary Stout | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/dont-force-google-to-forget.html | Donâ€šÃ„Ã´t Force Google to â€šÃ„Â²Forgetâ€šÃ„Â´ | False | By Jonathan Zittrain | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/asia/ganges-river-revered-soiled-and-symbol-of-an-indian-election-campaign.html | Ganges River: Revered, Soiled and Symbol of an Indian Election Campaign | False | By Shreeya Sinha | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/the-kidnapping-of-a-country.html | The Kidnapping of a Country | False | By Lauren Bohn and Chika Oduah | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/europe/editor-of-le-monde-resigns-amid-discord.html | Editor of Le Monde Resigns Amid Discord | False | By Maâ€šÃ„Â²a de la Baume and Alissa J. Rubin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/william-bender-time-magazine-critic-and-editor-dies-at-83.html | William Bender, Time Editor and Music Critic, Is Dead at 83 | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/media/at-upfronts-cbs-breaks-up-comedy-block.html | At Upfronts, CBS Breaks Up Comedy Block | False | By Bill Carter and Stuart Elliott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/africa/tales-of-escapees-in-nigeria-add-to-worries-about-other-kidnapped-girls.html | Tales of Escapees in Nigeria Add to Worries About Other Kidnapped Girls | False | By Adam Nossiter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/africa/south-sudan-cease-fire-proves-to-be-short-lived.html | South Sudan Cease-Fire Proves to Be Short-Lived | False | By Benno Muchler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/technology/personaltech/bluetooth-headphones-for-your-workouts.html | Out for a Run, and Seeking Some Music | False | By Gregory Schmidt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/hockey/from-the-ice-and-the-office-two-revered-figures-continue-to-lift-a-sport.html | Beloved Rivals Endure on Ice and in the Office | False | By Andrew Knoll | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/collins-my-states-prettier-than-yours.html | My Stateâ€šÃ„Ã´s Prettier Than Yours | False | By Gail Collins | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/the-age-premium-retaining-older-workers.html | The Age Premium: Retaining Older Workers | False | By Steven Greenhouse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/fast-food-protests-spread-overseas.html | Fast Food Protests Spread Overseas | False | By Steven Greenhouse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/technology/one-court-ruling-on-privacy-in-europe-and-28-regulators.html | One Court Ruling on Privacy in Europe, and 28 Regulators | False | By Mark Scott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/soccer/a-top-scorer-may-fall-short-of-his-ultimate-goal.html | Forward Has Goals Aplenty but Ground to Make Up | False | By John Branch | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/he-lost-3-years-and-a-child-but-got-no-apology.html | He Lost 3 Years and a Child, but Got No Apology | False | By Michael Powell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/africa/women-of-the-senate-band-together-over-missing-nigerian-girls.html | Women of the Senate Band Together Over Missing Nigerian Girls | False | By Ashley Parker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/middleeast/us-projects-tough-stance-to-both-sides-of-syria-war.html | U.S. Projects Tough Stance to Both Sides of Syria War | False | By Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/a-study-on-prostate-cancer-relapses-suggests-that-hormone-therapy-can-wait.html | A Study on Prostate Cancer Relapses Suggests That Hormone Therapy Can Wait | False | By Andrew Pollack | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/no-slowdown-in-unfair-marijuana-arrests.html | No Slowdown in Unfair Marijuana Arrests | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/keeping-the-wireless-business-competitive.html | Keeping the Wireless Business Competitive | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/politics/in-a-democrats-efforts-on-iraq-a-parallel-for-boehner-on-immigration.html | In a Democratâ€šÃ„Ã´s Efforts on Iraq, a Parallel for Boehner on Immigration | False | By John Harwood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/derby-victor-a-heavy-and-heavier-preakness-favorite.html | Derby Victor a Heavy, and Heavier, Preakness Favorite | False | By Joe Drape | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/discrimination-in-the-military.html | Discrimination in the Military | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/technology/personaltech/how-young-is-too-young-for-a-digital-presence.html | How Young Is Too Young for a Digital Presence? | False | By Molly Wood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/europe/britain-former-editor-testifies-on-hacking-of-royals.html | Britain: Former Editor Testifies on Hacking of Royals | False | By Steven Erlanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/judge-blocks-motion-to-defend-oregon-marriage-ban.html | Judge Blocks Motion to Defend Oregon Gay Marriage Ban | False | By Kirk Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/politics/panel-questions-experts-on-closed-reactor-risks.html | Panel Questions Experts on Closed Reactor Risks | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/europe/frances-sale-of-2-warships-to-russia-worries-us.html | Francés̄Ä,Ä ́s Sale of 2 Ships to Russians Is Ill-Advised, U.S. Warns | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/baseball/sabathia-has-degenerative-injury.html | Sabathiás̄Ä,Ä ́s Knee Has a Degenerative Injury | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/winning-lottery-numbers-for-may-14-2014.html | Winning Lottery Numbers for May 14, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/politics/veterans-affairs-secretary-to-face-senate-questions-on-delayed-care.html | Veterans Affairs Secretary to Face Senate Questions on Delayed Care | False | By Richard A. Oppel Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/aging-bridge-behind-him-obama-pushes-infrastructure-projects.html | Aging Bridge Behind Him, Obama Pushes Infrastructure Projects | False | By Joseph Berger and Peter Baker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/baseball/a-yankee-gets-a-leg-up-by-dropping-one-low.html | A Yankee Gets a Leg Up by Dropping One Low | False | By Tyler Kepner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/politics/phone-company-pushed-back-against-nsas-data-collection-court-papers-show.html | Phone Company Pushed Back Against N.S.A.́s̄Ä,Ä ́s Data Collection, Court Papers Show | False | By Charlie Savage | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://dealbook.nytimes.com/2014/05/14/doubling-down-on-c-e-o-pay/ | Soaring Earnings of Chipotlé s̄Ä,Ä ́s 2 Bosses Raise Investor Unease | False | By David Gelles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/the-preakness-draw.html | The Preakness Draw | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/lawyer-for-ex-christie-aide-seeks-corrections-to-lane-closing-report.html | Lawyer for Ex-Christie Aide Seeks Corrections to Lane Closing Report | False | By Kate Zernike | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/many-people-in-city-lack-proper-id-lawyers-say.html | Many People in City Lack Proper ID, Lawyers Say | False | By Stephanie Clifford | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/hockey/after-prevailing-in-two-game-7s-rangers-are-back-at-square-one.html | After Prevailing in Two Game 7s, Rangers Are Back at Square One | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/complaints-of-food-poisoning-at-citi-field-restaurant-dont-scare-off-customers.html | Complaints of Food Poisoning at Citi Field Restaurant Dońt̄Ä,Ä ́t Scare Off Customers | False | By Marc Santora | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/media/newspapers-hooked-dean-baquet-new-editor-of-the-times-at-an-early-age.html | Newspapers Hooked Dean Baquet, New Editor of The Times, at an Early Age | False | By Jonathan Mahler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/prosecutor-tells-jurors-not-to-be-fooled-by-a-cleric.html | Prosecutor Tells Jurors Not to Be Fooled by a Cleric | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/high-power-tug-of-war-over-teachers-deal.html | High-Power Tug of War Over Teacherś s̄Ä,Ä ́ Deal | False | By Nikita Stewart and Michael M. Grynbaum | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/middleeast/saudi-arabia-5-more-deaths-from-virus-reported.html | Saudi Arabia: 5 More Deaths From Virus Reported | False | By Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/rangel-at-debate-wields-a-phone-to-mock-his-opponents.html | Rangel, at Debate, Wields a Phone to Mock His Opponents | False | By Kate Taylor | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/rebuke-of-charter-schools-is-seen-in-newark-election.html | Rebuke of Charter Schools Is Seen in Newark Election | False | By Kate Zernike | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/basketball/flustered-at-finish-the-nets-are-done.html | $192 Million Nets Finish Season Empty-Handed | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/baseball/tanaka-gives-struggling-yankees-just-what-they-need.html | Tanaka Gives Struggling Yankees Just What They Need | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/pageoneplus/quotation-of-the-day-for-thursday-may-15-2014.html | Quotation of the Day for Thursday, May 15, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/asia/south-korea-murder-charges-in-ferry-disaster.html | South Korea: Murder Charges in Ferry Disaster | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/upshot/why-unbundling-cable-would-not-save-you-money.html | Why Unbundling Cable Would Not Save You Money | False | By Josh Barro | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/baseball/debuting-on-grand-stage-montero-shows-he-belongs.html | Debuting on Grand Stage, Montero Shows He Belongs | False | By Tim Rohan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/pageoneplus/corrections-may-15-2014.html | Corrections: May 15, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/television/whats-on-thursday.html | Whatâ€šÃ„´s on Thursday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/after-two-christies-auctions-top-expectations-pace-of-sales-slows-at-sothebys.html | After Two Christieâ€šÃ„´s Auctions Top Expectations, Pace of Sales Slows at Sothebyâ€šÃ„´s | False | By Carol Vogel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/asia/anti-chinese-violence-turns-deadly-and-spreads-in-vietnam.html | Anti-Chinese Violence Convulses Vietnam, Pitting Laborers Against Laborers | False | By Chris Buckley and Chau Doan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/international/luxury-group-richemont-shows-strong-sales-in-april.html | European Sales Help Luxury Group Richemont Balance a Decline in Asia | False | By Nicola Clark | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/greathomesanddestinations/chateau-linked-to-louis-XIV-mistress-is-for-sale.html | From Provincial Manor to Celebrity Chateau | False | By Jean Rafferty | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/europe/turkey-mine-explosion.html | Public Discontent Rises as Families Gather to Bury Victims of Turkish Mine Disaster | False | By Kareem Fahim and Sebnem Arsu | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/who-gets-to-graduate.html | Who Gets to Graduate? | False | By Paul Tough | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/asia/afghanistan-presidential-elections.html | Afghan Contenders Accept Results and Move On | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/cohen-iranian-reality-check.html | Iranian Reality Check | False | By Roger Cohen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/asia/malfunction-causes-new-setback-in-search-for-missing-jet.html | Malfunction Causes New Setback in Search for Missing Jet | False | By Keith Bradsher | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/trudolyubov-great-russias-grand-choice.html | Great Russiaâ€šÃ„´s Grand Choice | False | By Maxim Trudolyubov | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/unsolved-atrocities-in-bangladesh.html | Unsolved Atrocities in Bangladesh | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-21 | https://www.nytimes.com/2014/05/16/arts/dance/a-pina-bausch-revival-at-tanztheater-wuppertal.html | A Pina Bausch Revival at Tanztheater Wuppertal | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/stress-test-by-timothy-f-geithner.html | The Hot Seat | False | By Michael Lewis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/technology/fcc-road-map-to-net-neutrality.html | F.C.C. Backs Opening Net Neutrality Rules for Debate | False | By Edward Wyatt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/theater/branagh-brings-his-visceral-macbeth-to-the-armory.html | It Will Have Blood (Mud, Too) | False | By Sarah Lyall | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/godzilla-grandaddy-of-movie-monsters-stomps-back.html | Still Radioactive and Spoiling for a Fight | False | By A.O. Scott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/honeybees-report.html | Report Says Fewer Bees Perished Over the Winter, but the Reason Is a Mystery | False | By John Schwartz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/rugby/rugby-wants-to-study-concussions-but-few-want-to-participate.html | Rugby Wants to Study Concussions, but Few Want to Participate | False | By Emma Stoney | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/retail-earnings-falter-as-winter-weather-is-blamed.html | Retailers Feel Economyâ€šÃ„´s Effects on Their Shoppers | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-15 | https://dealbook.nytimes.com/2014/05/15/kindred-healthcare-makes-unsolicited-bid-for-gentiva/ | Kindred Healthcare Makes Unsolicited Bid for Gentiva | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/europe/eu-united-on-values-but-not-national-interests.html | E.U. United on Values, but Not National Interests | False | By Alan Cowell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/design/rearranging-warhols-legacy.html | Rearranging Warholâ€šÃ„´s Legacy | False | By Blake Gopnik | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/colson-whitehead-by-the-book.html | Colson Whitehead: By the Book | False | | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/basketball/for-kerr-knicks-job-had-its-pros-jackson-and-cons-dolan.html | With Warriors, Steve Kerr Follows the Path of Least Tumult | False | By Harvey Araton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/movies/horror-films-set-in-the-world-of-theater.html | Evil Stalks the Stage: Itâ€šÃ„Â¢s Curtains! | False | By Erik Piepenburg | | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/international/titus-andronicus-and-a-small-family-business.html | The Darkest Sides of Humanity | False | By Matt Wolf | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/politics/veterans-secretary-shinseki-to-testify-on-long-waits-for-patients.html | Official Says Prosecutors Are Looking at V.A. Lists | False | By Richard A. Oppel Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://dealbook.nytimes.com/2014/05/15/deutsche-bank-to-sell-cosmopolitan-casino-to-blackstone/ | Deutsche Bank to Sell Cosmopolitan Casino to Blackstone | False | By Michael J. de la Merced | | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/automobiles/gm-recalls-another-2-7-million-vehicles.html | G.M. Recalls 2.7 Million Vehicles, Bringing Its Total for Year to 11.2 Million | False | By Bill Vlasic and Christopher Jensen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/middleeast/car-bomb-syrian-border-crossing.html | Car Bomb Kills More Than 40 at Syrian Border Crossing | False | By Anne Barnard | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://bits.blogs.nytimes.com/2014/05/15/after-european-court-decision-google-works-on-a-link-removal-tool/ | After European Court Decision, Google Works on a Tool to Remove Links | False | By Mark Scott | | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/football/aaron-hernandez-indicted-on-two-more-murder-counts.html | Two New Murder Charges Brought Against Hernandez | False | By Peter May | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/movies/mike-myers-tries-directing-a-documentary.html | Happy in a World of Quirk | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/international/indonesian-graffiti-artist-moves-beyond-city-walls.html | Indonesian Graffiti Artist Moves Beyond City Walls | False | By Rachel Will | | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/international/veronese-exhibitions-set-for-verona-and-london.html | A Pair of Exhibitions Celebrate an Italian Old Master | False | By Roderick Conway Morris | | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/international/museums-avoid-the-four-corner-effect.html | Museums Avoid the Four-Corner Effect | False | By David Belcher | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/international/western-art-dealers-take-new-approach-to-hong-kong.html | Western Art Dealers Take New Approach to Hong Kong | False | By Nina Siegal | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/april-consumer-price-rise-points-to-an-economic-upswing.html | At Last, Recovery Heads Where the Fed Wants It | False | By Nelson D. Schwartz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/international/chinas-edgy-video-art.html | Chinaâ€šÃ„Â´s Edgy Video Art | False | By Sonia Kolesnikov-Jessop | | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/international/hong-kong-nourishes-local-arts-scene.html | Hong Kong Nourishes Local Arts Scene | False | By Joyce Lau | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/international/east-meets-west-at-hong-kong-art-fair-but-who-is-buying.html | East Meets West at Hong Kong Art Fair, but Who Is Buying? | False | By Scott Reyburn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://artsbeat.blogs.nytimes.com/2014/05/15/philip-roth-receives-yaddo-artist-medal-in-person/ | Philip Roth Receives Yaddo Artist Medal â€šÃ„Â¶â€šÃ„ÂÀ¡â€š¬â€ In Person | False | By Jennifer Schuessler | | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/dance/a-father-daughter-pas-de-deux.html | A Father-Daughter Pas de Deux | False | By Dwight Garner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/cuomos-camp-prepared-to-define-astorino-before-he-gets-a-chance.html | Cuomoâ€šÃ„Â´s Camp Rushes to Define His Republican Rival | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/as-california-battles-fires-fears-of-worse-ahead.html | Fire Season Starts Early, and Fiercely | False | By Jennifer Medina | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/middleeast/egyptian-court-tells-journalists-to-pay-for-video-said-to-show-their-guilt.html | Egypt Tells 3 They Must Pay to See Evidence | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/politics/us-report-addresses-concern-over-obama-plan-to-shut-guantanamo.html | U.S. Report Addresses Concern Over Obamaâ€šÃ„Â´s Plan to Close Guantâ€šÃ„¡SÂ°namo | False | By Charlie Savage | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://dealbook.nytimes.com/2014/05/16/chipotle-investors-vote-against-executive-pay/ | Investors Reject Chipotle Chiefsâ€šÃ„Â¢Ã„Â¢ Pay Plan | False | By David Gelles | | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/science/error-leads-ibm-researchers-to-a-new-family-of-materials.html | Error at IBM Lab Finds New Family of Materials | False | By John Markoff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/media/as-barbara-walters-retires-the-big-tv-interview-signs-off-too.html | As Barbara Walters Retires, the Big TV Interview Signs Off, Too | False | By Jonathan Mahler | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-15 | 2014-05-16 | https://artsbeat.blogs.nytimes.com/2014/05/15/close-lithgow-plimpton-to-star-in-delicate-balance-on-broadway/ | Close, Lithgow, Plimpton To Star in â€šÃ„Ã²Delicate Balanceâ€šÃ„Ã´ on Broadway | False | By Patrick Healy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/to-campuses-without-a-compass.html | To Campuses Without a Compass | False | By Jack Hitt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/mel-patton-dies-at-89-sprinted-for-two-gold-medals-at-1948-olympics.html | Mel Patton, 89, Who Shattered a Legend Then Sprinting Records, Is Dead | False | By Frank Litsky | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/europe/ukraine-workers-take-to-streets-to-calm-Mariupol.html | Workers Seize City in Eastern Ukraine From Separatists | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://dealbook.nytimes.com/2014/05/15/ousted-director-rejoins-graftech-board/ | Ousted Director Rejoins GrafTech Board | False | By David Gelles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/new-york-discusses-reviving-olympic-aspirations-for-2024.html | New York Revives Talk of Hosting the 2024 Games | False | By Mary Pilon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/banks-that-are-criminals-remain-in-business.html | Convicted of Felonies, Banks Are Allowed to Stay in Business | False | By Floyd Norris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/rob-gough-of-eckim-on-achieving-the-unachievable.html | Impossible? Only Until You Prove Otherwise | False | By Adam Bryant | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/created-by-hand-lock-stock-and-barrel.html | Created by Hand: Lock, Stock and Barrel | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/hungry-city-eim-khao-mun-kai-and-khao-man-gai-ny.html | One Singular Thai Sensation | False | By Ligaya Mishan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://dealbook.nytimes.com/2014/05/15/france-asserts-it-has-authority-to-block-mergers/ | France Asserts It Has Authority to Block Mergers | False | By David Jolly | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/california-chrome-has-a-cough.html | California Chrome Coughs, but Trainers Say He Is Fine | False | By Joe Drape | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/prehistoric-skeleton-in-mexico-is-said-to-link-modern-native-americans-to-siberians.html | Prehistoric Skeleton in Mexico Is Said to Link Modern Indians to Earliest Americans | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/la-scala-to-fire-incoming-director-after-one-season.html | La Scala to Fire Incoming Director After One Season | False | By Elisabetta Povoledo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/egan-the-commencement-bigots.html | The Commencement Bigots | False | By Timothy Egan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/us-mines-personal-health-data-to-aid-emergency-response.html | U.S. Mines Personal Health Data to Find the Vulnerable in Emergencies | False | By Sheri Fink | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/letters-considering-james-madison.html | Letters: Considering James Madison | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/theater/in-the-food-was-terrible-bar-talk-about-death.html | The Funeral Buffet and Other Existential Issues | False | By Alexis Soloski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/movies/homevideo/jan-svankmajers-alice-released-on-dvd.html | Life Could be a Dream (if Your Name Is Alice) | False | By J. Hoberman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/no-end-save-victory-and-japan-1941.html | The March to War | False | By Michael Beschloss | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/all-the-way-has-come-and-the-bill-of-the-century.html | All the Way | False | By Kevin Boyle | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/movies/cedric-klapisch-returns-to-4-characters-in-chinese-puzzle.html | Bonding Through Time, on Film and in Life | False | By Eric Hynes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/in-rachel-monique-sophie-calle-eulogizes-her-mother.html | As Maman Lay Dying, Her Spirit Became Art | False | By Ken Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/reverend-billy-brings-a-new-sermon-to-joes-pub.html | Reverend Billy Brings a New Sermon to Joeâ€šÃ„Ã´s Pub | False | By A.c. Lee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/home-equity-loans-make-a-cautious-return.html | Home Equity Loans Make a Cautious Return | False | By Lisa Prevost | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/this-is-how-we-roll.html | This Is How We Roll | False | By Shivani Vora | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/africa/nigerian-military-schoolgirl-hunt.html | U.S. Officials Question Ability of Nigeria to Rescue Hostages | False | By Eric Schmitt and Brian Knowlton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://artsbeat.blogs.nytimes.com/2014/05/15/federal-officials-ease-travel-rules-for-instruments-with-ivory/ | Federal Officials Ease Travel Rules for Instruments With Ivory | False | By Tom Mashberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-18 | https://intransit.blogs.nytimes.com/2014/05/15/new-yoga-programs-at-six-senses-resorts/ | New Yoga Programs at Six Senses Resorts | False | By Rachel Lee Harris | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/middleeast/us-seeks-ways-to-make-aid-reach-syrian-civilians.html | U.S. Seeks to Bypass Assad So More Aid Can Reach Syrian Civilians | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://dealbook.nytimes.com/2014/05/15/eike-batista-presents-his-defense-in-insider-trading-proceedings-in-brazil/ | Brazilian Mogul Starts to Fight Insider Trading Claims | False | By Dan Horch | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/audra-mcdonald-and-will-swenson-at-home-in-westchester.html | A Song of the Country With Frog Chorus | False | By Joanne Kaufman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/at-least-you-dont-have-to-buy-a-gift.html | At Least You Donâ€šÃ„Ã´t Have to Buy a Gift | False | By Philip Galanes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/36-hours-in-washington-dc.html | 36 Hours in Washington, D.C. | False | By Jennifer Steinhauer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/british-cede-le-brun-portrait-to-the-met.html | British Cede Le Brun Portrait to the Met | False | By Carol Vogel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/middleeast/two-palestinians-killed-in-clashes-with-israeli-forces.html | Two Palestinians Killed in Clashes With Israeli Forces | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/chinese-puzzle-a-comedy-directed-by-cedric-klapisch.html | Love, Sex, Marriage and Schopenhauerâ€šÃ„Ã´s Ghost | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/music/joanne-tathams-soundtrack-new-york.html | Life in the City as a Jazzy Medley of Movie Themes and Show Tunes | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/st-lukes-chamber-ensemble-plays-at-the-morgan.html | Illuminating and Elevating What Is Familiar | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/parmigianinos-schiava-turca-comes-to-the-frick.html | A Mischievous Half-Smile, Cloaked in Mystery | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/dominique-gonzalez-foerster-euqinimod-costumes.html | Dominique Gonzalez-Foerster: â€šÃ„Â²euqinimod & costumesâ€šÃ„Â´ | False | By Roberta Smith | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/anne-doran-photo-works-1985-1991.html | Anne Doran: â€šÃ„Â²Photo-works (1985-1991)â€šÃ„Â´ | False | By Martha Schwendener | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/liz-deschenes-stereographs-1-4-rise-fall.html | Liz Deschenes: â€šÃ„Â²Stereographs #1-4 (Rise/Fall)â€šÃ„Â´ | False | By Martha Schwendener | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/mika-rottenberg-bowls-balls-souls-holes.html | Mika Rottenberg: â€šÃ„Â²Bowls Balls Souls Holesâ€šÃ„Â´ | False | By Ken Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/matt-connors-machines.html | Matt Connors: â€šÃ„Â²Machinesâ€šÃ„Â´ | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/benjamin-butler-green-forest.html | Benjamin Butler: â€šÃ„Â²Green Forestâ€šÃ„Â´ | False | By Roberta Smith | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/cyber-seniors-focuses-on-a-program-for-retirees.html | The Internet Isnâ€šÃ„Ã´t Just for the Young | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/gop-nominates-astorino-for-new-york-governor.html | Astorino, at G.O.P. Convention, Vows â€šÃ„Â²Fight to Save New Yorkâ€šÃ„Â´ | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/don-peyote-perpetuating-the-stoner-comedy.html | Tilting at Genres | False | By Daniel M. Gold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/music/pairings-fulfill-a-night-of-improvised-round-robin-duets.html | Musicians on Speed Dates | False | By Nate Chinen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/books/lee-friedlanders-family-in-the-picture-and-more.html | Mirror Images, From Real Life or Fun House | False | By Dana Jennings | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/should-young-children-learn-coding.html | Should Young Children Learn Coding? | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-17 | https://artsbeat.blogs.nytimes.com/2014/05/15/cannes-film-festival-major-deal-for-denis-villeneuve-film/ | Cannes Film Festival: Major Deal for Denis Villeneuve Film | False | By Rachel Donadio | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/groundbreakers-pays-tribute-to-female-landscape-designers.html | Grandes Dames of the Gardens | False | By Edward Rothstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/off-sings-of-unfairness-and-treachery-in-asbury-park.html | Bringing the Wisdom of Middle Age to Punk | False | By Ben Ratliff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/the-immigrant-with-joaquin-phoenix-and-marion-cotillard.html | Sheâ€šÃ„Ã´s Just Off the Boat. Heâ€šÃ„Ã´s the Wrong Man. | False | By A.O. Scott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/lygia-clarks-many-twists-and-turns-at-moma.html | See Me. Feel Me. Maybe Drool on Me. | False | By Roberta Smith | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/critical-thinking-from-socrates-to-the-ivory-tower.html | Critical Thinking, From Socrates to the Ivory Tower | False | | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/alec-baldwins-bike-ride.html | Alec Baldwin's Bike Ride | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/electricity-in-new-york.html | Electricity in New York | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/edie-falco-meditate-then-its-time-to-play.html | Edie Falco: Meditate. Then It's Time to Play. | False | By Kara Mayer Robinson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/books/nicholas-wades-a-troublesome-inheritance.html | Charging Into the Minefield of Genes and Racial Difference | False | By Arthur Allen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/ideology-and-the-court.html | Ideology and the Court | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/sommeliers-decanting-the-madness-of-cannes.html | Sommeliers Decanting the Madness of Cannes | False | By Manohla Dargis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/dance/city-ballet-revives-davidsbundlertanze-and-union-jack.html | A Balanchine Double Bill, With Heart-Stopping Pauses | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/18/nyregion/events-in-westchester-for-may-18-24-2014.html | Events in Westchester for May 18-24, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/ai-weiwei-the-fake-case-follows-a-scrutinized-artist.html | Challenging Authority and Taking the Heat | False | By A.O. Scott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/irelands-troubled-peace.html | Ireland's Troubled Peace | False | By Colum McCann | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/theater/theater-listings-for-may-16-22.html | Theater Listings for May 16-22 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/in-million-dollar-arm-baseball-talent-from-overseas.html | Hapless Meal Tickets, Plucked From India | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/the-american-nurse-documentary-focuses-on-five.html | Attending Life's First Breath and Its Last | False | By Anita Gates | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/the-discoverers-directed-by-justin-schwarz.html | What Lewis and Clark Inspired | False | By Ben Kenigsberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/coke-and-mcdonalds-working-hand-in-hand-since-1955.html | Coke and McDonald's, Growing Together Since 1955 | False | By David Gelles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/alzheimers-a-neglected-epidemic.html | Alzheimer's, a Neglected Epidemic | False | By Ginia Bellafante | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/music/jimmy-page-talks-about-his-old-band-its-legacy-and-himself.html | Remastering, Reflecting Everything Still Turns to Gold | False | By Larry Rohter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/media/it-was-open-mike-at-the-upfront-events.html | It Was Open Mike at the Upfront Events | False | By Stuart Elliott and Bill Carter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/chiwetel-ejiofor-stars-in-half-of-a-yellow-sun.html | In Nigeria, the Personal and the Political Clash | False | By Ben Kenigsberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/gtt.html | GTT â€²Â² | False | By Michael Hoinski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/pepsi-challenges-coke-in-the-race-to-design-a-more-tappable-soda-fountain.html | Pepsi Challenges Coke in the Race to Design a More Tappable Soda Fountain | False | By Stephanie Strom | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/providing-for-the-dead.html | Providing for the Dead | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-17 | https://www.nytimes.com/2014/05/17/your-money/searching-for-quality-in-assisted-living-care.html | Searching for Quality in Assisted Living Care | False | By Ann Carrns | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/texas-chases-new-business-but-worries-about-water.html | Texas Chases New Business but Worries About Water | False | By Neena Satija | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/politics/obamas-had-up-to-7-million-in-assets-in-13-records-show.html | Obama's Had Up to $7 Million in Assets in â€˜13, Records Show | False | By Jada F. Smith | 2015-03-18 | TX 8-068-195 | |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/hanna-ranch-wrangles-with-environmental-issues.html | On the Range, With a Conscience | False | By Andy Webster | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/wolf-creek-2-features-an-even-scarier-australian-outback.html | A Menace Who Chops Up Bodies and Enjoys a Good Singalong | False | By Jeannette Catsoulis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/robert-duvall-goes-on-a-spree-in-a-night-in-old-mexico.html | Foreclosed, Cantankerous and Heading South | False | By Daniel M. Gold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/a-short-history-of-decay-explores-family-relationships.html | A Depressed Writer, Distracted by His Ailing Parents | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/tragedy-comes-in-twos-in-cold-bloom.html | After an Accident, a Test of Forgiveness | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/the-thin-line-between-a-pest-and-a-reformer.html | The Thin Line Between a Pest and a Reformer | False | By Ross Ramsey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/reports-of-gas-odors-surge-after-east-harlem-blast.html | Reports of Gas Odors Surge After East Harlem Blast | False | By Patrick McGeehan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/a-people-uncounted-explores-the-roma-through-the-centuries.html | Telling the Gypsiesâ€šÃ„Â´ Tale Beyond the Stereotype | False | By Andy Webster | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/basketball/nbas-replay-controversies-could-lead-to-a-review.html | N.B.A.â€šÃ„Â´s Replay Controversies Could Lead to a Review | False | By Billy Witz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/next-year-jerusalem-followers-older-pilgrims-in-israel.html | Travelers Move Past Their Own Limits | False | By Daniel M. Gold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/international/full-recovery-still-years-away-for-many-in-euro-zone.html | Full Recovery Still Years Away for Many in Euro Zone | False | By Liz Alderman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/fcc-to-help-small-firms-buy-airwaves.html | F.C.C. to Help Small Firms Buy Airwaves | False | By Edward Wyatt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/news-groups-sue-for-data-on-missouris-executions.html | News Groups Sue for Data on Missouriâ€šÃ„Â´s Executions | False | By Julie Bosman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/krugman-points-of-no-return.html | Points of No Return | False | By Paul Krugman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/mta-expanding-weekend-service-on-the-l-line-to-handle-growing-crowds.html | M.T.A. Expanding Weekend Service on the L Line to Handle Growing Crowds | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/for-160-years-always-something-new.html | For 160 Years, Always Something New | False | By Jancee Dunn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/health/aids-groups-back-anti-hiv-pill-amid-concerns-doctors-and-patients-will-resist.html | AIDS Groups Back Anti-H.I.V. Pill Amid Concerns Doctors and Patients Will Resist | False | By Donald G. McNeil Jr. and David Tuller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/movie-listings-for-may-16-22.html | Movie Listings for May 16-22 | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/media/times-seeks-to-reassure-its-staff-after-abramsons-ouster.html | Times Seeks to Reassure Its Staff After Abramsonâ€šÃ„Â´s Ouster | False | By Leslie Kaufman and Ravi Somaiya | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/the-man-in-a-red-bandanna.html | The Man in a Red Bandanna | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/jazz-listings-for-may-16-22.html | Jazz Listings for May 16-22 | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/dance/kids-listings-for-may-16-22.html | Spare Times for Children for May 16-22 | False | By Laurel Graeber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/theater/comedy-listings-for-may-16-22 | Comedy Listings for May 16-22 | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/dance/dance-listings-for-may-16-22.html | Dance Listings for May 16-22 | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/pop-music-listings-for-may-16-22.html | Pop Music Listings for May 16-22 | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/spare-times-listings-for-may-16-22.html | Spare Times for May 16-22 | False | By Anne Mancuso | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/classical-music-listings-for-may-16-22.html | Classical Music Listings for May 16-22 | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/art-listings-for-may-16-22.html | Museum & Gallery Listings for May 16-22 | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/at-9-11-museum-dedication-remembrance-and-resilience.html | At 9/11 Museum Dedication, Remembrance and Resilience | False | By Stephen Farrell and Peter Baker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/force-feedings-at-guantanamo.html | Force-Feedings at Guantâ€šÃ„Â´namo | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/a-once-a-day-pill-to-prevent-aids.html | A Once-a-Day Pill to Prevent AIDS | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://dealbook.nytimes.com/2014/05/15/detroit-bankruptcy-deadline-may-be-missed-imperiling-state-funds/ | Detroit Bankruptcy Deadline May Be Missed, Imperiling State Funds | False | By Mary Williams Walsh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/asia/japan-moves-to-scale-back-postwar-restrictions-on-the-use-of-military-power.html | Japan Moves to Scale Back Postwar Restrictions on the Use of Military Power | False | By Martin Fackler | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/searching-for-fairness-on-the-internet.html | Searching for Fairness on the Internet | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/metro-north-takes-measures-on-safety.html | Metro-North Takes Measures on Safety | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/brooks-stairway-to-wisdom.html | Stairway to Wisdom | False | By David Brooks | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/arrest-is-no-help-for-ruined-wedding-plans.html | ReBar Ownerâ€šÃ„Ã´s Arrest Is No Help for Ruined Wedding Plans | False | By Vivian Yee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/baseball/derek-jeter.html | As Jeter Is Honored, So Is His Routine | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/new-york-city-moves-to-slow-growth-of-popular-green-cab-fleet.html | New York City Moves to Slow Growth of Popular Green-Cab Fleet | False | By Michael M. Grynbaum and Matt Flegenheimer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/a-decision-that-helped-shape-a-first-lady.html | A Decision That Helped Shape Michelle Obama | False | By Sheryl Gay Stolberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/spirituality-poetry-and-inequality.html | Spirituality, Poetry and Inequality | False | By Sam Roberts | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/winning-lottery-numbers-for-may-15-2014.html | Winning Lottery Numbers for May 15, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/science/drug-agency-recommends-lower-dose-of-sleep-aid.html | F.D.A. Recommends Lower Dose of the Sleeping Pill Lunesta | False | By Sabrina Tavernise | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/mideast-peace-effort-pauses-to-let-failure-sink-in.html | Mideast Peace Effort Pauses to Let Failure Sink In | False | By Mark Landler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/football/ex-nfl-star-who-spoke-out-for-women-is-accused-of-being-a-rapist.html | Ex-N.F.L. Star Who Spoke Out for Women Is Accused of Being a Rapist | False | By Juliet Macur | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/americas/in-colombia-an-election-may-turn-on-a-dirty-war.html | In Colombia, an Election May Turn on a Dirty War | False | By William Neuman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/indiana-seeks-more-coverage-for-poor-but-many-would-pay.html | Indiana Seeks More Coverage for Poor, but Many Would Pay | False | By Abby Goodnough | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/16/books/mary-stewart-british-writer-who-spanned-genres-dies-at-97.html | Mary Stewart, British Writer Who Spanned Genres, Dies at 97 | False | By Anita Gates | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/baseball/mlb-panel-beginning-search-for-seligs-successor.html | M.L.B. Panel Beginning Search for Seligâ€šÃ„Ã´s Successor | False | By Richard Sandomir | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/16/arts/television/nancy-malone-actress-and-tv-director-dies-at-79.html | Nancy Malone, Actress and TV Director, Dies at 79 | False | By William Yardley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/hockey/lundqvist-will-revisit-a-weak-spot.html | Lundqvist Will Revisit a Weak Spot | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/europe/scraping-for-sea-delicacy-and-a-meager-living.html | Scraping for Sea Delicacy, and a Meager Living | False | By Suzanne Daley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/possible-deal-may-bring-money-to-repair-pier-40-in-manhattan.html | Possible Deal May Bring Money to Repair Pier 40 in Manhattan | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/basketball/nets-pack-up-for-off-season-with-questions-in-the-air-about-next-roster.html | Facing Roster Questions, Nets Enter Off-Season With a Focus on Continuity | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/baseball/beltran-put-on-dl-with-elbow-injury.html | Beltran Put on D.L. With Elbow Injury | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/runoff-near-debate-shifts-to-a-new-set-of-issues.html | Runoff Near, Debate Shifts to a New Set of Issues | False | By Alana Rocha | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/basketball/sterling-tells-nba-he-will-not-pay-fine.html | Sterling Tells N.B.A. He Will Not Pay Fine | False | By Scott Cacciola | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/americas/brazil-troops-deployed-to-restore-calm.html | Brazil: Troops Deployed to Restore Calm | False | By Simon Romero | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/middleeast/iran-oil-exports-continue-to-decline.html | Iran: Oil Exports Continue to Decline | False | By Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/asia/afghanistan-us-repatriates-pakistanis.html | Afghanistan: U.S. Repatriates Pakistanis | False | By Charlie Savage | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/baseball/in-matchup-of-rookies-mets-offense-is-stifled.html | In Rookie Duel, a Met Gets a Loss, and a Hit | False | By Tim Rohan | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/18/nyregion/events-on-long-island-for-may-18-24-2014.html | Events on Long Island for May 18-24, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/pageoneplus/quotation-of-the-day-for-friday-may-16-2014.html | Quotation of the Day for Friday, May 16, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/on-the-fourth-night-of-art-auctions-rising-stars-go-on-the-block.html | On the Fourth Night of Contemporary Art Auctions, Rising Stars Go on the Block | False | By Carol Vogel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-19 | https://artsbeat.blogs.nytimes.com/2014/05/16/tale-of-school-integration-wins-childrens-history-book-prize/ | Tale of School Integration Wins Childrenâ€šÃ„Â´s History Book Prize | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/basketball/phil-jacksons-focus-his-inner-circle-and-the-triangle.html | Phil Jacksonâ€šÃ„Â´s Focus: His Inner Circle and the Triangle | False | By Scott Cacciola | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/asia/india-elections.html | Narendra Modiâ€šÃ„Â´s Ambitious Agenda Will Face Difficult Obstacles | False | By Ellen Barry | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/pageoneplus/corrections-may-16-2014.html | Corrections: May 16, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/international/auto-market-recovery-on-track-at-slow-pace-in-europe.html | Europeâ€šÃ„Â´s Auto Market Continues to Recover at Slow Pace | False | By David Jolly | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/europe/turkish-authorities-say-miners-still-missing.html | Publicâ€šÃ„Â´s Outrage Over Mine Disaster Casts Harsh Light on Turkeyâ€šÃ„Â´s Premier | False | By Tim Arango, Kareem Fahim and Sebnem Arsu | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/upshot/there-are-still-no-openly-gay-major-ceos.html | Where Are the Gay Chief Executives? | False | By Claire Cain Miller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/europe/united-nations-human-rights-ukraine.html | U.N. Finds Rising Human Rights Violations in Ukraine | False | By Nick Cumming-Bruce | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/into-africa-chinas-wild-rush.html | Into Africa: Chinaâ€šÃ„Â´s Wild Rush | False | By Howard W. French | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/17/sunday-review/the-eyes-have-it.html | Psst. Look Over Here. | False | By Kate Murphy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/revisiting-japans-constitution.html | The Stolen Nigerian Schoolgirls | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/basketball/thunder-eliminate-clippers-104-98.html | Clippers Canâ€šÃ„Â´t Believe Their Surreal Season Has Ended | False | By Billy Witz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/movies/juliette-binoche-brings-own-art-to-words-and-pictures.html | Actress, Artist, Sometimes Both at Once | False | By Mekado Murphy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/africa/boko-haram-nigeria-schoolgirl-hunt.html | Nigerian Leader Cancels Visit to Village of Abducted Girls | False | By Adam Nossiter and Alan Cowell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://dealbook.nytimes.com/2014/05/16/darden-to-sell-red-lobster-for-2-1-billion/ | Darden to Sell Red Lobster in a $2.1 Billion Deal | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/politics/grass-roots-group-backs-candidate-in-quest-to-turn-texas-blue.html | For Democrats, Texas Push Gets an Early Shove | False | By Amy Chozick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/asia/in-vietnam-indignation-toward-china-is-likely-to-linger.html | Unrest Poses a Risky Choice for Vietnam | False | By Chris Buckley and Edward Wong | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/18/upshot/housing-is-recovering-single-family-homes-arent.html | Housing Is Recovering. Single-Family Homes Arenâ€šÃ„Â´t. | False | By Neil Irwin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/africa/deadly-explosions-in-kenya-as-us-and-britain-warn-of-threats.html | Explosions Kill 10 in Kenya as Western Embassies Warn of Threats | False | By Ismaâ€šÃ„Â´il Kushkush | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/music/burger-records-develops-bands-and-more.html | Garage Rockâ€šÃ„Â´s Latest Nerve Center | False | By Ben Ratliff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/rent-regulated-tenants-excluded-from-amenities.html | Whatâ€šÃ„Â´s Next, a Bouncer? | False | By Ronda Kaysen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/a-history-of-new-york-traffic-lights.html | A History of New York Traffic Lights | False | By Christopher Gray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/economy/rise-in-consumer-debt-suggests-growing-confidence.html | Consumer Debt Suggests Growing Confidence | False | By Floyd Norris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://artsbeat.blogs.nytimes.com/2014/05/16/tv-critics-buddy-up-for-new-book/ | TV Critics Buddy Up for New Book | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/upstate-and-back-in-time.html | Upstate, and Back in Time | False | By Julia Holmes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/scott-aukerman-goes-off-script.html | Scott Aukerman Goes Off-Script | False | By Willy Staley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/jane-kleeb-vs-the-keystone-pipeline.html | Jane Kleeb vs. the Keystone Pipeline | False | By Saul Elbein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/reply-all-the-5-414-issue.html | Reply All: The 5.4.14 Issue | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/jack-and-ginger-all-grown-up.html | Jack-and-Ginger, All Grown Up | False | By Rosie Schaap | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/who-made-that-earbud.html | Who Made That Earbud? | False | By Daniel Engber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/politics/ivy-league-degree-elite-consulting-job-and-now-tea-party-candidacy.html | Ivy League Degrees, Elite Consulting Jobs, and Now Tea Party Candidacies | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/us-fines-general-motors-35-million-for-lapses-on-ignition-switch-defect.html | G.M. Is Fined for Safety and Called a Lawbreaker | False | By Matthew L. Wald and Danielle Ivory | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/upshot/babe-ruth-unconscious.html | Babe Ruth, Knocked Out | False | By Michael Beschloss | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/middleeast/iraqi-novelist-dodging-bombs-writes-to-clear-the-fog-of-war.html | Baghdad Is a Setting, and a Character, Too | False | By Tim Arango | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/chinese-real-estate-developers-take-the-lead-on-new-york-projects.html | Chinese Developers Step Up | False | By C. J. Hughes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/always-hungry-heres-why.html | Always Hungry? Hereâ€šÃ„Ã´s Why | False | By David S. Ludwig and Mark I Friedman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/east-hampton-secluded-showplace-21-5-million.html | East Hampton: Secluded Showplace, $21.5 Million | False | By Robin Finn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/politics/white-house-debates-how-far-to-go-in-easing-deportations.html | In the White House, Debating How Far to Go in Easing Deportations | False | By Michael D. Shear and Ashley Parker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/california-chrome-kentucky-derby-champion-blooms-from-a-desolate-landscape.html | Top Horse, From a Place Winners Arenâ€šÃ„Ã´t Made | False | By Joe Drape | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/bending-adversity-by-david-pilling.html | Rising Sun | False | By James Fallows | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/music/venerable-poetry-and-a-premiere.html | Venerable Poetry and a Premiere | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/design/a-polish-town-before-its-infamy.html | A Polish Town, Before Its Infamy | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/television/prime-time-slice-of-baloney.html | Prime-Time Slice of â€šÃ„Â²Baloney!â€šÃ„Â´ | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/dance/morris-ratmansky-and-wheeldon-make-complex-dances.html | Long-Form Narratives, Without Words | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/movies/temptress-returns-to-tweak-his-cowl.html | Temptress Returns to Tweak His Cowl | False | By Andy Webster | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/music/dance-music-with-a-warning.html | Dance Music, With a Warning | False | By Jon Caramanica | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/dance/trolling-the-past-for-fresh-insights.html | Trolling the Past for Fresh Insights | False | By Gia Kourlas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/television/karga-seven-a-go-to-company-for-tv-science-shows.html | Stealth Lessons Sneak Up on Viewers | False | By John Anderson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/music/at-heart-of-arvo-parts-works-eastern-orthodox-christianity.html | His Music, Entwined With His Faith | False | By William Robin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/tom-colicchio-citizen-chef.html | Tom Colicchio, Citizen Chef | False | By Alan Feuer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://cityroom.blogs.nytimes.com/2014/05/16/big-ticket-an-aerie-with-park-views-for-30-5-million/ | Big Ticket | An Aerie With Park Views for $30.5 Million | False | By Robin Finn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/brooklyn-apartments-where-factories-stood.html | In Brooklyn, Union Avenue Gets Built Up | False | By Alison Gregor | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/cell-lit.html | Cell Lit | False | By John Williams | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/the-man-who-walked-away-by-maud-casey.html | One Step at a Time | False | By Geraldine Brooks | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/the-possibilities-by-kaui-hart-hemmings.html | Digging Out | False | By Helen Schulman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/madame-bovary-and-therese-raquin-as-audiobooks.html | Scandalous Women | False | By Frederick Brown | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/john-ohara-new-york-stories-and-truman-capotes-breakfast-at-tiffanys.html | Talk of the Town | False | By Charles McGrath | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/rob-lowes-love-life-and-more.html | Acting the Part | False | By John Schwartz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/audiobooks-about-world-war-i.html | The Long, Long Road Ahead | False | By Adam Hochschild | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/american-innovations-by-rivka-galchen.html | The Unpossessed | False | By David Bezmozgis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/to-rise-again-at-a-decent-hour-by-joshua-ferris.html | Doctor Doubt | False | By Lauren Groff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/the-naked-future-and-social-physics.html | Every Little Byte Counts | False | By Evgeny Morozov | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/inferno-by-robert-a-ferguson.html | Punitive Damage | False | By David Cole | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/julia-dahls-invisible-city-and-more.html | Tell No One | False | By Marilyn Stasio | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/sophia-amoruaos-girlboss-and-more.html | Women at Work | False | By Erin Gloria Ryan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/your-money/uncertainty-about-jobs-has-a-ripple-effect.html | Uncertainty About Jobs Has a Ripple Effect | False | By Alina Tugend | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/18/nyregion/events-in-connecticut-for-may-18-24-2014.html | Events in Connecticut for May 18-24, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/events-in-new-jersey-for-may-18-24-2014.html | Events in New Jersey for May 18-24, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/the-case-against-the-bernanke-obama-financial-rescue.html | The Case Against the Bernanke-Obama Financial Rescue | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://dealbook.nytimes.com/2014/05/16/ex-sac-capital-trader-steinberg-sentenced-to-3-12-years/ | Ex-Trader at SAC Fund Is Sentenced to 3 Years | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/joseph-bruno-former-state-senate-leader-is-acquitted.html | Bruno, Ex-State Senate Chief, Is Acquitted of Fraud in Retrial | False | By Jesse McKinley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/Modern-Love-my-marriage-a-course-in-desert-survival.html | My Marriage: A Course in Desert Survival | False | By Candida Pugh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/the-united-states-of-metrics.html | The United States of Metrics | False | By Bruce Feiler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/movies/jim-mickle-talks-about-directing-cold-in-july.html | Reaching (Gingerly) for His Inner Killer | False | Interview by Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/what-is-this-child-doing-in-prison.html | What Is This Child Doing in Prison? | False | By Harvey Fierstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/all-aboard-for-a-trip-to-the-past.html | All Aboard, for a Trip to the Past | False | By Freda Moon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/death-of-a-hospital.html | Death of a Hospital | False | By Sam Roberts | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/forgoing-sunrise-for-sunset-on-mauis-volcano.html | Forging Sunrise for Sunset on Mauiâ€šÃ„Â´s Volcano | False | By Alex Kuczynski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/an-intimate-view-of-america-from-above.html | An Intimate View of America, From Above | False | By Deborah Fallows | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/hotel-review-brewhouse-inn-suites-in-milwaukee.html | Hotel Review: Brewhouse Inn & Suites in Milwaukee | False | By Elaine Glusac | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/restaurant-report-josephs-of-santa-fe.html | Restaurant Report: Josephâ€šÃ„Â´s of Santa Fe | False | By Elaine Glusac | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/17/theater/david-balding-producer-who-adopted-an-elephant-dies-at-75.html | David Balding, Producer Who Adopted an Elephant, Dies at 75 | False | By Bruce Weber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-04-06 | https://www.nytimes.com/2014/05/18/realestate/on-the-market-in-the-hamptons.html | On the Market in the Hamptons | False | By Michelle Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/a-clash-of-ideals-and-investments-at-swarthmore.html | A Clash of Ideals and Investments at Swarthmore | False | By James B. Stewart | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://cityroom.blogs.nytimes.com/2014/05/16/black-throated-blue-warbler-listen-stop-and-watch/ | Black-Throated Blue Warbler: Listen, Stop and Watch | False | By Dave Taft | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-19 | https://www.nytimes.com/2014/05/17/arts/design/elaine-sturtevant-appropriation-artist-is-dead-at-89.html | Elaine Sturtevant, Who Borrowed Othersâ€šÃ„Â´ Work Artfully, Is Dead at 89 | False | By Margalit Fox | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/wingman-for-hire.html | Think of Him as a Wingman for Hire | False | By John Leland | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/europe/russian-rocket-crashes-after-takeoff.html | Russian Rocket Crashes After Takeoff | False | By Andrew Roth | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/dance/transition-in-leadership-for-bams-danceafrica.html | Transition in Leadership for BAMâ€šÃ„Â´s DanceAfrica | False | By Felicia R. Lee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-25 | https://intransit.blogs.nytimes.com/2014/05/16/a-las-vegas-boutique-hotel-with-star-power/ | A Las Vegas Boutique Hotel With Star Power | False | By Elaine Glusac | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/mark-ryden-drawing-a-dividing-line.html | Mark Ryden: Drawing a Dividing Line | False | By Brooks Barnes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/yogurt-drinks-not-too-smooth.html | Yogurt Drinks, Not Too Smooth | False | By Melissa Clark | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/your-money/some-wines-are-worth-not-drinking.html | Some Wines Are Worth Not Drinking | False | By Paul Sullivan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/your-money/mentoring-a-new-generation-of-entrepreneurs.html | Partnerships That Blend the Skills of Two Generations | False | By Marci Alboher | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/asia/india-muslims-modi.html | For Indiaâ€šÃ„Â´s Persecuted Muslim Minority, Caution Follows Hindu Partyâ€šÃ„Â´s Victory | False | By Gardiner Harris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/finding-the-right-note-pure-and-easy.html | Finding the Right Note, Pure and Easy | False | By Jesse McKinley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/planners-adapt-as-gay-unions-become-more-common.html | Planners Adapt as Gay Unions Become More Common | False | By Sheila Marikar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/your-money/paying-for-college/a-beginners-guide-to-repaying-student-loans.html | A Beginnerâ€šÃ„Â´s Guide to Repaying Student Loans | False | By Ron Lieber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/baseball/yankees-turn-the-clock-all-the-way-back.html | Rainout Puts Yanks in Old-Time 2-Game Set | False | By Ken Plutnicki and Richard Sandomir | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/so-youre-not-desirable.html | So Youâ€šÃ„Â´re Not Desirable ... | False | By Paul W. Eastwick and Lucy L. Hunt | | | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/brooklyn-cantor-pleads-guilty-in-sexual-abuse-case.html | Brooklyn Cantor Pleads Guilty in Sexual Abuse Case | False | By Stephanie Clifford | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/brightening-the-night-with-a-spring-palette.html | Brightening the Night With a Spring Palette | False | By Susan Hodara | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/automobiles/autoreviews/2014-chevrolet-corvette-stingray-convertible-review.html | A Dose of Top-Down Tonic to Drive the Winter Blues Away | False | By Lawrence Ulrich | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/automobiles/autoreviews/2014-chevrolet-ss-review.html | Spirited Sedan Inhabited by Pontiacâ€šÃ„Â´s Ghost | False | By Ezra Dyer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/middleeast/iran-nuclear-talks.html | Nuclear Talks With Iran Fail to Yield Pact, Officials Say | False | By Steven Erlanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/clyde-snow-forensic-detective-who-found-clues-in-bones-dies-at-86.html | Clyde Snow, Sleuth Who Read Bones From King Tutâ€šÃ„Â´s to Kennedyâ€šÃ„Â´s, Dies at 86 | False | By Robert D. McFadden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/automobiles/on-site-fixes-for-what-winters-potholes-wrought.html | On-Site Fixes for What Winterâ€šÃ„Â´s Potholes Wrought | False | By Marcia Biederman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/17/arts/dance/pierre-rigal-imagines-a-pop-concert-at-the-joyce.html | Serious Rock Star Fantasies, Fueled by Athletic Footwork | False | By Brian Seibert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/automobiles/collectibles/a-scaleback-in-die-cast-cars.html | A Scaleback in Die-Cast Cars | False | By Joseph Siano | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/automobiles/greentech-scatters-new-seeds.html | GreenTech Scatters New Seeds | False | By Jim Motavalli | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/dance/joyce-unleashed-features-supergroup-and-laurie-berg.html | The Fruit of Feminist Mothers and Michael Jackson | False | By Brian Seibert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/straws-theyâ€šÃ„Â´ll-all-grasp-at.html | Straws Theyâ€šÃ„Â´ll All Grasp At | False | By David Tanis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/how-womens-conferences-can-be-a-business.html | Feminism, One Conference at a Time | False | By Jessica Bennett | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/music/bernard-haitink-conducts-the-philharmonic.html | Mahler, Together With an Old Friend | False | By James R. Oestreich | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/television/the-system-on-al-jazeera-america-examines-us-justice.html | True Crime, With an Analytic Leaning | False | By Mike Hale | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/disneys-animated-film-frozen-has-some-children-obsessed.html | Kids Are Icebound by â€šÃ„Â²Frozenâ€šÃ„Â´ Fervor | False | By Joanna Cohen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/music/david-langs-battle-hymns-are-performed-on-the-intrepid.html | Within a Shipâ€šÃ„Â´s Walls, Songs of War in High Voices | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/a-night-out-with-emilie-and-mika-brzezinski.html | Night Out With Emilie and Mika Brzezinski | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/where-the-sylvan-settings-enhance-the-art.html | Where the Sylvan Settings Enhance the Art | False | By Susan Hodara | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/music/lily-allen-brings-biting-sincerity-to-the-highline-ballroom.html | Sweetly Taking on Kanye and Double Standards | False | By Jon Pareles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/with-narendra-modi-a-change-in-india.html | With Narendra Modi, a Change in India | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/cities-and-companies-tackle-the-food-waste-problem.html | Recycling the Leftovers | False | By Stephanie Strom | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/politics/shinseki-ousts-head-of-health-care-for-veterans-affairs.html | Veterans Secretary Ousts Health Care Official Amid Criticism | False | By Richard A. Oppel Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/crosswords/bridge/semifinals-in-the-bridge-trial-for-the-bermuda-bowl.html | Semifinals in the Bridge Trial for the Bermuda Bowl | False | By Phillip Alder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/for-sandra-tsing-loh-change-is-good.html | For Sandra Tsing Loh, Change Is Good | False | By Alexandra Jacobs | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/international/swiss-to-vote-on-worlds-highest-minimum-wage.html | Swiss Prepare to Vote on Worldâ€šÃ„Â´s Highest Minimum Wage | False | By Melissa Eddy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/design/racially-themed-work-stirs-conflict-at-whitney-biennial.html | Racially Themed Work Stirs Conflict at Whitney Biennial | False | By Felicia R. Lee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/dream-of-the-red-chamber-and-other-sleep-oriented-shows.html | The Entire Audience Dozed Off? Perfect! | False | By Melena Ryzik | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/icons-at-leisure-in-long-ago-summers.html | Icons at Leisure in Long-Ago Summers | False | By Aileen Jacobson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/television/barbara-walterss-farewell-and-legacy.html | A Pioneer Says Goodbye, Unfiltered | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/bill-cunningham-turning-heads.html | Bill Cunningham | Turning Heads | False | By Bill Cunningham | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/portland-ore-will-no-longer-invest-in-walmart.html | Portland, Ore., Sheds Its Walmart Bonds | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-20 | https://well.blogs.nytimes.com/2014/05/16/ask-well-aids-and-truvada/ | Ask Well: AIDS and Truvada | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/coaxing-lyrical-voices-from-the-withdrawn.html | Coaxing Lyrical Voices From the Withdrawn | False | By Phillip Lutz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/ways-to-make-a-citys-roads-safer.html | Ways to Make a Cityâ€šÃ„Â´s Roads Safer | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/understanding-dreams-and-fretting-about-sleep.html | Understanding Dreams, and Fretting About Sleep | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/avoiding-foreclosure-a-view-from-the-treasury-dept.html | Avoiding Foreclosure: A View From the Treasury Dept. | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/a-review-of-edvard-munch-symbolism-in-print-in-princeton.html | Uncanny Representations of Humans in Distress | False | By Martha Schwendener | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/middleeast/abbas-meets-with-israeli-peace-negotiator-in-london.html | Abbas Meets in London With Israeli Negotiator | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/a-review-of-primary-food-drink-in-greenwich.html | Bringing Star Power From the Windy City | False | By Sarah Gold | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/us-sets-up-crisis-shelter-as-children-flow-across-border-alone.html | U.S. Setting Up Emergency Shelter in Texas as Youths Cross Border Alone | False | By Julia Preston | 2015-03-18 | TX 8-068-195 | |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/politics/clinton-calls-for-expanding-economic-opportunities.html | Clinton Calls for Expanding Economic Opportunities | False | By Ashley Parker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/a-review-of-linizio-in-ardsley.html | In Sparse Space, Flair for the House-Made | False | By Alice Gabriel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/international/a-spirit-the-english-can-call-their-own.html | Slowly Producing a Spirit England Can Call Its Own | False | By Stephen Castle | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://bits.blogs.nytimes.com/2014/05/16/apple-and-google-end-patent-fights/ | Apple and Google End Patent Fights | False | By Brian X. Chen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/hockey/montreal-series-revives-a-historic-rivalry-for-the-rangers.html | Rangers and Montreal Revive Historic Rivalry | False | By Dave Anderson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/a-review-of-maries-italian-specialties-in-chatham.html | Italian Food, the American Way | False | By Fran Schumer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/autoracing/his-future-and-fortune-at-stake-formula-one-chief-keeps-it-breezy.html | His Future and Fortune at Stake, Formula One Chief Keeps It Breezy | False | By John F. Burns | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/mother-accuses-doctors-of-forcing-a-c-section-and-files-suit.html | Mother Accuses Doctors of Forcing a C-Section and Files Suit | False | By Anemona Hartocollis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/americas/colombia-and-rebels-agree-on-drug-fight.html | Colombia and Rebels Agree on Drug Fight | False | By William Neuman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/a-review-of-din-din-in-syosset.html | The Name Is New, the Flavors are Familiar | False | By Joanne Starkey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/concerns-fade-over-weather-and-the-favorites-health.html | Concerns Fade Over Weather and the Favoriteâ€™s Health | False | By Joe Drape | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/the-preakness-draw.html | The Preakness Draw | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/9-11-museum-not-a-must-see-site-for-all-new-yorkers.html | As 9/11 Museum Opens, These New Yorkers Will Stay Away | False | By Alan Feuer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/media/times-co-chief-addresses-executive-editors-firing.html | Times Co. Chief Addresses Executive Editorâ€™s Firing | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/arthur-c-brooks-beware-the-city-dolls.html | Beware the City Dolls | False | By Arthur C. Brooks | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/hockey/producing-goals-and-gall-for-canadiens.html | Producing Goals and Gall for Canadiens | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/ex-duke-lacrosse-coach-rebuilds-shattered-career.html | Ex-Duke Lacrosse Coach Rebuilds Shattered Career | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/mrs-obama-cites-view-of-growing-segregation.html | Michelle Obama Cites View of Growing Segregation | False | By Sheryl Gay Stolberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/passes-no-longer-needed-at-sept-11-memorial.html | Passes Are No Longer Needed at 9/11 Memorial | False | By David W. Dunlap | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/city-now-expects-to-authorize-more-green-cabs-by-the-fall.html | City Now Expects to Authorize More Green Cabs by the Fall | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/no-reason-to-delay-fair-wages.html | No Reason to Delay Fair Wages | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/the-slippery-slope-of-secrecy.html | The Slippery Slope of Secrecy | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/little-time-left-for-campaign-reforms.html | Little Time Left for Campaign Reforms | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/california-wildfires-spread-across-hills-leveling-homes.html | California Wildfires Spread Across Hills, Leveling Homes | False | By Ian Lovett | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/robbery-suspect-tracked-by-gps-and-killed.html | Robbery Suspect Tracked by GPS and Killed | False | By Joseph Goldstein and Michael Schwirtz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/among-experts-scrutiny-of-attention-disorder-diagnoses-in-2-and-3-year-olds.html | Thousands of Toddlers Are Medicated for A.D.H.D., Report Finds, Raising Worries | False | By Alan Schwarz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/de-blasio-chooses-a-city-planner-to-lead-landmarks-preservation.html | De Blasio Chooses a City Planner to Lead Landmarks Preservation | False | By Kate Taylor | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/collins-friends-of-hillary.html | Friends of Hillary | False | By Gail Collins | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/winning-lottery-numbers-for-may-16-2014.html | Winning Lottery Numbers for May 16, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/humanist-foundation-reaches-out-to-religious-groups-testing-a-divide.html | Humanist Foundation Reaches Out to Religious Groups, Testing a Divide | False | By Samuel G. Freedman | | | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/democracy-triumphs-in-india-but-falters-again-in-ukraine.html | Democracy Triumphs in India, but Falters Again in Ukraine | False | By Serge Schmemann | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/africa/key-figure-in-libyas-revolution-leads-attack-on-islamists.html | Key Figure in Libyaâ€šÃ„â´s Revolution Leads Attack on Islamists | False | By Suliman Ali Zway and Carlotta Gall | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/jeb-magruder-79-nixon-aide-jailed-for-watergate-dies.html | Jeb Magruder, 79, Nixon Aide Jailed for Watergate, Dies | False | By Douglas Martin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/nocera-rethinking-campaign-finance.html | Rethinking Campaign Finance | False | By Joe Nocera | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/politics/in-los-angeles-county-race-a-60s-tv-star-battles-a-kennedy.html | In California Race, Pedigree vs. Policy (and Bit of TV Nostalgia) | False | By Adam Nagourney | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/europe/jean-luc-dehaene-premier-of-belgium-is-dead-at-73.html | Jean-Luc Dehaene, Former Prime Minister of Belgium, Is Dead at 73 | False | By William Yardley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/asia/pakistan-boy-kills-a-jailed-man-who-was-accused-of-blasphemy.html | Pakistan: Boy Kills a Jailed Man Who Was Accused of Blasphemy | False | By Waqar Gillani | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/europe/germany-the-flight-of-the-iguana.html | Germany: The Flight of the Iguana | False | By Alison Smale | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/tennis/familiar-result-as-nadal-and-murrays-rivalry-resumes.html | Familiar Result as Nadal and Murrayâ€šÃ„â´s Rivalry Resumes | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/connecticut-gop-weighs-a-full-field-for-governor.html | Connecticut G.O.P. Weighs a Full Field for Governor | False | By Alison Leigh Cowan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/baseball/as-usual-mets-hitters-struggle-for-once-so-does-niese.html | As Usual, Metsâ€šÃ„â´ Hitters Struggle. For Once, So Does Niese. | False | By Tim Rohan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/pageoneplus/quotation-of-the-day-for-saturday-may-17-2014.html | Quotation of the Day for Saturday, May 17, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/politics/judge-orders-us-to-stop-force-feeding-syrian-held-at-guantanamo.html | Judge Orders U.S. to Stop Force-Feeding Syrian Held at Guantâ€šÃ†namo | False | By Charlie Savage | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/asia/crash-in-laos-kills-top-government-officials.html | Air Crash in Laos Kills Top Officials for Security | False | By Thomas Fuller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/television/whats-on-saturday.html | Whatâ€šÃ„â´s on Saturday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/europe/soma-turkey-mine-explosion.html | As Turkish Mine Yields the Last Body, Recriminations Remain | False | By Kareem Fahim and Sebnem Arsu | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/europe/talks-on-ukraine-crisis-move-to-separatist-region.html | Talks in East Aim to Ease Tensions in Ukraine | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/the-chatter-for-sunday-may-18.html | The Chatter for Sunday, May 18 | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/jobs/taking-the-earths-temperature.html | Taking the Earthâ€šÃ„â´s Temperature | False | By Patricia R. Olsen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/tackling-the-limits-of-touch-screens.html | Tackling the Limits of Touch Screens | False | By Anne Eisenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/geithner-staying-on-script.html | Geithner, Staying on Script | False | By Gretchen Morgenson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/jobs/workologist-invasion-of-the-nail-clippers-and-other-office-dangers.html | Invasion of the Nail Clippers, and Other Office Dangers | False | By Rob Walker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/jobs/in-b-school-is-that-a-syllabus-or-an-itinerary.html | In B-School, Is That a Syllabus, or an Itinerary? | False | By Hannah Seligson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/corner-office-hannah-paramore-on-keeping-strengths-from-running-amok.html | Hannah Paramore, on Keeping Strengths From Running Amok | False | By Adam Bryant | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/technology/never-forgetting-a-face.html | Never Forgetting a Face | False | By Natasha Singer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/the-harmony-they-want-to-hear.html | The Harmony They Want to Hear | False | By Jeff Sommer | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/letters-to-the-editor.html | Letters to the Editor | False | Compiled by The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/preakness-stakes-roundup.html | Two California Chrome Owners Who Arenâ€šÃ„Â´t Fond of Spotlight Choose to Stay Behind | False | By Melissa Hoppert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://intransit.blogs.nytimes.com/2014/05/17/making-room-for-low-cost-and-high-style/ | Making Room for Low Cost and High Style | False | By Elaine Glusac | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/asia/victor-in-india-promises-to-make-country-strong.html | Victor in India Promises to Make Country Strong | False | By Gardiner Harris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/inquiries-at-gm-are-said-to-focus-on-its-legal-unit.html | Inquiry by General Motors Is Said to Focus on Its Lawyers | False | By Bill Vlasic | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/europe/in-taking-crimea-putin-gains-a-sea-of-fuel-reserves.html | In Taking Crimea, Putin Gains a Sea of Fuel Reserves | False | By William J. Broad | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/africa/west-african-nations-set-aside-their-old-suspicions-to-combat-boko-haram.html | West African Nations Set Aside Their Old Suspicions to Combat Boko Haram | False | By Maïâ€šÃ„Â´a de la Baume and Alissa J. Rubin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/carolyn-coburn-part-owner-of-california-chrome-helped-develop-her-husbands-interest-in-horse-racing.html | A Long-Shared Love of Racing and a Champion | False | By Melissa Hoppert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/politics/san-antonio-mayor-to-lead-hud.html | San Antonio Mayor Juliáâ€šÃ„Â°n Castro Is Said to Be HUD Pick in Cabinet Reshuffling | False | By Jonathan Martin and Peter Baker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/autoracing/joey-logano-may-be-having-a-career-season-as-he-turns-24.html | A Racing Prodigy Comes Into His Own After Hard Lessons | False | By Viv Bernstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/baseball/taste-of-postseason-doesnt-sway-pirates-from-their-careful-path.html | Taste of Postseason Doesnâ€šÃ„Â´t Sway Pirates From Their Careful Path | False | By Tyler Kepner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/asia/vietnamese-officials-intolerant-of-violence-as-standoff-with-china-continues.html | Vietnamese Officials Intolerant of Violence as Standoff With China Continues | False | By Jane Perlez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/politics/quixotic-80-campaign-gave-birth-to-kochs-powerful-network.html | Quixotic â€šÃ„Â´80 Campaign Gave Birth to Kochsâ€šÃ„Â´ Powerful Network | False | By Nicholas Confessore | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/amid-tumult-naacp-elects-18th-leader.html | Amid Tumult, N.A.A.C.P. Elects 18th Leader | False | By Tanzina Vega | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/soccer/in-colombia-a-soccer-sticker-trading-craze-cuts-across-class-lines.html | The World Cup in an Album | False | By Jessica Weiss | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/politics/north-carolina-governor-tested-by-own-party-as-legislators-return.html | North Carolina Governor Tested by Own G.O.P. as Legislators Return | False | By Trip Gabriel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/baseball/on-the-long-road-committed-to-a-goal-of-officiating-in-the-major-leagues.html | Johns Hopkins Graduate, and an Umpire | False | By Tim Casey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/hockey/kings-against-blackhawks-an-annual-collision.html | A Familiar Duel for the West Title | False | By Andrew Knoll | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/poorer-health-of-surgery-patients-on-medicaid-may-alter-laws-bottom-line.html | Poorer Health of Surgery Patients on Medicaid May Alter Lawâ€šÃ„Â´s Bottom Line | False | By Robert Pear | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/glass-warfare.html | Glass Warfare | False | By Jay Ruttenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sunday-review/doctors-salaries-are-not-the-big-cost.html | Medicineâ€šÃ„Â´s Top Earners Are Not the M.D.s | False | By Elisabeth Rosenthal | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/what-farm-to-table-got-wrong.html | What Farm-to-Table Got Wrong | False | By Dan Barber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/dowd-condis-lesson.html | Condiâ€šÃ„Â´s Lesson | False | By Maureen Dowd | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/what-do-pregnant-women-want.html | What Do Pregnant Women Want? | False | By Seth Stephens-Davidowitz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/children-dont-belong-in-tobacco-fields.html | Children Donâ€šÃ„Â´t Belong in Tobacco Fields | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/jan-glier-reeder.html | Jan Glier Reeder | False | By Kate Murphy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/south-sudan-in-peril.html | South Sudan in Peril | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/friedman-the-square-people-part-2.html | The Square People, Part 2 | False | By Thomas L Friedman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/self-care-strategies.html | Self-Care Strategies | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/public-editor/the-promise-and-pitfalls-of-video.html | The Promise, and Pitfalls, of Video | False | By Margaret Sullivan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/kristof-tears-of-a-rickshaw-driver.html | Tears of a Rickshaw Driver | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/douthat-grading-obamas-foreign-policy.html | Grading Obamaâ€šÃ„´s Foreign Policy | False | By Ross Douthat | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/bruni-class-cost-and-college.html | Class, Cost and College | False | By Frank Bruni | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/all-blurbed-out.html | All Blurbed Out | False | By Jennifer Weiner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://opinionator.blogs.nytimes.com/2014/05/17/a-life-beyond-do-what-you-love/ | A Life Beyond â€šÃ„²Do What You Loveâ€šÃ„´ | False | By Gordon Marino | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/the-house-ducks-on-defense.html | The House Ducks on Defense | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/baseball/too-soon-to-assume-anything-in-baseball.html | Too Soon to Assume Anything in Baseball | False | By John Oudens | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/football/third-pick-gives-jets-an-unofficial-coach.html | Third Pick Gives Jets an Unofficial Coach | False | By Ben Shpigel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/tennis/williams-college-seeks-its-seventh-straight-division-iii-tennis-title.html | A Powerhouse From the Berkshires | False | By Peter May | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/arizonas-all-points-bulletin-who-can-take-in-a-chihuahua.html | Arizonaâ€šÃ„´s All-Points Bulletin: Who Can Take in a Chihuahua? | False | By Fernanda Santos | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/politics/billionaire-expands-activism-to-senate-races.html | Billionaire Democrat Sets Eye on Senate Races | False | By Nicholas Confessore | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/basketball/late-recovery-yields-an-expected-rematch-between-pacers-and-heat.html | Late Recovery Yields an Expected Rematch Between Pacers and Heat | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/warning-the-literary-canon-could-make-students-squirm.html | Warning: The Literary Canon Could Make Students Squirm | False | By Jennifer Medina | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/basketball/injuries-to-key-players-loom-over-spurs-thunder-series.html | Injuries to Key Players Loom Over Spurs-Thunder Series | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/europe/fare-dodging-is-an-organized-rebellion-in-stockholm-and-its-winning.html | Fare Dodging Is an Organized Rebellion in Stockholm, and Itâ€šÃ„´s Winning | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/middleeast/un-seeking-more-ways-to-distribute-aid-in-syria.html | U.N. Seeking More Ways to Distribute Aid in Syria | False | By Somini Sengupta | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/hockey/a-rangers-forward-amazes-an-economist.html | A Rangers Forward Amazes an Economist | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/hockey/rangers-rout-canadiens-in-game-1-of-eastern-finals.html | An Impenetrable Fortress Proves Porous as the Rangers Take Game 1 | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/europe/ukrainians-working-in-italy-do-what-they-can-to-help.html | Ukrainians Working in Italy Do What They Can to Help | False | By Elisabetta Povoledo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/soccer/comeback-carries-arsenal-to-fa-cup-ending-a-nine-year-trophy-drought.html | Comeback Carries Arsenal to F.A. Cup, Ending a Nine-Year Trophy Drought | False | By Sam Borden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/in-connecticut-republicans-face-primary-in-race-to-unseat-governor.html | In Connecticut, Republicans Face Primary in Race to Unseat Governor | False | By Elizabeth Maker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/middleeast/libyans-told-to-leave-city-amid-clashes.html | Libyans Told to Leave City Amid Clashes | False | By Suliman Ali Zway and Carlotta Gall | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/times-publisher-denies-gender-figured-in-top-editors-dismissal.html | After Criticism, Times Publisher Details Decision to Oust Top Editor | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/baseball/after-trade-to-pittsburgh-a-former-met-finds-a-career-renaissance.html | After Trade to Pittsburgh, a Former Met Finds a Career Renaissance | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://dealbook.nytimes.com/2014/05/17/att-said-near-a-deal-for-directv/ | AT&T Is Said to Be Near a Deal to Buy DirecTV | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/rowing-toward-hope-in-a-troubled-world.html | Rowing Toward Hope in a Troubled World | False | By Dave Seminara | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/texas-noir-by-directors-who-arent-from-texas.html | Texas Noir, by Directors Who Arenâ€šÃ„Â´t From Texas | False | By Christopher Kelly | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/california-chrome-wins-the-preakness-stakes.html | California Chrome Wins Preakness for Second Jewel | False | By Joe Drape | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/caregivers-struggle-to-untie-a-confining-knot.html | Caregivers Struggle to Untie a Confining Knot | False | By Alexa Ura | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/crosswords/chess/us-title-event-could-be-the-old-guards-last-stand.html | U.S. Title Event Could Be the Old Guardâ€šÃ„Â´s Last Stand | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/freedom-to-act-as-election-year-draws-to-close.html | Freedom to Act as Election Year Draws to Close | False | By Ross Ramsey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/time-to-exercise-if-not-place-to-shower-at-state-agencies.html | Time to Exercise, if Not Place to Shower, at State Agencies | False | By Edgar Walters | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/baseball/lagres-steps-up-to-spur-mets-over-nationals.html | After Homer of His Own, Lagares Steals Anotherâ€šÃ„Â´s | False | By Tim Rohan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/asia/outlasting-dynasties-now-choked-by-soot.html | Outlasting Dynasties, Now Emerging From Soot | False | By Edward Wong | 2015-03-18 | TX 8-068-195 | |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/deep-ties-tested-on-mexicos-border.html | Deep Ties, Tested on Mexicoâ€šÃ„Â´s Border | False | By Damien Cave | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/william-worthy-a-reporter-drawn-to-forbidden-datelines-dies-at-92.html | William Worthy, a Reporter Drawn to Forbidden Datelines, Dies at 92 | False | By Margalit Fox | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/baseball/five-homers-lift-yanks-but-bullpen-doesnt-get-hoped-for-relief.html | Five Homers Lift Yanks, but Bullpen Doesnâ€šÃ„Â´t Get Hoped-For Relief | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/hockey/mcdonagh-returns-to-top-form-against-the-team-that-sent-him-away.html | McDonagh Returns to Top Form Against the Team That Sent Him Away | False | By Ben Shpigel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/winning-lottery-numbers-for-may-17-2014.html | Winning Lottery Numbers for May 17, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/pageoneplus/quotation-of-the-day-for-sunday-may-18-2014.html | Quotation of the Day for Sunday, May 18, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/pageoneplus/corrections-may-18-2014.html | Corrections: May 18, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/fashion/weddings/yeney-hernandez-jason-wu.html | Yeney Hernandez, Jason Wu | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/fashion/weddings/natalie-exner-ethan-dean.html | Natalie Exner, Ethan Dean | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/fashion/weddings/katie-horn-samuel-kooris.html | Katie Horn, Samuel Kooris | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/leigh-ross-roosevelt-montas.html | Leigh Ross, Roosevelt Montâ€šÃ‚Âˆs | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/kendall-swenson-alexander-lee.html | Kendall Swenson, Alexander Lee | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/ayanna-mcphail-shakur-walker.html | Ayanna McPhail, Shakur Walker | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/susan-rennie-and-paula-lumbard.html | Susan Rennie and Paula Lumbard | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/stephanie-herschaft-daniel-palmadesso.html | Stephanie Herschaft, Daniel Palmadesso | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/lily-kosner-and-douglas-mirabello.html | Lily Kosner and Douglas Mirabello | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/kristina-demas-and-enoch-woodhouse-iii.html | Kristina Demas and Enoch Woodhouse III | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/ashwin-phatak-timothy-wilson-jr.html | Ashwin Phatak, Timothy Wilson Jr. | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/they-practiced-what-they-preach.html | They Practiced What They Preach | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/asia/weddings/amy-hoch-eric-morrow.html | Amy Hoch, Eric Morrow | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/jessamyn-blau-david-kibler.html | Jessamyn Blau, David Kibler | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/mary-friberg-robert-wilson.html | Mary Friberg, Robert Wilson | False | | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/margaret-dickson-andrew-siddons.html | Margaret Dickson, Andrew Siddons | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/kari-hexem-adam-gordon.html | Kari Hexem, Adam Gordon | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/susan-shin-eugene-jang.html | Susan Shin, Eugene Jang | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/katharine-reiner-anthony-van-der-hoorn.html | Katharine Reiner, Anthony van der Hoorn | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/amelia-glover-paul-therattil.html | Amelia Glover, Paul Therattil | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/rachel-wolff-jonathan-sanden.html | Rachel Wolff, Jonathan Sanden | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/abigail-teitelbaum-and-jason-sheridan.html | Abigail Teitelbaum and Jason Sheridan | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/risat-jannat-imtiyaz-delawala.html | Risat Jannat, Imtiyaz Delawala | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/a-drink-delayed-a-credit-card-denied.html | A Drink Delayed, a Credit Card Denied | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/susan-thompson-alexander-slater.html | Susan Thompson, Alexander Slater | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/emily-west-and-eric-mcfeely.html | Emily West and Eric McFeely | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/laura-dowling-marc-altshuler.html | Laura Dowling, Marc Altshuler | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/liz-robbins-ricardo-reif.html | Liz Robbins, Ricardo Reif | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/emilie-fitzmaurice-zachary-rosner.html | Emilie FitzMaurice, Zachary Rosner | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/lucy-cox-chapman-zachary-dagneau.html | Lucy Cox-Chapman, Zachary Dagneau | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/salma-siddique-and-sagor-hoque.html | Salma Siddique and Sagor Hoque | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/kathryn-antonacci-matthew-mcconnell.html | Kathryn Antonacci, Matthew McConnell | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/asia/north-korea-building-collapse.html | North Korea Reports â€šÃ„Â'Seriousâ€šÃ„Â' Collapse at Building Project Believed to House Dozens | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/media/liberation-covering-a-civil-war-its-own.html | Libâ€šÃ©ration Covering a Civil War. Its Own. | False | By Sarah Moroz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/asia/anti-chinese-protests-end-in-vietnam.html | Vietnamese Police Block Anti-Chinese Demonstrators After Violence Over Oil Rig | False | By Jane Perlez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/police-shooting-wounds-armed-suspect.html | Police Shoot Armed Man in an East Harlem Housing Project | False | By J. David Goodman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://bits.blogs.nytimes.com/2014/05/18/marc-andreessen-on-the-future-of-silicon-valleys-and-the-next-big-technology/ | Marc Andreessen on the Future of Silicon Valley(s), and the Next Big Technology | False | By Nick Bilton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-20 | https://artsbeat.blogs.nytimes.com/2014/05/18/cannes-film-festival-strauss-kahn-film-under-fire/ | Cannes Film Festival: Strauss-Kahn Film Under Fire | False | By Rachel Donadio | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/asia/in-chinese-schools-disabled-get-shortchanged.html | In Chinese Schools, Disabled Get Shortchanged | False | By Lara Farrar | The Chronicle Of Higher Education | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/americas/bringing-student-athletes-back-from-concussions.html | Bringing Student Athletes Back From Concussions | False | By Elaine R. Smith | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/television/whats-on-sunday.html | Whatâ€šÃ„Â's On Sunday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/hec-ranked-best-for-executive-education.html | HEC Ranked Best for Executive Education | False | By The International New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/still-working-to-find-a-job.html | Nine Months Later, Still Working to Find a Job | False | By Rachel L. Swarns | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/19/arts/international/Art-Makes-a-Move-Online.html | Art Makes a Move Online | False | By Scott Reyburn | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-18 | 2014-05-19 | https://artsbeat.blogs.nytimes.com/2014/05/18/a-big-godzilla-has-a-big-weekend/ | A Big â€šÃ„Â²Godzillaâ€šÃ„Â´ Has a Big Weekend | False | By Brooks Barnes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/soccer/atletico-praised-at-camp-nou-as-deserving-titlist.html | Atlâ€šÃ„Âºtico Praised at Camp Nou as Deserving Titlist | False | By Rob Hughes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/justices-may-hold-fate-of-children-who-lost-place-in-immigration-line.html | Court May Hold Fate of Children Knocked Off Citizenship Path | False | By James Barron | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/severgnini-stop-italys-soccer-hooligans.html | Stop Italyâ€šÃ„Â´s Soccer Hooligans | False | By Beppe Severgnini | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/tymoshenko-a-vote-for-ukrainian-freedom.html | A Vote for Ukrainian Freedom | False | By Yulia V Tymoshenko | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/how-belgians-agree-to-differ.html | How Belgians Agree to Differ | False | By Khaled Diab | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/fine-tuning-a-us-energy-plan.html | Fine-Tuning a U.S. Energy Plan | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/sorcery-at-war.html | Sorcery at War | False | By Graeme Wood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/international/swiss-defeat-minimum-wage-by-large-margin.html | Swiss Voters Defeat $24.65 Minimum Wage by a Wide Margin | False | By Melissa Eddy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/international/convicted-trader-resumes-his-trek-toward-prison.html | Ex-Traderâ€šÃ„Â´s Pilgrimage Culminates in Jail Cell | False | By Nicola Clark | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/music/new-jazz-standards-quintet-makes-its-debut.html | Five Unite So the Future Will Know Their Tunes | False | By Jon Pareles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://dealbook.nytimes.com/2014/05/18/deutsche-bank-to-raise-11-billion-in-fresh-capital/ | Deutsche Bank Plans to Raise $11 Billion in Fresh Capital | False | By Jack Ewing | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/music/emanuel-ax-concert-pairs-brahms-with-new-works.html | Short Pieces That, Together, Span Centuries | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/baseball/kuroda-shows-improvement-as-yankees-edge-pirates.html | Teams Split, as Do Many Fans | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://artsbeat.blogs.nytimes.com/2014/05/18/paul-rudd-to-play-einstein-at-world-science-festival/ | Paul Rudd to Play Einstein at World Science Festival | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://dealbook.nytimes.com/2014/05/18/att-to-buy-directv-for-48-5-billion/ | AT&T to Buy DirecTV for $48.5 Billion in Move to Expand Clout | False | By Michael J. de la Merced and David Gelles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://dealbook.nytimes.com/2014/05/18/pfizer-raises-bid-for-astrazeneca/ | In Last-Ditch Bid, Pfizer Offers $119 Billion for AstraZeneca | False | By David Gelles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/books/console-wars-a-gaming-industry-clash-by-blake-j-harris.html | Sega and Nintendo Wage Battle That Was No Game | False | By Chris Suellentrop | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/books/the-mighty-warriors-set-sail-three-translations.html | The Mighty Warriors Set Sail: Three Translations | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/health/drugs-found-to-aid-breathing-in-a-fatal-lung-disease.html | Drugs Found to Aid Breathing in a Fatal Lung Disease | False | By Denise Grady | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/books/jrr-tolkiens-translation-of-beowulf-is-published.html | Waving His Wand at â€šÃ„Â²Beowulfâ€šÃ„Â´ | False | By Ethan Gilsdorf | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/dance/emmanuelle-huynh-presents-sensuous-show-at-st-marks-church.html | First, Voices, Then Bodies | False | By Siobhan Burke | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/economic-reports-for-the-week-of-may-19.html | Economic Reports for the Week of May 19 | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/design/north-miami-fights-to-keep-its-art-museum.html | North Miami Fights to Keep Its Art Museum | False | By Patricia Cohen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/movies/red-army-is-among-the-notables-at-festival.html | Spotted at Cannes: Ice to Go With Steam | False | By Manohla Dargis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/dance/debuts-at-new-york-city-ballet.html | A Spring Season Unfolds With a Youthful Flourish | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/music/mariss-jansons-leads-the-bavarian-in-berlioz-and-shostakovich.html | Going for Visceral Excitement in Popular Standbys | False | By James R. Oestreich | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/retailers-vie-to-cater-to-the-cash-free-customer.html | Cashless Customers Hold Riches for Retailers | False | By Elizabeth A. Harris and David Gelles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/music/hardcore-activity-in-progress-batters-the-knockdown-center.html | For Six Hours at a Festival, the Sound of Extremes Colliding | False | By Ben Ratliff | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/baseball/lapses-prove-costly-to-mets.html | Slapdash Play Slaps Metsâ€šÂ„Â´ Psyche and Dashes Perceptions of Progress | False | By Tim Rohan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/crosswords/bridge/a-great-bid-in-semifinals-for-usa-1-in-atlanta.html | A Great Bid in Semifinals for USA-1 in Atlanta | False | By Phillip Alder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/education/study-links-growth-in-student-debt-to-pay-for-university-presidents.html | Student Debt Grows Faster at Universities With Highest-Paid Leaders, Study Finds | False | By Tamar Lewin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/americas/memo-to-olympic-sailors-in-rio-dont-touch-the-water.html | Note to Olympic Sailors: Donâ€šÂ„Â´t Fall in Rioâ€šÂ„Â´s Water | False | By Simon Romero and Christopher Clarey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/basketball/pacers-all-around-effort-proves-too-much-for-heat.html | Composed Pacers Muscle Past the Heat | False | By Harvey Araton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://dealbook.nytimes.com/2014/05/18/blackstone-to-sell-boston-office-buildings-for-2-1-billion/ | Blackstone to Sell Boston Office Buildings for $2.1 Billion | False | By William Alden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/hockey/deflections-help-blackhawks-beat-kings-in-opener-of-western-finals.html | Blackhawks Edge Ahead, Creating Traffic at Net | False | By Daniel I Dorfman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/technology/blackberrys-partnership-with-foxconn-signals-a-shift.html | BlackBerryâ€šÂ„Â´s Partnership With Foxconn Signals Shifting Priorities | False | By Joe Cochrane and Ian Austen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/tennis/djokovic-tops-nadal-closing-on-no-1-spot.html | Djokovic Tops Nadal, Closing on No. 1 Spot | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/us/science-standards-divide-a-state-built-on-coal-and-oil.html | Science Standards Divide a State Built on Coal and Oil | False | By Motoko Rich | 2015-03-18 | TX 8-068-195 | |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/basketball/nbas-on-court-leader-embraces-off-court-mantle-without-fear.html | N.B.A.â€šÂ„Â´s On-Court Leader Embraces Off-Court Mantle Without Fear | False | By William C. Rhoden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://opinionator.blogs.nytimes.com/2014/05/18/the-republican-war-on-workers-rights/ | The Republican War on Workersâ€šÂ„Â´ Rights | False | By Corey Robin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/an-experiment-is-the-professor-biased.html | An Experiment: Is the Professor Biased? | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/rethinking-how-antibiotics-are-used-and-developed.html | Rethinking How Antibiotics Are Used and Developed | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/the-gift-of-reading-to-last-a-lifetime.html | The Gift of Reading, to Last a Lifetime | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/big-data-and-consumers.html | â€šÂ„Â²Big Dataâ€šÂ„Â´ and Consumers | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/media/walden-media-pg-filmmaker-seeks-studio-partners-across-cultural-divide.html | Walden Media, PG Filmmaker, Seeks Studio Partners Across Cultural Divide | False | By Michael Cieply | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/horse-racing/holds-its-breath-over-a-nasal-strip.html | Horse Racing Holds Its Breath Over a Nasal Strip | False | By Joe Drape | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/us/at-fbi-change-in-leaders-didnt-change-focus-on-terror.html | At F.B.I., Change in Leaders Didnâ€šÂ„Â´t Change Focus on Terror | False | By Michael S. Schmidt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/killings-surge-in-north-bronx-testing-new-police-tactics.html | Killings Surge in North Bronx, Testing New Police Tactics | False | By J. David Goodman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/media/political-procedurals-play-starring-role-in-fall-tv-season.html | Political Procedurals Play Starring Role in Fall TV Season | False | By Stuart Elliott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/hockey/rangers-show-support-for-st-louis-at-his-mothers-funeral.html | Rangers Show Support for St. Louis at His Motherâ€šÂ„Â´s Funeral | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/blow-poverty-is-not-a-state-of-mind.html | Poverty Is Not a State of Mind | False | By Charles M. Blow | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/hockey/some-canadiens-fault-kreiders-collision.html | Some Canadiens Fault Kreiderâ€šÂ„Â´s Collision | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/krugman-springtime-for-bankers.html | Springtime for Bankers | False | By Paul Krugman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/africa/a-jihadists-face-taunts-nigeria-from-the-shadows.html | A Jihadistâ€šÂ„Â´s Face Taunts Nigeria From the Shadows | False | By Adam Nossiter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/photos-old-art-new-title.html | Photos: Old Art, New Title | False | By James Monroe Adams | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/europes-migration-emergency.html | Europeâ€šÂ„Â´s Migration Emergency | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/us/in-coins-man-found-a-century-of-learning.html | In Coins, Man Found a Century of Learning | False | By Matthew Healey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/do-better-on-predatory-colleges.html | Do Better on Predatory Colleges | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/judges-and-justice-for-sale.html | Judges and Justice for Sale | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/media/behind-the-scenes-in-hollywoods-power-circles-another-political-adviser.html | Behind the Scenes in Hollywoodâ€šÃ„Ã´s Power Circles, Another Political Adviser | False | By Michael Cieply | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/more-specious-attacks-on-reform.html | More Specious Attacks on Reform | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/europe/frontrunner-in-ukraine-election-may-be-shifting-putins-stance.html | Front-Runner in Ukraine Election May Be Shifting Putinâ€šÃ„Ã´s Stance | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/basketball/kawhi-leonard-puts-his-frisbee-size-hands-to-work-for-the-spurs.html | A High-Five Long and Wide | False | By Scott Cacciola | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-25 | https://www.nytimes.com/2014/05/19/nyregion/betty-sherrill-decorator-to-the-white-shoed-and-wealthy-dies-at-91.html | Betty Sherrill, Decorator to the White-Shoed and Wealthy, Dies at 91 | False | By Paul Vitello | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/asia/south-korean-president-vows-to-disband-coast-guard-over-ferry-sinking.html | South Korea to Disband Coast Guard, Leader Vows | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/us/politics/glass-ceilings-in-statehouses-in-the-northeast.html | Glass Ceilings in Statehouses in the Northeast | False | By Jonathan Martin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/europe/turkish-authorities-make-arrests-in-mining-disaster.html | Turkey Arrests Several Executives Over Mining Disaster | False | By Sebnem Arsu | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/media/editors-exit-at-the-times-puts-tensions-on-display.html | Abramsonâ€šÃ„Ã´s Exit at The Times Puts Tensions on Display | False | By David Carr | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/workers-at-nyus-abu-dhabi-site-face-harsh-conditions.html | Workers at N.Y.U.â€šÃ„Ã´s Abu Dhabi Site Faced Harsh Conditions | False | By Ariel Kaminer and Sean Oâ€šÃ„Ã´Driscoll | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/media/patch-sites-turn-corner-after-sale-and-big-cuts.html | Patch Sites Turn Corner After Sale and Big Cuts | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/asia/a-leviathan-turns-philippine-fishermen-into-desperate-darters.html | A Leviathan Turns Philippine Fishermen Into Desperate Darters | False | By Floyd Whaley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/television/comparing-the-arcs-of-the-good-wife-and-law-order-svu.html | 2 Heroines Braving Challenges | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/theater/nicky-silvers-too-much-sun-stars-linda-lavin.html | Vacation? The Show Will Still Go On | False | By Ben Brantley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/africa/ex-general-claims-responsibility-for-libyan-parliament-attack.html | Ex-General Claims Responsibility for Libyan Parliament Attack | False | By Suliman Ali Zway and Kareem Fahim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/baseball/scheduling-oddity-is-product-of-rainout.html | Scheduling Oddity Is Product of Rainout | False | By Seth Berkman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/treasury-auctions-for-the-week-of-may-19.html | Treasury Auctions for the Week of May 19 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/asia/afghan-lovers-plight-shaking-up-the-lives-of-those-left-in-their-wake.html | Afghan Loversâ€šÃ„Ã´ Plight Shaking Up the Lives of Those Left in Their Wake | False | By Rod Nordland | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/winning-lottery-numbers-for-may-18-2014.html | Winning Lottery Numbers for May 18, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/middleeast/as-us-looks-to-nuclear-deal-book-faults-handling-of-iranian-defector.html | As U.S. Looks to Nuclear Deal, Book Faults Handling of Iranian Defector | False | By Mark Landler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/for-long-island-rail-road-a-track-record-to-tout-matching-riders-with-lost-items.html | For Long Island Rail Road, a Track Record to Tout: Matching Riders With Lost Items | False | By Kenneth R. Rosen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/europe/catastrophic-floods-hit-balkans-raising-fears-for-land-mines-and-power-plants.html | Catastrophic Floods Hit Balkans, Raising Fears for Land Mines and Power Plants | False | By Rick Lyman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/middleeast/chief-of-syrias-air-defense-dies-in-battle-near-capital.html | Chief of Syriaâ€šÃ„Ã´s Air Defense Dies in Battle Near Capital | False | By Anne Barnard and Ben Hubbard | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/sentencing-nears-for-occupy-wall-street-protesters-assault-case.html | Divergent Accounts of Plea Negotiations in an Occupy Wall Street Protesterâ€šÃ„Ã´s Assault Case | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/ncaabasketball/don-meyer-a-coach-with-923-victories-is-dead-at-69.html | Don Meyer, a Coach With 923 Victories, Is Dead at 69 | False | By Richard Goldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/19/business/media/robert-f-erburu-led-times-mirror-co-dies-at-83.html | Robert F. Erburu, Who Led Times Mirror Company, Dies at 83 | False | By William Yardley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-22 | https://www.nytimes.com/2014/05/19/us/sidney-j-blatt-dies-at-85-developed-double-helix-theory-of-depression.html | Sidney J. Blatt Dies at 85; Developed â€šÃ„Ã²Double Helixâ€šÃ„Ã´ Theory of Depression | False | By Benedict Carey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://well.blogs.nytimes.com/2014/05/19/this-summer-safety-first/ | This Summer, Safety First | False | By Jane E. Brody | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/19/arts/music/jerry-vale-crooned-smoothly-of-love-is-dead-at-83.html | Jerry Vale, Who Crooned Smoothly of Love, Is Dead at 83 | False | By Ashley Southall | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s On Monday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/pageoneplus/corrections-may-19-2014.html | Corrections: May 19, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/pageoneplus/quotation-of-the-day-for-monday-may-19-2014.html | Quotation of the Day for Monday, May 19, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/international/ryanair-feels-the-squeeze-as-rivals-scramble-to-lower-fares.html | Ryanair Feels the Squeeze as Rivals Lower Fares | False | By Nicola Clark | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/19/astrazeneca-rejects-final-offer-by-pfizer/ | AstraZeneca Snubs Pfizer Once More | False | By Chad Bray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/cohen-gettysburg-on-the-maidan.html | Gettysburg on the Maidan | False | By Roger Cohen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/malik-myanmars-buddhist-bigots.html | Myanmarâ€šÃ„Ã´s Buddhist Bigots | False | By Kenan Malik | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-21 | https://www.nytimes.com/2014/05/20/opinion/chinas-pollution-challenge.html | Chinaâ€šÃ„Ã´s Pollution Challenge | False | By Benjamin van Rooij and Alex Wang | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/south-korea-searches-for-answers.html | South Korea Searches for Answers | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/us-to-charge-chinese-workers-with-cyberspying.html | 5 in China Army Face U.S. Charges of Cyberattacks | False | By Michael S. Schmidt and David E. Sanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/middleeast/syria.html | Syria Death Toll Reported to Rise By 10,000 in Less Than 2 Months | False | By Anne Barnard | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/police-officers-fatally-shoot-a-brooklyn-man.html | Two Police Officers Shoot and Kill a Brooklyn Man | False | By J. David Goodman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/asia/north-korean-performer-reported-executed-appears-on-television.html | Cheating Death, and the Rumor Mill, in North Korea | False | By Choe Sang-Hun and Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/19/ackman-takes-aim-at-allergan-chairman/ | In Push for Deal, Ackman Aims at Allergan Chief | False | By William Alden and David Gelles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/politics/in-appeal-before-justices-not-just-one-but-three-confessions.html | In Appeal, Scrutiny on Not One but 3 Confessions | False | By Adam Liptak | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/california-chrome-can-use-nasal-strip-in-the-belmont.html | Ruling Clears Way for California Chrome to Run in Belmont | False | By Joe Drape | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/media/after-firing-from-times-jill-abramson-talks-about-resilience.html | In First Public Remarks After Firing, Jill Abramson Talks of Resilience | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/occupy-wall-street-protester-sentenced-to-3-months-in-jail.html | Despite Calls for Release, Activist in Occupy Case Gets Three Months | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/in-new-york-that-dream-apartment-with-a-crackling-hearth-is-losing-some-spark.html | That Dream Apartment With a Crackling Hearth Is Losing Some Spark | False | By Vivian Yee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/americas/us-initiative-to-reduce-hunger-and-poverty-effective-report-shows.html | U.S. Initiative on Hunger Aids Millions, Report Finds | False | By Ron Nixon | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/europe/french-farmers-complicated-relationship-with-eu-subsidies.html | French Farmersâ€šÃ„Ã´ Complicated Relationship With E.U. Subsidies | False | By Celestine Bohlen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/music/sweet-or-hardcore-nothing-is-quite-what-it-seems.html | Sweet or Hardcore, Nothing Is Quite What It Seems | False | By Ben Ratliff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/asia/anti-china-resentment-flares-over-myanmar-mine.html | Resentment of China Spreading in Myanmar | False | By Thomas Fuller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/treads-fine-line-in-fighting-chinese-espionage.html | With Spy Charges, U.S. Draws a Line That Few Others Recognize | False | By David E. Sanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-22 | https://runway.blogs.nytimes.com/2014/05/19/louise-wilsons-high-standards-shaped-young-designers/ | Louise Wilsonâ€šÃ„Ã´s High Standards Shaped Young Designers | False | By Matthew Schneier | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/an-ancient-shrimps-big-sperm-preserved.html | An Ancient Shrimpâ€šÃ„Ã´s Big Sperm, Preserved | False | By Sindya N. Bhanoo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://well.blogs.nytimes.com/2014/05/19/using-a-patients-own-blood-in-heart-surgery/ | Using a Patientâ€šÃ„Ã´s Own Blood in Heart Surgery | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/middleeast/party-of-iraqi-prime-minister-gains-seats-in-parliament.html | Parliamentary Wins May Seal Third Term for Iraqi Premier | False | By Duraid Adnan and Tim Arango | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/asia/chinese-vessel-will-search-ocean-floor-for-missing-jet-malaysia-says.html | Chinese Vessel Will Map Ocean Floor in Search for Missing Jet | False | By Keith Bradsher | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-21 | https://www.nytimes.com/2014/05/20/world/middleeast/fatah-and-hamas-reconciliation-in-guza-city.html | Legacy of Hamas-Fatah Killings Complicates Palestinian Unity Efforts | False | By Fares Akram and Jodi Rudoren | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/east-village-radio-set-to-close.html | Station That Mirrors East Villageâ€šÃ„Ã´s Spirit Is Signing Off | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://artsbeat.blogs.nytimes.com/2014/05/19/wicked-writer-is-among-those-winning-lilly-awards/ | â€šÃ„Â²Wickedâ€šÃ„Â´ Writer Is Among Those Winning Lilly Awards | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/british-cleric-is-convicted-in-terror-trial.html | Cleric Convicted of All Terrorism Charges | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/beyond-pretzel-logic.html | Beyond Pretzel Logic | False | By Jeff Gordinier | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/politics/justices-reinstate-copyright-suit-against-raging-bull-owners.html | Justices Reinstate Copyright Lawsuit Over â€šÃ„Â²Raging Bullâ€šÃ„Â´ | False | By Adam Liptak | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/creation-in-the-eye-of-the-beholder.html | Creation, in the Eye of the Beholder | False | By George Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/health/with-world-cup-in-brazil-risk-of-spreading-a-virus.html | With World Cup in Brazil, Risk of Spreading a Virus | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/design/in-mets-future-a-redesigned-modern-art-wing.html | Met Plans a Gut Renovation of Its Modern Wing | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/the-airline-lounge-gets-competition.html | The Airline Lounge Gets Competition | False | By Joe Sharkey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/police-official-who-used-slur-against-obama-steps-down.html | Police Official in New Hampshire Resigns Amid Uproar Over Slur Against Obama | False | By Katharine Q. Seelye and Jess Bidgood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/that-hang-dog-look.html | That Hang-Dog Look | False | By C. Claiborne Ray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/a-beer-in-chicago-with-darth-vader.html | A Guy Walks Into a Chicago Bar, and Sees Darth Vader | False | By Lance Fensterman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/basketball/nba-starts-clock-on-donald-sterlings-potential-ouster.html | Clock Ticks on Sterlingâ€šÃ„Ã´s Potential Removal | False | By Andrew Keh and Scott Cacciola | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/baseball/cubs-last-link-to-world-series-is-still-proud-of-his-scars.html | Cubsâ€šÃ„Ã´ Last Link to a World Series | False | By Ben Strauss | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/music/steve-reichs-tehillim-meets-bach-at-miller-theater.html | Composers Converse Across Centuries | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/tabtor-math-app-has-an-unusual-human-touch.html | A Math App That Offers an Unusual Human Touch | False | By Kenneth Chang | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/music/san-diego-opera-raises-money-to-remain-open.html | San Diego Opera Raises Money to Remain Open | False | By Michael Cooper | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/music/poetry-in-motion-a-tribeca-new-music-concert-at-the-cell.html | Pop Music Recital With a Classical Veneer | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-22 | https://www.nytimes.com/2014/05/22/technology/personaltech/how-to-censor-a-pdf-file.html | How to Censor a PDF File | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/music/kate-baldwin-shows-her-range-at-54-below.html | What Might Have Been, Expressed in Songs | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/music/season-finale-at-chamber-music-society-of-lincoln-center.html | In This Romantic Parting, Little Drama or Moodiness | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/when-polar-bears-said-goodbye-to-brown.html | When Polar Bears Said Goodbye to Brown | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/madness-and-memory-a-memoir-about-discovering-prions.html | A Victory Lap for a Heretical Neurologist | False | By Abigail Zuger, M.d. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/19/credit-suisse-set-to-plead-guilty-in-tax-evasion-case/ | Credit Suisse Pleads Guilty in Felony Case | False | By Ben Protess and Jessica Silver-Greenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://well.blogs.nytimes.com/2014/05/19/when-doctors-treat-patients-like-themselves/ | When Doctors Treat Patients Like Themselves | False | By Abigail Zuger, M.d. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/the-melting-isnt-glacial.html | The Big Melt Accelerates | False | By Kenneth Chang | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/officer-hurt-in-fire-leaves-the-hospital.html | Cheers as Officer Hurt in Fire Goes Home | False | By Joseph Goldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/summers-winners-20-wines-for-20.html | Summer€ŠÂ„Â´s Winners: 20 Wines for $20 | False | By Eric Asimov | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/race-and-the-law.html | Race and the Law | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/attention-deficit-in-toddlers.html | Attention Deficit in Toddlers | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/biomedical-research.html | Biomedical Research | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/dance/mordance-in-a-triple-bill-at-the-sheen-center.html | A Troupe and Its Leader, Bodies Willing, Try to Gain a Foothold | False | By Siobhan Burke | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/books/edward-st-aubyns-lost-for-words.html | Skewering Britain€ŠÂ„Â´s High-Tone Scribblers | False | By Michiko Kakutani | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/music/bavarian-radio-symphony-performs-brahms-and-ligeti.html | Pastoral Voyage Turns Into White-Water Rafting | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/speaking-at-commencement-maybe.html | Speaking at Commencement (Maybe) | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/books/geoff-dyers-another-great-day-at-sea-details-life-on-aircraft-carrier.html | Wedged Into Warship With Pen in Hand | False | By Charles McGrath | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/de-blasio-tells-tabloids-to-apologize-to-his-wife.html | De Blasio Tells City€ŠÂ„Â´s Tabloids to Apologize to His Wife | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/a-cancer-treatment-in-your-medicine-cabinet.html | A Cancer Treatment in Your Medicine Cabinet? | False | By Michelle Holmes and Wendy Chen | | | |
| 2014-05-19 | 2014-05-20 | https://well.blogs.nytimes.com/2014/05/19/remembering-as-an-extreme-sport/ | Remembering, as an Extreme Sport | False | By Benedict Carey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-25 | https://tmagazine.blogs.nytimes.com/2014/05/19/music-video-walter-martin-the-walkmen-lily-mcmenamy-kt-auleta/ | Listen Up | In This New Video From Walter Martin, Lily McMenamy Acts Like an Animal | False | By MATT DIEHL | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/why-that-video-went-viral.html | Why That Video Went Viral | False | By Natalie Kitroeff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/dance/satellite-collective-puts-on-varied-program-at-bam-fisher.html | Packaged Stylishly, Art Forms and Poetry | False | By Siobhan Burke | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://bits.blogs.nytimes.com/2014/05/19/with-twitch-acquisition-talks-validation-of-games-as-spectator-sport/ | With Twitch Acquisition Talks, Validation of Games as Spectator Sport | False | By Nick Wingfield | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/music/new-releases-from-conor-oberst-and-brantley-gilbert.html | New Releases From Conor Oberst and Brantley Gilbert | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/scoliosis-exercise-not-braces-1-letter.html | Scoliosis Exercise, Not Braces (1 Letter) | False | | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/pets-driving-with-a-dog-1-letter.html | Pets Driving With a Dog (1 Letter) | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/dance/contrasting-gelsey-kirklands-troupe-and-ballet-academy-east.html | Storytelling via Scenery, vs. Drama in the Steps | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/adhd-treatment-without-drugs-1-letter.html | A.D.H.D. Treatment Without Drugs (1 Letter) | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/television/i-wanna-marry-harry-a-reality-series-on-fox.html | So Rowdy, They Discomfit the Royal Hell-Raiser | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/music/new-york-hot-jazz-festival-takes-over-players-club.html | A Young, Fresh Crowd Comes Out Bouncing | False | By Nate Chinen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/an-inconvenient-diet.html | An Inconvenient Diet | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/bruni-hillarys-obstacle-course.html | Hillaryâ€šÃ„Â´s Obstacle Course | False | By Frank Bruni | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/realestate/commercial/hotels-embrace-the-campus-nearby.html | Hotels Embrace the Campus Nearby | False | By Julie Weed | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/georgia-court-upholds-block-on-details-of-states-executions.html | Georgia Court Upholds Block on Details of Stateâ€šÃ„Â´s Executions | False | By Alan Blinder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-19 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/19/deutsche-bank-vows-to-focus-on-clients-with-a-new-culture-of-ethics/ | Deutsche Bank Vows to Focus on Clients With a New Culture of Ethics | False | By Jack Ewing | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/facing-shareholder-anger-target-cuts-executives-pay.html | Facing Shareholder Anger, Target Cuts Executivesâ€šÃ„Â´s Pay | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/hockey/briere-living-out-canadiens-fantasy-in-twilight-of-his-career.html | Lost Opportunity for Canadiens Rookie Filling In for an Injured Goaltender | False | By Ben Shpigel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/movies/gordon-willis-godfather-cinematographer-dies-at-82.html | Gordon Willis, â€šÃ„Â²Godfatherâ€šÃ„Â´ Cinematographer, Dies at 82 | False | By John Anderson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/miamis-past-and-future-clash-at-a-building-site.html | Miamiâ€šÃ„Â´s Past and Future Clash at a Building Site | False | By Frances Robles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/gm-brings-back-a-former-executive-to-polish-a-battered-public-image.html | G.M. Brings Back a Former Executive to Polish a Battered Public Image | False | By Bill Vlasic | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/for-workers-less-flexible-companies.html | For Workers, Less Flexible Companies | False | By Tara Siegel Bernard | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/baseball/now-not-batting-for-the-mets-a-sorely-needed-designated-hitter.html | Now Not Batting for the Mets, a Sorely Needed Designated Hitter | False | By Tim Rohan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/civil-rights-battlefront-is-now-yearning-for-jobs.html | Civil Rights Battlefront Is Now Yearning for Jobs | False | By Alan Blinder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/nyu-apologizes-to-any-workers-mistreated-on-its-abu-dhabi-campus.html | N.Y.U. Apologizes to Any Workers Mistreated on Its Abu Dhabi Campus | False | By Ariel Kaminer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/europe/after-mine-disaster-a-painful-awareness-of-what-has-been-lost.html | After Mine Disaster, a Painful Awareness of What Has Been Lost | False | By Tim Arango | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/what-atts-offer-might-mean.html | What AT&Tâ€šÃ„Â´s Satellite Deal Might Mean | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/federal-judge-strikes-down-oregons-ban-on-same-sex-marriage.html | Federal Judge Strikes Down Oregonâ€šÃ„Â´s Ban on Same-Sex Marriage | False | By Kirk Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/media/att-directv-bid-poses-regulatory-questions.html | AT&T-DirecTV Deal Churns Regulatory Waters | False | By Edward Wyatt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/media/miami-area-hotel-brings-its-past-to-forefront.html | Miami Area Hotel Brings Its Past to Forefront | False | By Jane L. Levere | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/primary-day-on-the-far-side.html | Primary Day on the Far Side | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/19/feeling-the-force-of-the-law/ | In Tax Case, Credit Suisse Is Denied Milder Penalty | False | By Jessica Silver-Greenberg and Ben Protess | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/soccer/scudamore-escapes-punishment-as-premier-league-deems-emails-private.html | English League Wonâ€šÃ„Â´t Act on Chiefâ€šÃ„Â´s Sexist Emails | False | By John F. Burns | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/politics/in-california-climate-issues-moved-to-fore-by-governor.html | In California, Climate Issues Moved to Fore by Governor | False | By Jennifer Medina | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/europe/flood-danger-persists-in-serbia-threatening-power-plant.html | Flood Danger Persists in Serbia, Threatening Power Plant | False | By Rick Lyman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/asia/general-declares-martial-law-across-thailand-amid-paralyzing-protests.html | General Declares Martial Law Across Thailand Amid Paralyzing Protests | False | By Thomas Fuller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/disabled-boy-is-found-days-after-leaving-school.html | Disabled Boy Found Safe, Days After Leaving School | False | By Al Baker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://bits.blogs.nytimes.com/2014/05/19/camera-maker-gopro-files-to-go-public/ | Camera Maker GoPro Files to Go Public | False | By Nick Wingfield | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/brooks-the-big-debate.html | The Big Debate | False | By David Brooks | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/politics/economic-recovery-is-leaving-major-democratic-constituencies-behind.html | Economic Recovery Yields Few Benefits for the Voters Democrats Rely On | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/basketball/hibberts-turnaround-helps-stabilize-the-pacers.html | Hibbertâ€šÃ„Â´s Turnaround Helps Stabilize the Erratic Pacers | False | By Harvey Araton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/europe/ukraine-crisis-pushing-putin-toward-china.html | Ukraine Crisis Pushing Putin Toward China | False | By Neil MacFarquhar and David M. Herszenhorn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/winning-lottery-numbers-for-may-19-2014.html | Winning Lottery Numbers for May 19, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/19/credit-suisses-guilty-plea-casts-a-spotlight-on-the-banks-teflon-leader/ | Credit Suisseâ€šÃ„Â´s C.E.O. Is Called the â€šÃ„Â²Teflon Manâ€šÃ„Â´ | False | By Jenny Anderson and Peter Eavis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/baseball/yankees-are-grasping-for-starters.html | Yankees Are Grasping for Starters | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/nocera-unanswered-questions-on-geithner.html | Bankrupt Housing Policy | False | By Joe Nocera | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/looking-for-a-sure-thing-in-the-belmont-stakes-bet-on-nbc.html | Looking for a Sure Thing in the Belmont Stakes? Bet on NBC | False | By Richard Sandomir | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/19/for-activist-investors-a-wide-reporting-window/ | For Activist Investors, a Wide Reporting Window | False | By Andrew Ross Sorkin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/africa/libyans-begin-taking-sides-after-general-wages-attacks.html | Libyans Begin Taking Sides After General Wages Attacks | False | By Suliman Ali Zway and David D. Kirkpatrick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/jack-brabham-88-who-raced-and-built-winners-dies.html | Jack Brabham, 88, Who Raced and Built Formula One Winners, Dies | False | By Frank Litsky | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://artsbeat.blogs.nytimes.com/2014/05/19/appropriate-and-octoroon-among-obie-award-winners/ | â€šÃ„Â²Appropriateâ€šÃ„Â´ and â€šÃ„Â²Octoroonâ€šÃ„Â´ Among Obie Award Winners | False | By Patrick Healy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/soccer/repair-work-starts-at-manchester-united.html | Repair Work Starts at Manchester United | False | By Rob Hughes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/mta-riders-may-still-be-swiping-in-2020.html | M.T.A. Riders May Still Be Swiping in 2020 | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/new-york-city-calls-halt-to-overhaul-of-911-system.html | New York City Calls Halt to Overhaul of 911 System | False | By Nikita Stewart | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/asia/a-political-dynasty-in-india-after-a-crippling-defeat.html | A Political Dynasty in India After a Crippling Defeat | False | By Ellen Barry | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/energy-environment/court-declines-to-review-deal-for-gulf-spill.html | Court Declines to Review Deal for Gulf Spill | False | By John Schwartz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/africa/food-crisis-worsens-in-south-sudan-as-civil-war-is-displacing-millions.html | Food Crisis Worsens in South Sudan as Civil War Is Displacing Millions | False | By Ismaâ€šÃ„Â¨il Kushkush | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/middleeast/vigil-marks-1000-days-of-detention-of-american-marine-in-iran.html | Vigil Marks 1,000 Days of Detention of American Marine in Iran | False | By Jada F. Smith | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/in-new-jersey-a-prosecutors-office-an-indictment-and-intimidation.html | In New Jersey, a Prosecutorâ€šÃ„Â´s Office, an Indictment and Intimidation | False | By Michael Powell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-22 | https://www.nytimes.com/2014/05/20/world/europe/viktor-m-sukhodrev-soviet-leaders-trusted-interpreter-dies-at-81.html | Viktor M. Sukhodrev, Soviet Leadersâ€šÃ„Â´ Trusted Interpreter, Dies at 81 | False | By Andrew Roth | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/after-california-chrome-wins-the-preakness-his-team-steals-the-show.html | Savoring the Magic, One Run at a Time | False | By Melissa Hoppert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/rejecting-bloomberg-policies-new-york-city-will-ease-some-hurdles-to-public-assistance.html | Rejecting Bloomberg Policies, New York City Will Ease Some Hurdles to Public Assistance | False | By Kate Taylor | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/pastor-who-tried-to-sell-fake-damien-hirst-paintings-is-sentenced-to-6-months.html | Pastor Who Tried to Sell Fake Damien Hirst Paintings Is Sentenced to 6 Months | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/europe/the-netherlands-heroin-seized.html | The Netherlands: Heroin Seized | False | By Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/new-york-is-a-hub-in-a-surging-heroin-trade.html | New York Is a Hub in a Surging Heroin Trade | False | By J. David Goodman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/hockey/unfazed-by-boos-rangers-pad-lead.html | Unfazed by Boos, Rangers Pad Lead | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/media/frozen-will-be-a-disney-on-ice-show-too-riding-a-blockbusters-wave.html | â€˜Frozenâ€™ Will Be a Disney on Ice Show, Too, Riding a Blockbusterâ€™s Wave | False | By Brooks Barnes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://artsbeat.blogs.nytimes.com/2014/05/20/5-million-gift-to-endow-directors-position-of-brooklyn-museum/ | $5 Million Gift to Endow Directorâ€™s Position at Brooklyn Museum | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/pageoneplus/quotation-of-the-day-for-tuesday-may-20-2014.html | Quotation of the Day for Tuesday, May 20, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/us-cites-end-to-cia-ruses-using-vaccines.html | U.S. Cites End to C.I.A. Ruses Using Vaccines | False | By Mark Mazzetti | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/dsouza-expected-to-plead-guilty-to-charge.html | Dâ€™Souza Expected to Plead Guilty to Charge | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/landmark-status-could-block-luxury-tower-plans-at-upper-east-side-site.html | Landmark Status Could Block Luxury Tower Plans at Upper East Side Site | False | By Matt A.V. Chaban | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/pageoneplus/corrections-may-20-2014.html | Corrections: May 20, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/robert-d-stuart-jr-98-quaker-oats-chief-and-opponent-of-us-entry-in-wwii-is-dead.html | Robert Stuart Jr., 98, Quaker Oats Chief and War Foe in 1940, Dies | False | By Bruce Weber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/television/whats-on-tuesday.html | Whatâ€™s On Tuesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/taxi-commission-official-plans-to-join-uber.html | Taxi Commission Official Plans to Join Uber | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/upshot/how-el-nino-might-alter-the-political-climate.html | How El Niã±o Might Alter the Political Climate | False | By Nate Cohn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/asia/fukushima-workers-fled-plant-after-accident-despite-orders.html | Panicked Workers Fled Fukushima Plant in 2011 Despite Orders, Record Shows | False | By Martin Fackler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/africa/oscar-pistorius-murder-trial.html | Psychiatric Tests Raise Question of Pistoriusâ€™s Criminal Liability | False | By Alan Cowell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/hillary-clinton-hard-choices.html | Hillary Speaks! (Not Really) | False | By Mark Leibovich | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/20/credit-suisse-chief-sees-little-impact-from-tax-evasion-plea/ | Credit Suisse Investors Shrug Off Tax Plea | False | By Jenny Anderson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/international/firms-in-united-states-see-risk-in-challenges-to-beijing.html | Retaliatory Attacks, Online | False | By Keith Bradsher | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/middleeast/egypt.html | Killings Revive Fears in Egypt Before Election | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/turkeys-preventable-tragedy.html | Turkeyâ€™s Preventable Tragedy | False | By Ozgur Ozel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/soccer/barcelona-chooses-renewal-not-revolution.html | Barcelona Chooses Renewal, Not Revolution | False | By Rob Hughes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/bittner-putin-mr-putins-far-right-friends.html | Mr. Putinâ€™s Far-Right Friends | False | By Jochen Bittner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/bosnias-other-calamity.html | Bosniaâ€™s Other Calamity | False | By Edward P. Joseph and Srecko Latal | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/politics/gop-finds-old-toolbox-is-useful-against-hard-liners.html | McConnell Win Leads Night of Victories for G.O.P. Establishment | False | By Jonathan Martin | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/judging-bangladeshs-tribunal.html | Judging Bangladeshâ€šÃ„Ã´s Tribunal | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/a-critical-election-in-ukraine.html | A Critical Election in Ukraine | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/modis-obligation-to-justice.html | Modiâ€šÃ„Ã´s Obligation to Justice | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/pakistans-tyranny-of-blasphemy.html | Pakistanâ€šÃ„Ã´s Tyranny of Blasphemy | False | By Ali Sethi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/media/more-than-just-a-booming-voice-mr-moviefone-is-now-on-video.html | More Than Just a Booming Voice, Mr. Moviefone Is Now on Video | False | By Brooks Barnes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/europe/from-david-cameron-a-sense-of-justice-delayed-but-achieved-british.html | British Officials Welcome Clericâ€šÃ„Ã´s Conviction, but Some Britons Are Wary | False | By Steven Erlanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/international/For-Anthony-Chen-the-Burden-of-First-Film-Success.html | For Anthony Chen, the Burden of First-Film Success | False | By Chen May Yee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/international/pierre-soulages-master-of-black-still-going-strong.html | Pierre Soulages: Master of Black, Still Going Strong | False | By Stephen Heyman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-25 | https://tmagazine.blogs.nytimes.com/2014/05/20/ben-ford-la-chef-guide-to-barbecue-memorial-day/ | Food Matters \| An L.A. Chefâ€šÃ„Ã´s Guide to Adventurous Backyard Cooking | False | By John Ortved | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/asia/china-russia.html | China and Russia Fail to Reach Deal on Gas Plan | False | By Jane Perlez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/international/target-dismisses-head-of-stumbling-canadian-unit.html | Target Fires Chief of Unit in Canada, Which Lags | False | By Elizabeth A. Harris and Ian Austen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://dealbook.nytimes.com/2014/05/20/large-shareholder-urges-astrazeneca-to-continue-talks-with-pfizer/ | Pfizerâ€šÃ„Ã´s Latest Offer Divides Some of Largest Shareholders in AstraZeneca | False | By Chad Bray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/design/cleveland-museum-of-art-names-william-m-griswold-director.html | Cleveland Hires Leader of Morgan | False | By Carol Vogel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/young-immigrants-disenchanted-with-both-parties-survey-shows.html | Young Undocumented Immigrants Growing Disenchanted With Both Parties, Study Finds | False | By Julia Preston | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/the-demands-of-book-promotion-frivolous-or-necessary.html | The Demands of Book Promotion: Frivolous or Necessary? | False | By James Parker and Anna Holmes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/volunteers-plant-beach-grass-to-bolster-dunes-in-the-rockaways.html | To Save the Shore, Putting Hope in the Sand | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/middleeast/palestinian-teenagers-video.html | Video Renews Questions on Death of Young Palestinians | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/home-depot-earnings-fall-short-of-expectations.html | Home Depot Leads Weak Retail Sector Ahead of Spring Spending Thaw | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/obama-faces-new-test-in-mismanagement-at-veterans-hospitals.html | V.A. Accusations Aggravate Woes of White House | False | By Michael D. Shear and Jonathan Weisman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://artsbeat.blogs.nytimes.com/2014/05/20/gergiev-under-fire-for-support-of-putin-seeks-to-reassure-munich/ | Gergiev, Under Fire for Support of Putin, Seeks to Reassure Munich | False | By Michael Cooper | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/watch-fair-included-Tag-Heuer-Bulgari-Chopard-Hublot.html | The Latest in Watches: The Old Way to Tell Time | False | By Guy Trebay | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/health/study-gives-e-cigarettes-edge-in-helping-smokers-quit.html | Study Gives E-Cigarettes Edge in Helping Smokers Quit | False | By Sabrina Tavernise | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/gm-recalls-another-2-4-million-vehicles.html | A Flurry of Recalls at G.M. as Pressure Mounts | False | By Bill Vlasic and Christopher Jensen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/middleeast/syrian-fighting-gives-hezbollah-new-but-diffuse-purpose.html | Syrian Fighting Gives Hezbollah New but Diffuse Purpose | False | By Ben Hubbard | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/asia/india-endorses-modi-as-next-prime-minister.html | Modi, Indiaâ€šÃ„Ã´s Next Prime Minister, Adopts a Softer Tone | False | By Ellen Barry | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/education/christian-college-faces-uproar-after-bolstering-its-view-on-evolution.html | Bryan College Is Torn: Can Darwin and Eden Coexist? | False | By Alan Blinder | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-20 | 2014-05-26 | https://www.nytimes.com/2014/05/21/arts/leslie-thomas-author-of-the-novel-the-virgin-soldiers-dies-at-83.html | Leslie Thomas, Author of the Novel â€šÃ„Ã²The Virgin Soldiers,â€šÃ„Ã´ Dies at 83 | False | By Douglas Martin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/more-than-the-cherry-on-top.html | More Than the Cherry on Top | False | By Florence Fabricant | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/keep-your-head-on-lazy-hazy-days.html | Keep Your Head on Lazy, Hazy Days | False | By Robert Simonson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/technology/microsofts-new-surface-goes-big.html | Microsoft Enlarges Surfaceâ€šÃ„Ã´s Screen So It Can Be Used for Work, Too | False | By Nick Wingfield | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/soccer/premier-leagues-old-boy-network-has-spoken-insulting-all-women.html | Lesson in N.B.A. for Englandâ€šÃ„Ã´s Old-Boy Network | False | By Juliet Macur | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-23 | https://artsbeat.blogs.nytimes.com/2014/05/20/morricone-cancels-north-american-concerts/ | Morricone Cancels North American Concerts | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/ready-to-roll-with-the-punches.html | Ready to Roll With the Punches | False | By Maria Newman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/dsouza-pleads-guilty-to-campaign-finance-violation.html | Dâ€šÃ„Ã´Souza, Set for Trial, Pleads Guilty to a Campaign Finance Violation | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/restaurant-review-the-river-cafe-at-fulton-ferry.html | An Old Flame Reignited | False | By Pete Wells | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/europe/europes-far-right-looks-to-russia-as-a-guiding-force.html | Far-Right Fever for a Europe Tied to Russia | False | By Andrew Higgins | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/ncaafootball/florida-state-holds-hearing-connected-to-jameis-winston-allegations.html | Florida State Holds Hearing Connected to Jameis Winston Allegations | False | By Walt Bogdanich | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/soccer-as-spectacle-in-the-pacific-northwest.html | Soccer as Spectacle in the Pacific Northwest | False | By Joe Rhodes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/counting-champagne-bubbles-sake-in-vending-machines-and-more.html | Counting Champagne Bubbles, Sake in Vending Machines and More | False | By Florence Fabricant | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://artsbeat.blogs.nytimes.com/2014/05/20/gloria-estefan-musical-planned-for-broadway-run/ | Gloria Estefan Musical Planned for Broadway Run | False | By Patrick Healy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/realestate/commercial/a-retail-revival-in-lower-manhattan.html | Lower Manhattan Will Undergo a Retail Revival | False | By Julie Satow | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/judge-strikes-down-pennsylvania-ban-on-gay-marriage.html | Judge Strikes Down Pennsylvaniaâ€šÃ„Ã´s Gay-Marriage Ban | False | By Erik Eckholm | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/books/tibetan-peach-pie-a-tom-robbins-memoir.html | Inside a Conjurer of Characters | False | By Dwight Garner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/asia/as-military-steps-in-with-martial-law-decree-thais-test-new-limits.html | After Thai Military Declares Martial Law, Protesters Continue Their Rallies | False | By Thomas Fuller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/bacchanal-and-batard-open.html | Bacchanal and BÃ¢Â€Â°Ã¦tard Open | False | By Florence Fabricant | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/drama-at-the-times-some-reviews.html | Drama at The Times: Some Reviews | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://artsbeat.blogs.nytimes.com/2014/05/20/annette-bening-joins-king-lear-cast-for-shakespeare-in-the-park/ | Annette Bening Joins â€šÃ„Ã²King Learâ€šÃ„Ã´ Cast for Shakespeare in the Park | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/realestate/commercial/after-istanbuls-building-boom-come-worries-of-a-bust.html | Alarm Over Istanbulâ€šÃ„Ã´s Building Boom | False | By Landon Thomas Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/media/npr-to-cancel-tell-me-more-and-eliminate-28-jobs.html | NPR Ending a Program With Focus on Diversity | False | By Elizabeth Jensen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/books/combing-through-the-public-librarys-tom-wolfe-archive.html | From â€šÃ„Ã²Acidâ€šÃ„Ã´ to â€šÃ„Ã²Bonfire,â€šÃ„Ã´ an Archive That Sizzles | True | By Jennifer Schuessler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://dealbook.nytimes.com/2014/05/20/battle-over-darden-leaves-little-room-for-compromise/ | Battle Over Darden Leaves Little Room for Compromise | False | By Steven Davidoff Solomon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/realestate/commercial/thirty-minute-interview-kathryn-a-korte.html | Kathryn A. Korte | False | By Vivian Marino | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/media/new-york-times-editor-arthur-gelb-dies.html | Arthur Gelb, Critic and Editor Who Shaped The Times, Dies at 90 | False | By Sam Roberts | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/design/statue-doesnt-appear-to-be-looted-museum-says.html | Statue Doesnâ€šÃ„Ã´t Appear to Be Looted, Museum Says | False | By Tom Mashberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/make-mine-cool-and-easy.html | Make Mine Cool and Easy | False | By Rosie Schaap | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/video-games/reviews/mario-kart-8-child-of-light-kiwanuka-and-super-time-force.html | Reviews: Mario Kart 8, Child of Light, Kiwanuka and Super Time Force | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/music/stanislav-khristenko-plays-a-prize-recital-at-zankel-hall.html | For a Pianist, a Chance to Impress Once Again | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/music/met-orchestras-players-turn-to-social-media.html | Met Orchestraâ€šÃ„Ã´s Players Turn to Social Media | False | By Michael Cooper | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/music/argento-chamber-ensemble-at-austrian-cultural-forum.html | Ghosts Lurk in Some Sounds | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/british-citizenship-law.html | British Citizenship Law | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/immigrant-children.html | Immigrant Children | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/media/zicos-new-coconut-water-pitch-spandex-not-necessary.html | Zicoâ€šÃ„Ã´s New Coconut Water Pitch: Spandex Not Necessary | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/punishing-gm-for-failing-to-disclose-defects.html | Punishing G.M. for Failing to Disclose Defects | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/design/chris-pellettieri-creates-a-sculpture-as-museumgoers-look-on.html | A Tale of Two Cities, Carved on Site in Stone | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/landmarks-panel-votes-to-protect-2-upper-east-side-tenements.html | Landmarks Panel Votes to Protect 2 Upper East Side Tenements | False | By Matt A.V. Chaban | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://thelede.blogs.nytimes.com/2014/05/20/young-iranians-arrested-for-being-happy-in-tehran/ | Young Iranians Arrested for Being Too â€šÃ„Ã²Happy in Tehranâ€šÃ„Ã´ | False | By Robert Mackey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/music/mutual-admiration-across-the-sea-across-the-years.html | Mutual Admiration, Across the Sea, Across the Years | False | By Melena Ryzik | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/safety-commission-recalls-bed-handles-after-deaths.html | Safety Commission Recalls Bed Handles After Deaths | False | By Ron Nixon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/africa/nigerian-explosions.html | 2 Explosions Kill Scores at Central Nigeria Market | False | By Adam Nossiter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/science/study-shows-that-mice-run-for-fun-not-just-for-lab-work.html | Mice Run for Fun, Not Just Work, Research Shows | False | By James Gorman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realestate/inwood-always-on-the-brink-of-coolness.html | Inwood: Always on the Brink of Coolness | False | By C. J. Hughes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://dealbook.nytimes.com/2014/05/20/deloitte-partner-sanctioned-over-conflict-of-interest-with-casino-client/ | Deloitte Partner Sanctioned Over Conflict of Interest With Casino Client | False | By Rachel Abrams and Floyd Norris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/the-limits-of-armchair-warfare.html | The Limits of Armchair Warfare | False | By Jacob Wood and Ken Harbaugh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/jpmorgan-committing-100-million-over-5-years-to-aid-revitalization-in-detroit.html | JPMorgan Committing $100 Million Over 5 Years to Aid Revitalization in Detroit | False | By Steven Yaccino and Jessica Silver-Greenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/economy/for-schools-long-road-to-a-level-playing-field.html | For Schools, Long Road to a Level Playing Field | False | By Eduardo Porter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/friedman-four-words-going-bye-bye.html | Four Words Going Bye-Bye | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/yum-brands-sets-plan-for-transition-at-taco-bell.html | Yum Brands Sets Plan for Transition at Taco Bell | False | By Stephanie Strom | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/health-site-under-fire-nevada-alters-path.html | Health Site Under Fire, Nevada Alters Path | False | By Abby Goodnough | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/the-military-again-takes-over-in-thailand.html | The Military, Again, Takes Over in Thailand | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://dealbook.nytimes.com/2014/05/20/after-fed-bernanke-offers-his-wisdom-for-a-big-fee/ | After Fed, Bernanke Offers His Wisdom, for a Big Fee | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/commissioner-details-policing-options-and-use-of-resources-at-council-budget-hearing.html | Commissioner Details Policing Options and Use of Resources at Council Budget Hearing | False | By J. David Goodman | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/politics/uncovered-papers-show-past-government-efforts-to-drive-gays-from-jobs.html | Uncovered Papers Show Past Government Efforts to Drive Gays From Jobs | False | By Matt Apuzzo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/albany-expands-effort-to-cap-regulated-rents-for-older-tenants.html | Albany Expands Effort to Cap Regulated Rents for Older Tenants | False | By Mireya Navarro | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/pay-up-or-go-to-jail.html | Pay Up or Go to Jail | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/basketball/for-third-time-in-4-years-cavs-win-nba-lottery.html | For Third Time in 4 Years, Cavs Win Lottery | False | By Scott Cacciola | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/europe/us-imposes-new-sanctions-on-12-russians.html | U.S. Imposes New Sanctions on 12 Russians | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/golf/at-11-lucy-li-qualifies-for-us-womens-open.html | Li Qualifies for U.S. Womenâ€šÃ„Ã´s Open, at 11 | False | By Lisa D. Mickey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/politics/changes-to-surveillance-bill-stoke-anger.html | Changes to Surveillance Bill Stoke Anger | False | By Charlie Savage | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/ex-aide-tells-of-tabs-kept-on-mayor-of-fort-lee.html | Ex-Christie Aide Tells of Push to Win Over Fort Leeâ€šÃ„Ã´s Mayor | False | By Kate Zernike | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/us-snooping-on-companies-cited-by-china.html | Fine Line Seen in U.S. Spying on Companies | False | By David E. Sanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/europe/conflict-fatigue-deepens-in-east-ukraine-just-days-before-vote.html | Conflict Fatigue Deepens in East Ukraine, Just Days Before Vote | False | By David M. Herszenhorn and Andrew Roth | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/soccer/champions-league-final-between-real-madrid-and-atletico-madrid-lacks-bad-blood.html | Madridâ€šÃ„Ã´s Mostly Friendly Rivals Face Off for a Big Prize | False | By Raphael Minder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/politics/wolf-is-democrats-choice-to-govern-pennsylvania-in-race-viewed-as-priority.html | Democrats, Seeing Opportunity, Nominate Businessman for Pennsylvania Governor | False | By Trip Gabriel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/europe/after-neutrality-proves-untenable-a-ukraine-oligarch-makes-his-move.html | After Neutrality Proves Untenable, a Ukraine Oligarch Makes His Move | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/inmates-newspaper-covers-a-world-behind-san-quentins-walls.html | Inmatesâ€šÃ„Ã´ Newspaper Covers a World Behind San Quentinâ€šÃ„Ã´s Walls | False | By Patricia Leigh Brown | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/dowd-remember-to-forget.html | Remember to Forget | False | By Maureen Dowd | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/hockey/with-price-out-and-lundqvist-hot-canadians-are-singing-the-blues.html | With Price Out and Lundqvist Hot, All of Quebec Is Singing the Blues | False | By Ian Austen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/europe/fatal-train-crash-near-moscow.html | Russia: Train Crash Kills Six Near Moscow | False | By Alexandra Odynova | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/politics/ex-senators-on-both-sides-of-aisle-join-forces-on-health-care.html | Ex-Senators on Both Sides of Aisle Join Forces on Health Care | False | By Carl Hulse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/middleeast/iran-more-than-one-million-said-to-defy-alcohol-ban.html | Iran: More Than One Million Said to Defy Alcohol Ban | False | By Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/gop-sees-chance-as-schneiderman-seeks-2nd-term-as-attorney-general.html | G.O.P. Sees Chance as Schneiderman Seeks 2nd Term as Attorney General | False | By Thomas Kaplan and Jesse McKinley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/politics/memo-approving-targeted-killing-of-us-citizen-to-be-released.html | Memo Approving Targeted Killing of U.S. Citizen to Be Released | False | By Ashley Parker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/regulator-wants-to-know-how-con-ed-is-handling-an-increase-in-reports-of-gas-leaks.html | Regulator Wants to Know How Con Ed Is Handling an Increase in Reports of Gas Leaks | False | By Patrick McGeehan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/politics/house-measure-to-change-voice-of-americas-mission-is-drawing-intense-debate.html | House Measure to Change Voice of Americaâ€šÃ„Ã´s Mission Is Drawing Intense Debate | False | By Ron Nixon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/a-close-call-for-2-planes-at-newark.html | A Close Call for 2 Planes at Newark | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/hockey/nash-gets-hot-for-the-sizzling-rangers.html | Nash Gets Hot for the Sizzling Rangers | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/32-year-streak-at-the-garden-no-taxes-paid.html | 32-Year Streak at the Garden: No Taxes Paid | False | By Jim Dwyer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/pageoneplus/quotation-of-the-day-for-wednesday-may-21-2014.html | Quotation of the Day for Wednesday, May 21, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/plan-to-save-decaying-pier-40-faces-city-review.html | Plan to Save Decaying Pier 40 Faces City Review | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/as-citys-elderly-population-swells-concerns-rise-over-lack-of-access-to-retirement-plans.html | As Cityâ€ŝÂ„Â´s Elderly Population Swells, Concerns Rise Over Lack of Access to Retirement Plans | False | By Kate Taylor | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/baseball/by-rejoining-red-sox-drew-completes-detour-into-free-agency.html | By Rejoining Red Sox, Drew Completes Detour Into Free Agency | False | By Tyler Kepner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/winning-lottery-numbers-for-may-20-2014.html | Winning Lottery Numbers for May 20, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/massachusetts-3-year-sentence-for-theft-from-marathon-fund.html | Massachusetts: 3-Year Sentence for Theft From Marathon Fund | False | By Jess Bidgood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/california-chrome-shows-star-quality-in-new-york-arrival.html | California Chrome Shows Star Quality in New York Arrival | False | By Melissa Hoppert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/inmate-who-fought-with-another-at-rikers-island-dies-after-leaving-hospital.html | Inmate Who Fought With Another at Rikers Island Dies After Leaving Hospital | False | By Emma G. Fitzsimmons | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/football/giants-look-to-bolster-offense-with-tight-end-grimble.html | Giants Look to Bolster Offense With Tight End Snubbed in the Draft | False | By Tom Pedulla | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/basketball/spurs-fear-ibakas-return-while-thunder-search-for-alternatives.html | Even Absent, a Big Man Looms Over a Series | False | By Scott Cacciola | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/tadeusz-rozewicz-fierce-poetic-voice-of-postwar-poland-is-dead-at-91.html | Tadeusz Rozewicz, Fierce Poetic Voice of Postwar Poland, Is Dead at 92 | False | By Douglas Martin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/21/arts/design/tony-palladino-designer-of-psycho-typeface-dies-at-84.html | Tony Palladino, Designer of â€ŝÂ„Â²Psychoâ€ŝÂ„Â´ Lettering, Dies at 84 | False | By Steven Heller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/baseball/in-his-second-act-montero-flops-and-so-do-the-mets.html | In His Second Act, Montero Flops, and So Do the Mets | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-26 | https://bits.blogs.nytimes.com/2014/05/21/california-urges-websites-to-disclose-online-tracking/ | California Urges Websites to Disclose Online Tracking | False | By Vindu Goel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/basketball/late-burst-by-james-helps-heat-even-series-with-pacers.html | Late Burst by James Helps Heat Even Series | False | By Harvey Araton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/baseball/second-time-around-cubs-hand-tanaka-his-first-loss-in-majors.html | Second Time Around, Cubs Hand Tanaka His First Loss in Majors | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/baseball/yankees-cubs-notebook.html | Beltran Will Swing a Bat, and the Yankees Hope He Feels No Pain | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/basketball/nba-is-said-to-allege-duplicity-over-sterling.html | N.B.A. Is Said to Allege Duplicity By Sterling | False | By Scott Cacciola | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/television/whats-on-wednesday.html | Whatâ€ŝÂ„Â´s on Wednesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/pageoneplus/corrections-may-21-2014.html | Corrections: May 21, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://sinosphere.blogs.nytimes.com/2014/05/21/chinese-company-puts-death-toll-in-vietnam-riots-at-4/ | Chinese Company Puts Death Toll in Vietnam Riots at 4 | False | By Gerry Mullany | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/former-top-china-jpmorgan-banker-said-to-be-arrested-in-hong-kong/ | Former Chief of JPMorganâ€ŝÂ„Â´s China Unit Is Arrested | False | By Neil Gough and Michael Forsythe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/22/world/asia/pakistani-military-says-it-killed-militants-in-raids.html | Pakistani Military Says It Killed 60 Militants in Raids | False | By Salman Masood and Ihsanullah Tipu Mehsud | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/asia/thailand-military.html | Thai Military Gathers Rivals for Talks on Standoff | False | By Thomas Fuller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/china-russia-gas-deal.html | China and Russia Reach 30-Year Gas Deal | False | By Jane Perlez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/commerzbank-suspends-two-currency-traders/ | Commerzbank Suspends 2 Currency Traders | False | By Chad Bray | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/go-beyond-diplomacy-on-syria.html | Go Beyond Diplomacy on Syria | False | By Jonathan Stevenson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/international/a-reflective-don-giovanni-facing-up-to-his-end.html | A Reflective Giovanni, Facing Up to His End | False | By George Loomis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/turkeys-dickensian-disaster.html | Turkeyâ€šÃ„Ã´s Dickensian Disaster | False | By Mustafa Akyol | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/a-military-brat-on-okinawa.html | A Military Brat on Okinawa | False | By Sarah Bird | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/middleeast/hosni-mubarak-trial.html | Mubarak Gets 3 Years for Embezzlement, and His Sons Get 4 | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/credibility-questions-on-fukushima.html | Credibility Questions on Fukushima | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/television/larry-kramer-lives-to-see-his-normal-heart-filmed-for-tv.html | A Lion Still Roars, With Gratitude | False | By Patrick Healy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/international/netflix-plans-to-expand-in-europe.html | Netflix Faces Hurdles, Country by Country, in Bid to Expand in Europe | False | By Mark Scott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/golf/mcilroy-faces-media-after-breakup-with-wozniacki.html | McIlroyâ€šÃ„Ã´s Engagement Ends as Key Tournament Looms | False | By Karen Crouse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/rugby/in-super-rugby-pressure-to-perform-falls-on-referees-too.html | In Super Rugby, Pressure to Perform Falls on Referees, Too | False | By Emma Stoney | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/25/theater/thane-of-cawdor-plays-the-armory.html | Thane of Cawdor Plays the Armory | False | By Jason Zinoman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/after-more-weak-earnings-target-lowers-forecast.html | Still Hurt by Data Breach and Losses in Canada, Target Lowers Forecast | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/americas/groups-pool-funds-to-protect-more-of-amazon-rain-forest.html | Groups Pool Funds to Protect More of Amazon Rain Forest | False | By Michael Wines | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/politics/democrats-seek-issue-to-buoy-turnout-in-midterms.html | Democrats Seek Issues to Lure Midterm Voters After Races Buoy G.O.P. | False | By Carl Hulse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/what-if-the-9-11-museum-had-to-be-evacuated.html | And What if the Sept. 11 Museum Had to Be Evacuated? | False | By David W. Dunlap | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/25/theater/the-playwright-toshiki-okada-finds-an-audience-in-the-us.html | Writing for Foreigners (Americans) | False | By Jason Zinoman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://dealbook.nytimes.com/2014/05/21/big-meatpacker-jbs-plan-i-p-o-for-brazil-operations/ | Big Meatpacker JBS Plans I.P.O. for Brazil Operations | False | By Dan Horch | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-21 | https://dealbook.nytimes.com/2014/05/21/hedge-fund-sues-mckesson-unit-over-celesio-deal/ | Hedge Fund Sues McKesson Unit Over Celesio Deal | False | By Chad Bray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/taliban-attacks-afghan-police-officers-dead.html | 22 Afghan Police Officers Are Killed in Attacks by Taliban | False | By Rod Nordland | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/baseball/dodgers-yasiel-puig-keeps-fans-and-detractors-equally-entertained.html | Dodgersâ€šÃ„Ã´ Puig Is Entertaining Fans and Detractors Alike | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/2-students-arrested-after-putting-rat-poison-in-teachers-water-police-say.html | 2 Brooklyn Pupils Accused of Putting Rat Poison in Teacherâ€šÃ„Ã´s Water | False | By Marc Santora and Al Baker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/22/geithner-book-reveals-consensus-not-vision-during-financial-crisis/ | Geithner Book Reveals Consensus, Not Vision, During Financial Crisis | False | By Jesse Eisinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/technology/personaltech/online-grocery-start-up-takes-page-from-sharing-services.html | Grocery Deliveries in Sharing Economy | False | By Farhad Manjoo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://artsbeat.blogs.nytimes.com/2014/05/21/mccartney-cancels-seoul-performance/ | McCartney Cancels Seoul Performance | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/indian-leader-invites-pakistani-premier-to-swearing-in.html | Before Taking Office in India, Modi Sends an Invitation to Pakistan | False | By Ellen Barry | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/eric-shinseki-criticized-on-va-hospital-scandal.html | Shinseki in Line of Fire, From the Chief | False | By Sheryl Gay Stolberg and Michael D. Shear | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-06-01 | https://intransit.blogs.nytimes.com/2014/05/21/a-new-restaurant-for-campobello/ | A New Restaurant for Campobello | False | By Diane Daniel | 2015-02-06 | TX 8-072-175 | |
| 2014-05-21 | 2014-05-22 | https://artsbeat.blogs.nytimes.com/2014/05/21/21-sun-ra-albums-are-released-on-itunes/ | 21 Sun Ra Albums Are Released on iTunes | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/economy/at-nyu-yellen-praises-her-fed-predecessor.html | Yellen Tells N.Y.U. Graduates to Expect Failure and Learn From It | False | By Dionne Searcey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/who-is-a-feminist-now.html | Who Is a Feminist Now? | False | By Marisa Meltzer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/technology/personaltech/use-an-app-pay-a-fee-and-ship-almost-anything.html | Painless Shipping In a Few Easy Steps | False | By Farhad Manjoo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/brooklyn-street-style-bushwick.html | Statement Socks in Brooklyn | False | By Joanna Nikas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/shopping-at-banana-republic-amid-the-short-shorts.html | Is There a Coup Underway? | False | By Alexandra Jacobs | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/technology/personaltech/review-intogardens-iscape-and-other-gardening-apps.html | A Green Thumb on the Touch Screen | False | By Kit Eaton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/media/spotify-hits-milestone-with-10-million-paid-subscribers.html | Spotify Hits 10 Million Subscribers, a Milestone | False | By Ben Sisario | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/smallbusiness/aileron-helps-business-owners-put-companies-on-track.html | A Survival Course for the Leaders of Companies in Pain | False | By Loren Feldman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/technology/ebay-reports-attack-on-its-computer-network.html | EBay Urges New Passwords After Breach | False | By Nicole Perlroth | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/astrazenecas-shareholders-remain-sharply-divided-over-talks-with-pfizer/ | AstraZenecaâ€šÃ„´s Shareholders Remain Sharply Divided Over Talks With Pfizer | False | By Chad Bray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/ralph-lauren-staged-a-runway-show-for-children.html | Turning Fashion Into Childâ€šÃ„´s Play | False | By John Koblin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://artsbeat.blogs.nytimes.com/2014/05/21/loudon-wainwright-to-join-father-in-posthumous-collaboration-for-stage-show/ | Loudon Wainwright to Join Father in â€šÃ„¿Posthumous Collaborationâ€šÃ„´ for Stage Show | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/health/study-sees-bigger-role-for-placenta-in-newborns-health.html | Study Sees Bigger Role for Placenta in Newbornsâ€šÃ„´ Health | False | By Denise Grady | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/36-hours-in-montevideo-uruguay.html | 36 Hours in Montevideo, Uruguay | False | By Paola Singer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/dance/les-communs-explores-a-long-relationship.html | The Collaboration as Wrestling Match: Is It a Draw, or Must Someone Prevail? | False | By Brian Seibert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/in-credit-suisse-settlement-a-question-of-justice/ | In Credit Suisse Settlement, a Question of Justice | False | By Peter Eavis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/economy/fed-officials-troubled-by-housing-weakness.html | Fed Panel Has Begun to Address How to Gradually Raise Rates | False | By Nelson D. Schwartz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/politics/bucking-deputies-pelosi-picks-5-democrats-for-benghazi-panel.html | Pelosi Picks 5 Democrats for Panel on Benghazi | False | By Jonathan Weisman and Jennifer Steinhauer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/dozens-arrested-in-new-york-state-child-pornography-investigation.html | 71 Are Accused in a Child Pornography Case, Officials Say | False | By Joseph Berger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-27 | https://well.blogs.nytimes.com/2014/05/21/drowning-risk-varies-by-age-and-race/ | Drowning Risk Varies by Age and Race | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/kathy-hochul-to-be-democratic-candidate-for-lieutenant-governor-in-new-york.html | Cuomo Picks Ex-Congresswoman as Running Mate | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/browsing-in-boutiques-near-venices-grand-canal.html | Browsing in Boutiques Near Veniceâ€šÃ„´s Grand Canal | False | By Shivani Vora | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/exploring-cafes-and-culture-in-downtown-newark.html | Exploring Cafes and Culture in Downtown Newark | False | By Carly Berwick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/former-bronx-assemblyman-sentenced-for-corruption.html | Former Bronx Assemblyman Sentenced for Corruption | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/golf/friends-raise-a-beer-to-honor-a-caddie-whose-death-shook-golf.html | After Death of a Caddie, Raising Pints and Control | False | By Karen Crouse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/hermes-celebrates-its-artistry.html | A Horse on the Bourse? Of Course | False | By Matthew Schneier | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/europe/prince-charles-remarks-russia-and-nazi-germany.html | Prince Charles Passes Comment on Putin, and a Nation Is Aghast | False | By Steven Erlanger | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/books/life-animated-by-ron-suskind.html | A Familyâ€™Â‚Â´s Hard Journey, With Disney as a Guide | False | By Judith Warner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/pennsylvania-governor-will-not-appeal-same-sex-marriage-ruling.html | Pennsylvania Governor Wonâ€™Â‚Â´t Fight Ruling That Allows Gay Marriage | False | By Trip Gabriel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/books/karl-ove-knausgaards-my-struggle-is-a-movement.html | His Peersâ€™Â‚Â´ Views Are in the Details | False | By Liesl Schillinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/aaron-schock-and-his-popular-instagram-persona.html | Aaron Schock and His Popular Instagram Persona | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/television/gang-related-on-fox-twists-the-usual-undercover-plot.html | Immersed in Family Business | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/alex-chapman-the-diy-hip-hop-artist.html | Alex Chapman: The D.I.Y. Hip-Hop Artist | False | By John Ortved | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realestate/a-return-to-the-hamptons.html | A Return to the Hamptons | False | By Joyce Cohen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/music/ontario-society-of-new-york-performs-st-matthew-passion.html | More Voices Than Usual, Soaring in Service to Bach | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/for-tuxedos-blue-is-the-new-black.html | For Tuxedos, Blue Is the New Black | False | By Guy Trebay | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/dance/zurich-meets-new-york-festival-offers-in-disguise.html | Itâ€™Â‚Â´s Difficult to Remain Incognito if You Insist on Taking Your Clothes Off | False | By Gia Kourlas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-06-01 | https://intransit.blogs.nytimes.com/2014/05/21/suite-wheels-at-aka-in-beverly-hills/ | Suite Wheels at AKA in Beverly Hills | False | By Shivani Vora | 2015-02-06 | TX 8-072-175 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/television/labyrinth-set-in-13th-and-21st-centuries.html | Medieval Secrets Whispered in Caves | False | By Mike Hale | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/memorial-day-fashion-the-relaxed-cara-delevingne-look.html | For Memorial Day, Channeling the Relaxed Delevingne Look | False | By Erica M. Blumenthal | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/crosswords/bridge/the-final-game-to-pick-the-2015-usa-1-bermuda-bowl-team.html | The Final Game to Pick the 2015 USA-1 Bermuda Bowl Team | False | By Phillip Alder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/europe/as-waters-recede-serbias-worries-turn-to-disease.html | Worries Turn to Disease as Waters Recede in Balkans | False | By Rick Lyman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/dance/the-bolshoi-ballets-giselle-in-washington.html | Deceit, Madness and Love, Imported Directly From Russia | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/theater/kate-bensons-new-play-at-the-jam-on-toast-festival.html | This Dinnerâ€™Â‚Â´s Highlights May Be on â€Â‚Â´SportsCenterâ€Â‚Â´ | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/pussy-riot-from-a-prison-cell-to-the-red-carpet.html | From a Prison Cell to the Red Carpet | False | By Jessica Bennett | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-25 | https://tmagazine.blogs.nytimes.com/2014/05/21/paris-swimming-hotel-molitor-jean-philippe-nuel-architect/ | In Paris, A Sexy New Swimming Hotel Is Making Waves | False | By Alexander Lobrano | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/dance/american-ballet-theater-performs-gaite-parisienne.html | The Parisian Life Beckons, Waiting to Become Unforgettable | False | By Brian Seibert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/movies/for-canness-man-on-the-red-carpet-a-fade-out.html | For Cannesâ€™Â‚Â´s Man on the Red Carpet, a Fade-Out | False | By Rachel Donadio | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/design/new-york-academy-of-art-recovers-from-a-bad-reputation.html | Art School Creates a New Reality | False | By Randy Kennedy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/store-openings-and-fashion-events-starting-the-week-of-may-22.html | Store Openings and Fashion Events Starting the Week of May 22 | False | By Alison S. Cohn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/theater/classics-help-broadway-rebound.html | Classics Help Broadway Rebound | False | By Patrick Healy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/icon-an-lgbt-nightclub-in-astoria-queens.html | Icon, an L.G.B.T. Nightclub in Astoria, Queens | False | By Brian Sloan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/africa/us-sends-troops-to-aid-hunt-for-nigerian-schoolgirls.html | U.S. Sends Troops to Chad to Aid Hunt for Nigerian Schoolgirls | False | By Eric Schmitt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/jd-com-a-chinese-e-commerce-retailer-raises-nearly-1-8-billion-in-i-p-o/ | Web Retailer JD.comâ€™Â‚Â´s I.P.O. Shows a Hunger for China | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/christie-renominates-new-jerseys-chief-justice-in-deal-with-democrats.html | Christie Renominates New Jerseyâ€™Â‚Â´s Chief Justice in Deal With Democrats | False | By Kate Zernike | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/technology/personaltech/chromebooks-win-users-and-some-respect.html | Chromebooks Win Buyers Ready to Live in the Cloud | False | By Molly Wood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/conquering-the-closet.html | Conquering the Closet | False | By Bob Tedeschi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/the-science-behind-overeating.html | The Science Behind Overeating | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/how-animals-are-like-us.html | How Animals Are Like Us | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/republicans-on-poverty.html | Republicans on Poverty | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/arthur-gelb-of-the-times-a-maestro-in-the-newsroom.html | Arthur Gelb of The Times: A Maestro in the Newsroom | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/electricity-goes-to-waste.html | Electricity Goes to Waste | False | By Julie Lasky | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/sales-at-doris-leslie-blau-simon-pearce-and-ethan-allen.html | Sales at Doris Leslie Blau, Simon Pearce and Ethan Allen | False | By Rima Suqi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/in-the-houses-where-he-lived.html | In the Houses Where He Lived | False | By Arlene Hirst | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/because-buildings-need-seats.html | Because Buildings Need Seats | False | By Joseph Giovannini | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/spindle-doctor.html | Spindle Doctor | False | By Tim McKeough | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/greathousesanddestinations/pick-a-view-any-view.html | Pick a View, Any View | False | By Sarah Amelar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/middleeast/pope-seeks-balance-on-mideast-trip-and-his-plans-anger-many.html | Seeking Balance on Mideast Visit, Pope Pleases Few | False | By Jodi Rudoren and Isabel Kershner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/ruby-beets-dives-into-brooklyn.html | Ruby Beets Dives into Brooklyn | False | By Rima Suqi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/portuguese-design.html | Portuguese Design | False | By Rima Suqi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/fish-need-trees-too.html | Fish Need Trees, Too | False | By Brendan Jones | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/kidnapped-california-woman-found-safe-after-10-years.html | California Woman, Abducted at 15, Is Found After 10 Years | False | By Ian Lovett and James Barron | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/rangel-has-modest-lead-in-democratic-primary-poll-says.html | Rangel Has Modest Lead Over Main Challenger in Democratic Primary, Poll Finds | False | By Kate Taylor and Megan Thee-Brenan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/collins-dinner-party-politics.html | Dinner Party Politics | False | By Gail Collins | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/depressed-but-not-ashamed.html | Depressed, but Not Ashamed | False | By Madeline Halpert and Eva Rosenfeld | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/baseball/national-leagues-best-cant-beat-the-yankees.html | No Runs Allowed, but Still No Wins for Cubs's Samardzija | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/grabbing-the-spotlight.html | Grabbing the Spotlight | False | By Julie Lasky | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/americas/kerry-calls-on-venezuela-to-talk-with-opposition.html | Kerry Calls on Venezuela to Talk With Opposition | False | By Michael R. Gordon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/media/a-tgi-fridays-makeover-to-recapture-the-social-crowd.html | A TGI Fridays Makeover to Recapture the Social Crowd | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/legislation-to-protect-against-patent-trolls-is-shelved.html | Legislation to Protect Against 'Patent Trolls' Is Shelved | False | By Edward Wyatt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/basketball/three-ageless-veterans-still-giving-spurs-an-extra-kick.html | Ageless Veterans Are Still Giving Spurs Extra Kick | False | By Scott Cacciola | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://opinionator.blogs.nytimes.com/2014/05/21/the-grandchildren-of-divorce/ | The Grandchildren of Divorce | False | By Katie Crouch | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/us-seeks-disclosure-of-all-fees-fliers-face.html | U.S. Seeks Disclosure of All Fees Fliers Face | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/us-charges-egg-business-and-owners.html | U.S. Charges Egg Business and Owners | False | By Stephanie Strom | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/fatal-shooting-in-part-of-bronx-with-surge-of-violence.html | Fatal Shooting in Part of Bronx With Surge of Violence | False | By J. David Goodman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/technology/airbnb-will-hand-over-host-data-to-new-york.html | Airbnb Will Hand Over Host Data to New York | False | By David Streitfeld | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/europe/where-say-nothing-is-gospel-ira-victims-daughter-is-talking.html | Where â€šÃ„Â'Say Nothingâ€šÃ„Â' Is Gospel, I.R.A. Victimâ€šÃ„Â´s Daughter Is Talking | False | By Katrin Bennhold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/rising-hazard-for-civilian-staff-at-rikers-attacks-by-mentally-ill-inmates.html | Inmate Attacks on Civilian Staff Climb at Rikers | False | By Michael Schwirtz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/scrumming-for-scholarships.html | Need Scholarship? Join Scrum | False | By John Otis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/troubles-with-veterans-health-care.html | Troubles With Veteransâ€šÃ„Â' Health Care | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/the-senate-foolishly-rushes-in.html | The Senate Foolishly Rushes In | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/testing-time-for-european-unity.html | Testing Time for European Unity | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/man-who-thought-he-was-a-citizen-makes-it-official.html | Man Who Thought He Was a Citizen Makes It Official | False | By Lizette Alvarez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/international/chinas-global-search-for-energy.html | Chinaâ€šÃ„Â´s Global Search for Energy | False | By Clifford Krauss and Keith Bradsher | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/for-sale-20-stake-in-hedge-fund-terms-complicated/ | For Sale: 20% Stake in Hedge Fund. Terms: Complicated. | False | By Matthew Goldstein and Alexandra Stevenson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/middleeast/arrests-after-dance-video-in-tehran-hint-at-cultural-war.html | Youths in â€šÃ„Â²Happyâ€šÃ„Â' Video Find Iranâ€šÃ„Â´s Grip on Internet Is Still Tight | False | By Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/hockey/success-without-a-c.html | A Teamâ€šÃ„Â´s Missing Letter | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/kristof-this-smart-girl-says-thank-you.html | This Smart Girl Says Thank You | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/detroit-pension-proposal-gets-an-angry-reception.html | Detroit Pension Proposal Gets an Angry Reception | False | By Steven Yaccino | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/europe/solidarity-eludes-ukraine-separatist-groups-as-presidential-election-nears.html | Solidarity Eludes Ukraine Separatist Groups as Presidential Election Nears | False | By Andrew Roth and David M. Herszenhorn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/egyptian-17-seeks-asylum-after-traveling-to-intel-science-fair.html | Egyptian, 17, Seeks Asylum After Traveling to Intel Science Fair | False | By Jennifer Medina and Ian Lovett | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/hacking-charges-threaten-further-damage-to-chinese-american-relations.html | Hacking Charges Threaten Further Damage to Chinese-American Relations | False | By Mark Landler and David E. Sanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/order-by-supreme-court-halts-missouri-execution.html | Supreme Court Halts Missouri Execution and Sends Case Back to Appeals Court | False | By John Eligon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/europe/a-costly-blunder-for-french-rails.html | A Costly Blunder for French Rails | False | By Scott Sayare | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/a-recreation-pier-is-opening-amid-controversy.html | Celebrating New Pier While Debating Parkâ€šÃ„Â´s Uses | False | By Vivian Yee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/vigilance-urged-for-nyu-after-abuses-in-abu-dhabi.html | Vigilance Urged for N.Y.U. After Abuses in Abu Dhabi | False | By Ariel Kaminer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/prosecutors-focus-on-federal-money-used-for-oregons-failed-health-care-website.html | Prosecutors Investigating Grants for Health Site in Oregon | False | By Kirk Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/4-years-after-quake-some-see-a-resurrected-chinese-city-others-dashed-dreams.html | 4 Years After Quake, Some See a Resurrected Chinese City, Others Dashed Dreams | False | By Andrew Jacobs | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/for-christie-a-narrative-loses-currency.html | For Christie, a Narrative Loses Currency | False | By Michael Powell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/one-step-forward-one-back-for-mta-on-union-contracts.html | One Step Forward, One Back for M.T.A. on Union Contracts | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-22 | 2014-05-22 | https://sinosphere.blogs.nytimes.com/2014/05/21/state-media-reporting-blasts-in-urumqi/ | Attack in Xinjiang Kills 31 and Injures 94 | False | By Didi Kirsten Tatlow | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/media/media-companies-join-to-extend-the-brands-of-youtube-stars.html | Media Companies Join to Extend the Brands of YouTube Stars | False | By Brooks Barnes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/middleeast/un-will-weigh-asking-court-to-investigate-war-crimes-in-syria.html | U.N. Will Weigh Asking Court to Investigate War Crimes in Syria | False | By Somini Sengupta | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/winning-lottery-numbers-for-may-21-2014.html | Winning Lottery Numbers for May 21, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/politics/history-and-context-of-an-embattled-department-of-veterans-affairs.html | History and Context of an Embattled Department of Veterans Affairs | False | By Robert Pear | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/sante-kimes-dies-in-prison-at-79-killed-and-swindled-with-her-son.html | Sante Kimes Dies in Prison at 79; Killed and Swindled With Her Son | False | By Alan Feuer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/soccer/eritreas-soccer-team-flees-together-and-arrives-in-the-netherlands.html | A National Team Without a Country | False | By James Montague | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/vincent-harding-civil-rights-author-and-associate-of-dr-king-dies-at-82.html | Vincent Harding, 82, Civil Rights Author and Associate of Dr. King, Dies | False | By Margalit Fox | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/africa/prominent-libyans-vow-support-for-general.html | Prominent Libyans Vow Support for General | False | By Suliman Ali Zway and Kareem Fahim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/upshot/rent-or-buy-the-math-is-changing.html | Rent or Buy? The Math Is Changing | False | By Neil Irwin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/baseball/young-mets-career-line-2-solid-starts-2-losses.html | Young Metâ€šÃ„Ã´s Career Line: 2 Solid Starts, 2 Losses | False | By Tim Rohan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/politics/new-bill-spreads-abortion-limits-in-south.html | With New Bill, Abortion Limits Spread in South | False | By Jeremy Alford and Erik Eckholm | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/india-former-delhi-leader-jailed-in-defamation-case.html | India: Former Delhi Leader Jailed in Defamation Case | False | By Hari Kumar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/politics/conservatives-draft-manifesto-to-help-republicans-attract-middle-class-voters.html | Conservatives Draft Manifesto to Help Republicans Attract Middle-Class Voters | False | By Jonathan Martin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/pageoneplus/quotation-of-the-day-for-thursday-may-22-2014.html | Quotation of the Day for Thursday, May 22, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-06-01 | https://www.nytimes.com/2014/05/22/world/europe/dobrica-cosic-first-friend-then-foe-of-serbias-milosevic-dies-at-92.html | Dobrica Cosic, First Friend Then Foe of Serbiaâ€šÃ„Ã´s Milosevic, Dies at 92 | False | By William Yardley | 2015-02-06 | TX 8-072-175 | |
| 2014-05-22 | 2014-05-25 | https://well.blogs.nytimes.com/2014/05/22/4-days-11-pounds/ | 4 Days, 11 Pounds | False | By Gretchen Reynolds | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/politics/tom-steyer-hopes-next-gen-climate-gets-voters-to-consider-environment.html | Pushing Climate Change as an Issue This Year, but With an Eye on 2016 | False | By Coral Davenport | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/football/citing-nba-example-senators-urge-nfl-to-act-on-redskins-name.html | Citing N.B.A. Example, Senators Urge N.F.L. to Act on Redskinsâ€šÃ„Ã´ Name | False | By Carl Hulse and Elena Schneider | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s On Thursday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/pageoneplus/corrections-may-22-2014.html | Corrections: May 22, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/greathomesanddestinations/in-uruguay-sales-of-vacation-homes-have-slowed.html | Along the Beach in Uruguay, Where the Living Is Easy | False | By Nicholas Gill | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/greathomesanddestinations/a-riverside-home-in-vietnam-blurs-boundaries.html | A Riverside Home in Vietnam That Blurs Boundaries | False | By Mike Ives | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/search-for-missing-malaysia-airlines-plane-resumes.html | Search for Missing Malaysia Airlines Plane Resumes | False | By Michelle Innis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/south-korean-leader-dismisses-more-aides-after-ferry-disaster.html | South Korean Leader Dismisses More Aides After Ferry Disaster | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/international/euro-zone-economy-continues-to-expand-survey-suggests.html | Euro Zone Recovery Is Chugging Along, Driven by Germany, a Survey Says | False | By David Jolly | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-24 | https://www.nytimes.com/2014/05/23/opinion/myanmars-journalists-still-at-risk.html | Myanmarâ€šÃ„Ã´s Journalists Still at Risk | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/open-a-middle-road-to-mideast-peace.html | Open a Middle Road to Mideast Peace | False | By Dennis B. Ross | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/the-thai-militarys-writ.html | A Reckless Coup in Thailand | False | By Sam Zarifi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/thailand-military-coup.html | Thailandâ€šÃ„Â´s Military Stages Coup, Thwarting Populist Movement | False | By Thomas Fuller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/international/sony-looks-for-turnaround-after-restructuring.html | Sony Says Shake-Up Is Pointing to Profit | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/23iht-edmurong23.html | I, Too, Will Stand Up for Tiananmen | False | By Murong Xuecun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/poor-angry-magnetic-europe.html | Poor Angry Magnetic Europe | False | By Roger Cohen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-26 | https://bits.blogs.nytimes.com/2014/05/22/one-womans-lonely-boycott-of-amazon/ | One Womanâ€šÃ„Â´s Lonely Boycott of Amazon | False | By David Streitfeld | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/afghanistan.html | 27 Captured by Taliban Amid Siege | False | By Rod Nordland | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/europe/ukraine.html | Violence and Doubts About Credibility as a Troubled Ukraine Election Nears | False | By Sabrina Tavernise and Andrew Roth | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/my-no-soap-no-shampoo-bacteria-rich-hygiene-experiment.html | My No-Soap, No-Shampoo, Bacteria-Rich Hygiene Experiment | False | By Julia Scott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/a-revolutionary-approach-to-treating-ptsd.html | A Revolutionary Approach to Treating PTSD | False | By Jeneen Interlandi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/bloomberg-wins-1-million-prize.html | Bloomberg, in Israel, Wins a $1 Million Prize, and Then Gives It Back | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/no-place-to-hide-by-glenn-greenwald.html | Eyes Everywhere | False | By Michael Kinsley | 2015-02-06 | TX 8-072-175 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/design/recalling-sept-11-by-inverting-a-museums-usual-role.html | A Memorial to Personal Memory | False | By Edward Rothstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/television/the-leftovers-about-a-small-towns-loss-comes-to-hbo.html | Lost Without a Prayer | False | By Lorne Manly | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/a-growing-dominican-population-begins-to-flex-its-political-muscle.html | Dominicans Begin to Flex Political Muscle | False | By Tanzina Vega | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://dealbook.nytimes.com/2014/05/22/hess-to-sell-retail-arm-to-marathon-for-2-6-billion/ | Hess to Sell Retail Arm to Marathon for $2.6 Billion | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/international/a-summer-feast-of-classical-music.html | A Summer Feast of Classical Music | False | By Rebecca Schmid | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/tennis/a-century-ago-a-french-title-collection-to-rival-rafael-nadals.html | A Century Ago, a French Title Collection to Rival Rafael Nadalâ€šÃ„Â´s | False | By Christopher Clarey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/tennis/magnus-norman-wants-to-give-back-to-tennis-as-a-coach.html | The Tennis Whisperer Makes His Mark at the Top | False | By Christopher Clarey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/technology/facebook-offers-privacy-checkup-to-all-1-28-billion-users.html | Some Privacy, Please? Facebook, Under Pressure, Gets the Message | False | By Vindu Goel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/sears-announces-loss-in-quarterly-earnings.html | Sears Posts Worst Report of a Bad Lot in Retailing | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://dealbook.nytimes.com/2014/05/22/new-york-stock-exchange-chief-to-retire/ | New York Stock Exchange Chief to Retire | False | By William Alden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/leah-hager-cohen-by-the-book.html | Leah Hager Cohen: By the Book | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/books/a-critics-survey-of-summer-books.html | When the Waterâ€šÃ„Â´s Too Cold, Something Else to Dive Into | False | By Janet Maslin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/theater/theaterspecial/the-crossing-careers-of-lena-hall-and-lauren-worsham.html | They Share So Much. Perhaps a Tony? | False | By Alexis Soloski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/middleeast/syria-vote-in-security-council.html | China and Russia Block Referral of Syria to Court | False | By Somini Sengupta | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/television/mark-ruffalo-stars-in-larry-kramers-the-normal-heart.html | Raging Amid Tears in a Gathering Storm | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/europe/europe-watches-vote-in-greece-for-protest.html | To Greeks, the Parliamentary Vote in Europe Is a Test of Their Own Direction | False | By Jim Yardley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://dealbook.nytimes.com/2014/05/22/jd-com-has-a-rousing-start-in-its-i-p-o/ | JD.Com Has Rousing Start in Trading Debut | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-27 | https://www.nytimes.com/2014/05/23/world/asia/nato-steps-back-into-the-ussr.html | NATO Steps Back Into the U.S.S.R. | False | By Steven Erlanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/hockey/five-goal-outburst-gives-kings-a-tie-and-a-first.html | The Kingsâ€šÃ„Â´ Six-Goal Surge Steals a Chicago Night | False | By Ben Strauss | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/politics/house-votes-to-limit-nsas-collection-of-phone-data.html | House Passes Restraints on Bulk Data Collection | False | By Jonathan Weisman and Charlie Savage | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/theater/eclectic-scores-in-the-seasons-broadway-crop.html | Pastiche, Parody, Homage and Theft | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/chasing-down-death-india-seeks-answers-on-premature-mortality.html | Door by Door, India Strives to Know More About Death | False | By Malavika Vyawahare | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/letters-the-subcontinent.html | Letters: The Subcontinent | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://dealbook.nytimes.com/2014/05/22/blackrock-encourages-astrazeneca-to-renew-pfizer-talks-at-later-date/ | BlackRock Encourages AstraZeneca to Renew Pfizer Talks at Later Date | False | By Chad Bray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/tom-leighton-of-akamai-on-the-professorial-side-of-leadership.html | Tom Leighton of Akamai, on the Professorial Side of Leadership | False | By Adam Bryant | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/north-and-south-korean-naval-vessels-exchange-fire.html | Koreas Trade Artillery Fire Across a Line in the Water | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-06-03 | https://newoldage.blogs.nytimes.com/2014/05/22/geriatricians-beware-liquid-candy/ | Geriatricians: Beware â€šÃ„Â²Liquid Candyâ€šÃ„Â´ | False | By Paula Span | 2015-02-06 | TX 8-072-175 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/mountain-bike-racing-is-drawing-young-riders.html | Loving a Sport Thatâ€šÃ„Â´s â€šÃ„Â²Totally Alienâ€šÃ„Â´ in New York City | False | By Stuart Miller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/dining/reviews-on-yelp-help-track-illness.html | Yelp Reviews Help Track Food Illnesses | False | By Maria Newman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-27 | https://www.nytimes.com/2014/05/23/science/even-fruit-flies-need-a-moment-to-think-it-over.html | Even Fruit Flies Need a Moment to Think It Over | False | By Douglas Quenqua | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/music/songs-of-love-and-longing-and-retro-sounds-from-60s-on.html | Songs of Love and Longing, and Retro Sounds From â€šÃ„Â´60s On | False | By Jon Pareles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/politics/justice-dept-to-reverse-ban-on-recording-interrogations.html | In Policy Change, Justice Dept. to Require Recording of Interrogations | False | By Michael S. Schmidt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/music/times-critics-preview-the-ny-phil-biennial.html | Whatâ€šÃ„Â´s New? Ask the Philharmonic | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-24 | https://www.nytimes.com/2014/05/23/nyregion/ernesto-butcher-who-managed-port-authority-after-9-11-dies-at-69.html | Ernesto Butcher, Who Managed Port Authority After 9/11, Dies at 69 | False | By Paul Vitello | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/pakistani-troops-take-control-of-militant-dominated-area.html | Troops Move on Militants in Tribal Area of Pakistan | False | By Ismail Khan and Declan Walsh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/at-the-kings-county-fair-see-the-kangaroos.html | At the Kings County Fair, See the Kangaroos | False | By A.c. Lee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/assembly-speaker-sheldon-silver-claim-of-mistaken-identity.html | Assembly Speaker Finds Fall Guy: Another Sheldon Silver | False | By Russ Buettner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://dealbook.nytimes.com/2014/05/22/potential-partner-for-patton-boggs-suspends-merger-vote/ | Potential Partner for Patton Boggs Suspends Merger Vote | False | By ELIZABETH OLSON | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/safety-agency-says-new-tests-are-needed-on-boeing-787-battery.html | Safety Agency Says New Tests Are Needed on Boeing Battery | False | By Matthew L. Wald | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/the-financial-crisis-already-forgotten.html | Financial Crisis, Over and Already Forgotten | False | By Floyd Norris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/movies/homevideo/riot-in-cell-block-11-and-the-big-house-on-dvd.html | The Pen Is Mighty as a Message | False | By J. Hoberman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/hungry-city-box-kite-in-the-east-village.html | Small on Space, Big on Flavors | False | By Ligaya Mishan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/preserving-a-new-york-jewelry-legacy.html | Preserving a New York Jewelry Legacy | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/cuomo-trumpets-new-yorks-rebirth-in-bid-for-2nd-term.html | Cuomo Boasts of New Yorkâ€šÃ„Ã´s Rebirth, but Hits Snags | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/stand-clear-of-the-closing-doors-a-subway-odyssey.html | A Boy Lost in the Underworld | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realestate/fha-loans-get-better-with-credit-counseling.html | F.H.A. Loans Get Better with Credit Counseling | False | By Lisa Prevost | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/jutta-koether-champrovent.html | Jutta Koether: â€šÃ„Â²Champroventâ€šÃ„Â. | False | By Martha Schwendener | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/clive-owen-and-juliette-binoche-star-in-words-and-pictures.html | Intellectual Dueling at a Prep School | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/yo-beau-whats-up.html | Yo, Beau. Whatâ€šÃ„Â´s Up? | False | By Philip Galanes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/anicka-yi-divorce.html | Anicka Yi: â€šÃ„Â²Divorceâ€šÃ„Â´ | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/august-sander-bernd-and-hilla-becher-a-dialogue.html | August Sander/Bernd and Hilla Becher: â€šÃ„Â²A Dialogueâ€šÃ„Â´ | False | By Vicki Goldberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/deadly-attack-in-western-china.html | Attack Kills More Than 30 in Western China Market | False | By Andrew Jacobs and Didi Kirsten Tatlow | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/lynda-barry-everything-part-i.html | Lynda Barry: â€šÃ„Â²Everything: Part Iâ€šÃ„Â´ | False | By Ken Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/tunga-from-la-voie-humide.html | Tunga: â€šÃ„Â²From â€šÃ„Â²La Voie Humideâ€šÃ„Â´ â€šÃ„Â´ | False | By Roberta Smith | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/sam-moyer-more-weight.html | Sam Moyer: â€šÃ„Â²More Weightâ€šÃ„Â´ | False | By Roberta Smith | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/politics/las-vegas-and-cincinnati-withdraw-bids-for-2016-republican-convention.html | 2 Cities Withdraw Bids to Host 2016 G.O.P. Convention | False | By Nick Corasaniti | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/tasting-france-through-5-signature-dishes.html | Tasting France Through 5 Signature Dishes | False | By Ann Mah | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/must-eat-dishes-from-myanmar-to-mexico-city.html | Must-Eat Dishes, From Myanmar to Mexico City | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realestate/new-york-barbecues-rent-control-life-as-a-broker.html | How to Prep Before You Grill | False | By Ronda Kaysen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/stamps-coins-and-facts.html | Stamps, Coins and Facts | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/music/new-york-philharmonic-with-guest-violinist-and-conductor.html | A Young Violinistâ€šÃ„Â´s Lucky Concerto? First, a Prize; Now, the Philharmonic | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/gore-vidal-united-states-of-amnesia-a-documentary.html | An Intellectual and His Lofty Contempt | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/with-border-reopened-crossing-the-rio-grande-to-mexico.html | With Border Reopened, Crossing the Rio Grande to Mexico | False | By Whitney Joiner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/hotel-review-sir-albert-hotel-in-amsterdam.html | Hotel Review: Sir Albert Hotel in Amsterdam | False | By Jan Benzel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/an-appeal-to-europe-from-ukraines-ambassador.html | An Appeal to Europe, From Ukraineâ€šÃ„Â´s Ambassador | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/creationism-in-college.html | Creationism in College | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/natural-gas-race.html | Natural Gas Race | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/9-11-museum-fees-dont-faze-visitors.html | 9/11 Museum Fees Donâ€šÃ„Â´t Faze Visitors | False | By Patricia Cohen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://artsbeat.blogs.nytimes.com/2014/05/22/library-reveals-presidents-salary/ | Library Reveals Presidentâ€šÃ„Â´s Salary | False | By Robin Pogrebin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/the-dance-of-reality-jodorowskys-comeback-film.html | Family Memoir in a Dreamscape | False | By A.O. Scott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/music/a-selection-of-summer-music-festivals.html | In Fields and Stadiums, Like One Long Concert | False | By Stacey Anderson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/americas/golden-line-brings-tarnish-to-mexicos-subway-system.html | Golden Line Adds Tarnish to Sprawling Subway System | False | By Elisabeth Malkin | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/media/two-time-inc-magazines-will-run-cover-advertising.html | 2 Major Time Inc. Magazines Will Run Cover Advertising | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/design/inspiration-made-concrete-in-self-taught-genius-exhibition.html | A Confederacy of Mavericks | False | By Ken Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/books/gatsby-to-garp-a-feast-of-first-editions-at-the-morgan.html | The Joys of Judging a Book by Its Cover | False | By Edward Rothstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/theater/theater-listings-for-may-23-29.html | Theater Listings for May 23-29 | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/comedy-listings-for-may-23-29.html | Comedy Listings for May 23-29 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/rarities-from-mellon-collection-reach-new-homes.html | Gleeful Museums Unpack a Bequest | False | By Carol Vogel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/modern-love-transference-ill-take-it.html | Transference? Iâ€šÃ„Â'll Take It | False | By Michelle Huneven | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realestate/architecture-for-the-upper-east-side-horse.html | Architecture for the Upper East Side Horse | False | By Christopher Gray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/soccer/donovan-cut-from-us-world-cup-team.html | Donovan Dropped From U.S. World Cup Team | False | By Jerïˆ'sÃ© Longman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/aural-installations-take-over-new-museum.html | Sounds of All but Silence | False | By Roberta Smith | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/23/nyregion/events-in-westchester-for-may-25-31-2014.html | Events in Westchester for May 25-31, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/television/some-big-names-help-make-summer-tv-less-silly.html | A Summer of TV Time Travel | False | By Mike Hale | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/dance/dd-dorvillier-revisits-her-choreographic-archive.html | Excavating the Past to Reshape the Present | True | By Brian Seibert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/godards-goodbye-to-language-enlivens-cannes.html | Sunny Cannes Gets Lightning | False | By Manohla Dargis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/music/marissa-mulder-sings-at-the-metropolitan-room.html | Grabbing the Good Songs From Sources All Over | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/movie-listings-for-may-23-29.html | Movie Listings for May 23-29 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/television/in-blood-lake-animal-planet-dives-into-b-horror-genre.html | They Want Your Blood | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/soccer/recalling-a-young-cristiano-ronaldo-who-clung-to-his-roots.html | Ronaldoâ€šÃ„Â's Toughest Move | False | By Sam Borden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/music/pop-rock-listings-for-may-23-29.html | Pop & Rock Listings for May 23-29 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/music/jazz-listings-for-may-23-29.html | Jazz Listings for May 23-29 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/music/opera-and-classical-music-listings-for-may-23-29.html | Opera & Classical Music Listings for May 23-29 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/dance/dance-listings-for-may-23-29.html | Dance Listings for May 23-29 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/spare-times-for-may-23-29.html | Memorial Day Weekend Listings for the New York Area | False | By Anne Mancuso | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/museum-gallery-listings-for-may-23-29.html | Museum & Gallery Listings for May 23-29 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/youre-never-too-old-to-be-studied.html | Youâ€šÃ„Â're Never Too Old to Be Studied | False | By Donna Zulman and Keith Humphreys | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/veterans-health-care-under-scrutiny.html | Veteransâ€šÃ„Â' Health Care, Under Scrutiny | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/spare-times-for-children-for-may-23-29.html | Spare Times for Children for May 23-29 | False | By Laurel Graeber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/old-and-new-cast-join-in-x-men-days-of-future-past.html | Saving Their Future, in Bell-Bottoms | False | By A.O. Scott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/michael-c-hall-and-sam-shepard-star-in-cold-in-july.html | Monsters (the Human Kind) Slithering Through East Texas | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/what-to-do-in-new-york-city-in-summer-2014.html | What to Do in New York City in Summer 2014 | False | By Julie Besonen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/former-defense-secretary-gates-is-elected-president-of-the-boy-scouts.html | Former Defense Secretary Gates Is Elected President of the Boy Scouts | False | By Timothy Williams | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/events-on-long-island-for-may-25-31-2014.html | Events on Long Island for May 25-31, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/adam-sandler-and-drew-barrymore-in-blended.html | When Single Parents Collide on a Safari | False | By A.O. Scott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/technology/hit-by-rivals-hewlett-packard-will-cut-jobs.html | Hit by Rivals, Hewlett-Packard Will Cut Jobs | False | By Quentin Hardy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/golf/inside-the-ropes-mcilroy-keeps-it-together.html | Inside the Ropes, McIlroy Keeps It Together | False | By Karen Crouse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/the-fatal-encounter-a-tale-of-the-joseon-dynasty.html | An 18th-Century Korea, Swarming With Assassins | False | By Andy Webster | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/americas/dominican-republic-passes-law-for-migrants-children.html | Dominican Republic Passes Law for Migrantsâ€š Ã„´ Children | False | By Randal C. Archibold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/krugman-crisis-of-the-eurocrats.html | Crisis of the Eurocrats | False | By Paul Krugman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/23/arts/music/new-york-times-critics-respond-to-glyndebourne-fat-reviews.html | Too Much Looking, Not Enough Listening? | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/baseball/tony-la-russa-looks-to-fix-the-diamondbacks-problems.html | Status Quo Gets a Nod, but Arizona Is Changing | False | By Tyler Kepner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/gtt.html | GTT â€šÃ²Ã„– | False | By Michael Hoinski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/finding-central-parks-hidden-gems.html | Finding Central Parkâ€šÃ„´s Hidden Gems | False | By Jonah Engel Bromwich | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/media/televising-sizzling-meat-to-bump-up-sales-of-a-brisket-sandwich.html | Televising Sizzling Meat to Bump Up Sales of a Brisket Sandwich | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/international/competing-visions-for-russias-economic-future.html | Competing Visions for Russiaâ€šÃ„´s Economic Future | False | By Andrew E. Kramer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/science/agency-predicts-near-average-hurricane-season-for-us-as-el-nino-develops-in-the-pacific.html | Near-Average Hurricane Season Is Predicted for U.S. as El Niâ€šÃ±o Develops in the Pacific | False | By Michael Wines | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/basketball/old-mystery-for-clippers-fill-in-ceo.html | Old Mystery for Clippersâ€šÃ„´ Fill-In C.E.O. | False | By Richard Sandomir and Will Alden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/events-in-connecticut-for-may-25-31-2014.html | Events in Connecticut for May 25-31, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/200-million-could-curb-pension-cuts-in-detroit.html | $200 Million Could Curb Pension Cuts in Detroit | False | By Monica Davey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/music/prince-rupert-zu-loewenstein-rolling-stones-money-manager-dies-at-80.html | Prince Rupert zu Loewenstein, Rolling Stones Money Manager, Dies at 80 | False | By Douglas Martin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://dealbook.nytimes.com/2014/05/22/a-hedge-fund-highflier-comes-back-to-earth/ | A Hedge Fund Highflier Comes Back to Earth | False | By Danny Hakim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/brooks-really-good-books-part-i.html | Really Good Books, Part I | False | By David Brooks | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/basketball/wades-knees-are-focus-of-attention.html | Wade Is Flourishing in Playoffs Despite His Worrisome Knees | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/no-gap-to-mind.html | No Gap to Mind | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/path-to-an-asylum-request-from-egypt-jail-to-california-fair.html | Path to an Asylum Request, From Egypt Jail to California Fair | False | By Jennifer Medina | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/robin-williams-stars-in-the-angriest-man-in-brooklyn.html | Misdiagnosis? Youâ€šÃ„´d Be Angry, Too | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/the-secret-shame-of-the-death-penalty.html | The Secret Shame of the Death Penalty | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/evacuation-at-sept-11-museum-is-revealed.html | Evacuation at Sept. 11 Museum Is Revealed | False | By David W. Dunlap | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/events-in-new-jersey-for-may-25-31-2014.html | Events in New Jersey for May 25-31, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/europe/fans-in-spain-reveal-their-prejudices-and-social-media-fuels-the-hostilities.html | Fans in Spain Reveal Their Prejudices, and Social Media Fuels the Hostilities | False | By Raphael Minder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/a-surveillance-bill-that-falls-short.html | A Surveillance Bill That Falls Short | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/politics/irs-delays-new-rules-on-taxation-for-activists.html | I.R.S. Delays New Rules on Taxation for Activists | False | By Nicholas Confessore | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/keeping-track-gay-marriage-patent-reform-and-airbnbs-data.html | Keeping Track: Gay Marriage, Patent Reform and Airbnbâ€šÃ„Ã´s Data | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/officials-cast-wide-net-in-monitoring-occupy-protests.html | Officials Cast Wide Net in Monitoring Occupy Protests | False | By Colin Moynihan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://bits.blogs.nytimes.com/2014/05/22/a-blue-dinosaur-becomes-a-facebook-ambassador-for-1-28-billion-people/ | Facebookâ€šÃ„Ã´s New Privacy Mascot: The Zuckasaurus | False | By Nick Bilton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/baseball/baseball-lords-vexed-by-plan-for-a-new-king.html | Baseball Lords Vexed by Plan for a New King | False | By Michael S. Schmidt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/a-claim-of-innocence-that-has-endured-22-years-behind-bars.html | A Prisonerâ€šÃ„Ã´s Unflagging Claim of Innocence Meets an Unexplained Intrusion | False | By Jim Dwyer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/22/from-virginia-chasing-down-credit-suisse/ | From Virginia, Chasing Down Credit Suisse | False | By Ben Protess | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/us-case-offers-glimpse-into-chinas-hacker-army.html | U.S. Case Offers Glimpse Into Chinaâ€šÃ„Ã´s Hacker Army | False | By Edward Wong | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/grand-depart-from-nicolas-mercier-about-the-inevitable.html | Life With, and Without, Father | False | By Andy Webster | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/basketball/nets-deron-williams-to-have-ankle-surgery.html | Netsâ€šÃ„Ã´ Deron Williams to Have Ankle Surgery | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/a-kickboxer-is-drawn-to-the-mob-in-wolf.html | After Prison, a Life on the Ropes | False | By Daniel M. Gold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/europe/northern-ireland-police-sue-for-boston-college-interviews.html | Northern Ireland Police Sue for Boston College Interviews | False | By Katrin Bennhold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/a-world-not-ours-set-in-a-palestinian-enclave.html | â€šÃ„Ã²Homeâ€šÃ„Ã´ for the Summer, in a Refugee Camp | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/rape-and-kidnap-charges-in-case-of-2004-disappearance.html | Felony Charges Are Filed in Case of 2004 Disappearance | False | By Ian Lovett | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/indictment-details-3-kidnappings-linked-to-coerced-divorces.html | Indictment Details 3 Kidnappings Linked to Coerced Divorces | False | By Joseph Goldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/port-agency-sued-by-a-city-over-taxes-on-property.html | Jersey City Sues Port Authority Over Taxes on Property | False | By Patrick McGeehan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/theater/american-hero-finds-comedy-in-a-fast-food-franchise.html | If Life Gives You Baloney, Make a Sandwich | False | By Charles Isherwood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/frequencies-mixes-a-love-story-and-science-fiction.html | We Feel Your Vibe | False | By Daniel M. Gold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/middleeast/assads-forces-break-yearlong-rebel-siege-of-prison.html | Assadâ€šÃ„Ã´s Forces Break Yearlong Rebel Siege of Prison | False | By Ben Hubbard | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/middleeast/poll-finds-only-narrow-majority-supports-egypts-expected-big-winner.html | Poll Finds Only Narrow Majority Supports Egyptâ€šÃ„Ã´s Expected Big Winner | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/lila-lila-stars-daniel-bruhl-as-an-impostor.html | The Plagiaristâ€šÃ„Ã´s Love Interest | False | By Ben Kenigsberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/the-love-punch-stars-pierce-brosnan-and-emma-thompson.html | Anything to Save Their Pensions | False | By Ben Kenigsberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/soccer/atletico-madrid-champions-league-finalists-are-a-conveyor-belt-of-talented-forwards.html | A Striking Success | False | By Raphael Minder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/the-end-for-long-island-college-hospital.html | The End for Long Island College Hospital | False | By Anemona Hartocollis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/in-search-of-space-and-creativity-a-start-up-is-headed-to-brooklyn.html | In Search of Space and Creativity, a Start-Up Is Headed to Brooklyn | False | By Vivian Yee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/winning-lottery-numbers-for-may-22-2014.html | Winning Lottery Numbers for May 22, 2014 | False | | | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/sanctions-imposed-against-boko-haram.html | Sanctions Imposed Against Boko Haram | False | By Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/middleeast/iraq-bombings-kill-at-least-35-pilgrims.html | Iraq: Bombings Kill at Least 35 Pilgrims | False | By Duraid Adnan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/americas/guatemala-ex-president-sentenced.html | Guatemala: Ex-President Sentenced | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/nod-smile-and-wave-while-you-can-wink.html | Nod, Smile and Wave While You Can (Wink!) | False | By Michael Powell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/pageoneplus/quotation-of-the-day-for-friday-may-23-2014.html | Quotation of the Day for Friday, May 23, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/baseball/mets-youngsters-stand-up-to-an-ace.html | Struggling Mets Stand Up to an Ace | False | By Tim Rohan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/politics/obama-to-nominate-julian-castro-as-hud-secretary.html | Obama to Nominate Juliá'ŝÂⁿ Castro as HUD Secretary | False | By Michael D. Shear | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/baseball/as-career-winds-down-suzuki-would-relish-another-chance-to-pitch.html | Suzuki Would Relish a Chance to Pitch One More Time | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/a-speaker-who-may-have-less-of-a-say.html | A Speaker Who May Have Less of a Say | False | By Ross Ramsey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/fraud-unit-gone-some-fear-increased-fuel-tax-evasion.html | Fraud Unit Gone, Some Fear Increased Fuel Tax Evasion | False | By Terri Langford | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/a-longer-costlier-grind-for-primary-candidates.html | A Longer, Costlier Grind for Primary Candidates | False | By John Reynolds | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/science/gerald-m-edelman-nobel-laureate-and-neural-darwinist-dies-at-84.html | Gerald M. Edelman, Nobel Laureate and â€ŝÂ¨Neural Darwinist,â€ŝÂ¨ Dies at 84 | False | By Bruce Weber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/allan-folsom-screenwriter-and-novelist-dies-at-72.html | Allan Folsom, Whose First Novel Sold for $2 Million, Dies at 72 | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/catherine-m-abate-ex-state-senator-dies-at-66.html | Catherine M. Abate, 66, a State Senator and Corrections Chief, Dies | False | By Marc Santora | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/hockey/rangers-march-to-the-cup-turns-wobbly.html | Rangersâ€ŝÂ¨ March to Stanley Cup Turns Wobbly | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/baseball/a-dominant-return-sinks-the-yankees.html | A Dominant Return Sinks the Yankees | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/hockey/with-an-early-hit-the-canadiens-agitator-restores-feistiness-to-a-series.html | With an Early Hit, the Canadiensâ€ŝÂ¨ Agitator Restores Feistiness to a Series | False | By Ben Shpigel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/pageoneplus/corrections-may-23-2014.html | Corrections: May 23, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://sinosphere.blogs.nytimes.com/2014/05/23/billionaire-leader-of-mafia-style-gang-sentenced-to-death/ | Billionaire Leader of â€ŝÂ¨Mafia-Styleâ€ŝÂ¨ Gang Sentenced to Die | False | By Michael Forsythe | | | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/europe/britain-elections.html | Britainâ€ŝÂ¨'s Discontent Lifts Populist Party to Even Stronger Vote Tally Than Expected | False | By Steven Erlanger and Stephen Castle | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/middleeast/syria.html | Syrian Rebels Claim Attack on Assad Supporters | False | By Ben Hubbard | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://dealbook.nytimes.com/2014/05/23/barclays-fined-43-9-million-in-setting-price-of-gold/ | Regulator Fines Barclays Over the Pricing of Gold | False | By Chad Bray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/a-great-power-outage.html | A Great-Power Outage | False | By Vali R. Nasr | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/asia/thailand.html | Thai Military Detains Ousted Leaders as Coup Sets Off Small Acts of Protest | False | By Thomas Fuller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/24/opinion/sunday/ready-for-hivs-sexual-revolution.html | Are We Ready for H.I.V.â€ŝÂ¨'s Sexual Revolution? | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/rugby/toulon-aims-to-win-one-more-for-jonny-wilkinson.html | Toulon Aims to Win One More for Jonny Wilkinson | False | By Huw Richards | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/boosting-the-birthrate.html | Boosting the Birthrate | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/a-ukrainian-appeal-to-europe.html | A Ukrainian Appeal to Europe | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/colombias-chance-for-peace.html | Colombia's Chance for Peace | False | By Teo Ballvá'ŝÂ© | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://bits.blogs.nytimes.com/2014/05/23/amazon-escalates-its-battle-against-hachette/ | As Publishers Fight Amazon, Books Vanish | False | By David Streitfeld and Melissa Eddy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/more-democratic-less-liberal.html | The Brotherhood Will Be Back | False | By Shadi Hamid | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/upshot/the-power-of-political-ignorance.html | The Power of Political Ignorance | False | By Lynn Vavreck | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/your-money/a-high-school-field-trip-to-a-pawn-shop.html | Class Field Trip Stops at a Local Pawnshop | False | By Ron Lieber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/wto-ruling-on-chinese-tariffs-on-us-cars.html | U.S. Gains in a Spat With China Over Tariffs | False | By Annie Lowrey and Keith Bradsher | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s On Friday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/music/country-music-opens-its-ears.html | Country Music Opens Its Ears | False | By Jon Caramanica | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/the-pushback-in-ukraine.html | The Pushback in Ukraine | False | By Adrian Karatnycky | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/movies/lukas-moodyssons-we-are-the-best-about-a-punk-band.html | Back to Normal Swedish Teenage Angst | False | By Marc Spitz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/asia/residents-try-to-move-on-after-terrorist-attack-in-china.html | In Chinaâ€šÃ„Ã´s Far West, a City Struggles to Move On | False | By Andrew Jacobs | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/younger-turn-for-a-graying-nation.html | Younger Turn for a Graying Nation | False | By Floyd Norris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/movies/james-mcavoy-tackles-a-tough-guy-role-in-filth.html | Assuming a Role, Putting the Story First | False | By Steven McElroy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/got-nerves-of-steel-meet-the-thunderbolt-roller-coaster.html | Got Nerves of Steel? Meet the Thunderbolt Roller Coaster | False | By Lisa W. Foderaro | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/theater/the-wooster-group-presents-early-shaker-spirituals.html | A Resurrection of Eternal Joy | False | By Michael Paulson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/movies/homegrown-radicals-in-the-film-night-moves.html | Terrorists With Familiar Faces | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-26 | https://artsbeat.blogs.nytimes.com/2014/05/23/fire-island-poetry-festival-to-honor-frank-ohara/ | Fire Island Poetry Festival to Honor Frank Oâ€šÃ„Ã´Hara | False | By Felicia R. Lee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/must-the-captain-always-go-down-with-the-ship.html | Must the Captain Always Go Down With the Ship? | False | By Chuck Klosterman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/tom-robbins-cosmic-lounge-lizard.html | Tom Robbins, Cosmic Lounge Lizard | False | Interview by Rob Liguori | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/the-macgyver-cure-for-cancer.html | The MacGyver Cure for Cancer | False | By Bonnie Rochman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/the-doctor-is-in.html | The Doctor Is In | False | By Heather Havrilesky | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/who-made-that-weather-icon.html | Who Made That Weather Icon? | False | By Daniel Engber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/on-lockdown.html | On Lockdown | False | Photographs by Alec Soth | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/reply-all-the-5-11-14-issue.html | Reply All: The 5.11.14 Issue | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/can-the-nervous-system-be-hacked.html | Can the Nervous System Be Hacked? | False | By Michael Behar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/joyces-town.html | Joyceâ€šÃ„Ã´s Town | False | By John Williams | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/steven-levingstons-little-demon-in-the-city-of-light-and-more.html | True Crime | False | By Charles Graeber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/wonderland-by-stacey-derasmo.html | On the Road Again | False | By Lionel Shriver | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/lost-for-words-by-edward-st-aubyn.html | By the Booker | False | By Anne Enright | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/please-turn-to-the-chapter-on-obscurity.html | Please Turn to the Chapter on Obscurity . . . | False | By Roger Rosenblatt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/lindy-hop-is-back-thanks-in-part-to-sweden.html | A Celebration of the Lindy Hopâ€šÃ„Ã´s Founder | False | By James Barron | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/sons-of-wichita-by-daniel-schulman.html | Billionaire Boys Club | False | By Nicholas Lemann | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/chop-chop-by-simon-wroe.html | Wielding the Knife | False | By Michelle Wildgen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/the-bees-by-laline-paull.html | Hive Mentality | False | By Emma Straub | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/book-3-of-my-struggle-by-karl-ove-knausgaard.html | Man With Many Qualities | False | By Rivka Galchen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/be-safe-i-love-you-by-cara-hoffman.html | The Things She Carries | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/off-course-by-michelle-huneven.html | Writerâ€šÃ„Â´s Retreat | False | By Naomi Fry | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/cambridge-by-susanna-kaysen.html | Problem Child | False | By Curtis Sittenfeld | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/25/sports/for-superstitious-horsemen-luck-at-the-track-is-mostly-bad.html | And ... Theyâ€šÃ„Â´re Off (Fingers Crossed) | False | By Melissa Hoppert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/the-peoples-republic-of-amnesia-and-age-of-ambition.html | An Inconvenient Past | False | By Jonathan Mirsky | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/my-accidental-jihad-by-krista-bremer.html | Foreign Affair | False | By Pamela Druckerman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-06 | TX 8-072-175 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/the-frangipani-hotel-by-violet-kupersmith.html | Ghosts of Hanoi | False | By Theodore Ross | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/as-summer-driving-beckons-gasoline-prices-are-all-over-the-map.html | As Summer Driving Beckons, Gas Prices Are All Over the Map | False | By Clifford Krauss | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/judge-allows-military-to-force-feed-guantanamo-detainee.html | Guantâ€šÃ°namo Inmateâ€šÃ„Â´s Case Reignites Fight Over Detentions | False | By Charlie Savage | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/upshot/baseballs-role-in-jfks-life.html | Baseballâ€šÃ„Â´s Role in J.F.K.â€šÃ„Â´s Life | False | By Michael Beschloss | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/movies/strangers-come-to-the-village.html | Strangers Come to the Village | False | By Rachel Saltz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/americas/a-mothers-search-in-argentina-leads-to-a-fight-against-sex-trafficking.html | A Desperate Motherâ€šÃ„Â´s Search Leads to a Fight Against Sex Trafficking | False | By Jonathan Gilbert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://artsbeat.blogs.nytimes.com/2014/05/23/judge-rules-that-harper-lee-can-renew-suit-against-museum/ | Judge Rules That Harper Lee Can Renew Suit Against Museum | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realestate/bikes-change-your-brooklyn-apartment-hunt.html | No MetroCard Needed | False | By Michelle Higgins | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/africa/hague-court-sentences-congolese-warlord-to-12-years.html | Hague Court Sentences Congolese Warlord to 12 Years for Role in Tribal Massacre | False | By Marlise Simons | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://artsbeat.blogs.nytimes.com/2014/05/23/new-online-magazine-honors-the-mighty-schwa/ | New Online Magazine Honors the Mighty Schwa | False | By Jennifer Schuessler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/autoracing/Overtaking-in-Formula-One-Racing.html | The Ins and Outs of Overtaking in Formula One Racing | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/autoracing/in-monaco-mediterranean-diversions-around-a-race.html | In Monaco, Mediterranean Diversions Around a Race | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/autoracing/new-cars-timeless-track-at-the-monaco-grand-prix.html | New Cars, Timeless Track, at the Monaco Grand Prix | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realestate/a-restaurateur-helps-to-build-a-neighborhood.html | Feeding the Financial District | False | By Christian L. Wright | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/traveling-with-elderly-parents.html | Traveling with Elderly Parents | False | By Emily Brennan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/your-money/never-mind-stocks-just-buy-the-company.html | Never Mind Stocks. Just Buy the Company. | False | By Paul Sullivan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/women-alert-to-travels-darker-side.html | Women Alert to Travelâ€šÃ„Â´s Darker Side | False | By Lauren Wolfe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/europe/vatican-fails-to-act-against-abusive-priests-panel-says.html | U.N. Panel Says Vatican Is Lax Over Abusive Priests | False | By Nick Cumming-Bruce and Laurie Goodstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/tennis/williams-sisters-could-meet-in-third-round-of-french-open.html | At French Open, a Rare Early Meeting Is Possible for the Williams Sisters | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/peas-love-cheese-and-vice-versa.html | Peas Love Cheese, and Vice Versa | False | By Melissa Clark | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/together-again-to-go-the-distance.html | Together Again to Go the Distance | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/a-new-role-for-cardinal-dolan-in-a-shifting-catholic-church.html | In Era of Humble Pope, Earth Shifts Under Cardinal Dolan | False | By Sharon Otterman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/middleeast/un-chief-urges-aid-deliveries-to-syria-without-its-consent.html | U.N. Chief Urges Aid Delivery Without Syriaâ€šÃ„â's Consent | False | By Somini Sengupta | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-farewell-with-beer-and-pizza.html | A Farewell, With Beer and Pizza | False | By Alan Feuer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/alibaba-plans-11-main-online-market-geared-toward-americans.html | Alibabaâ€šÃ„â's American Aspirations | False | By David Gelles, Hiroko Tabuchi and Michael J. de la Merced | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://artsbeat.blogs.nytimes.com/2014/05/23/fire-engulfs-historic-building-at-glascow-school-of-art/ | Fire Engulfs Historic Building at Glasgow School of Art | False | By Kimiko De Freytas-Tamura | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/automobiles/safety-agency-investigates-ram-pickups-suzuki-recalls-184000-cars.html | Safety Agency Investigates Ram Pickups; Suzuki Recalls 184,000 Cars | False | By Christopher Jensen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/dick-zigun-surveying-his-coney-island-realm.html | Dick Zigun: Surveying His Coney Island Realm | False | By Kathleen Lucadamo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://artsbeat.blogs.nytimes.com/2014/05/23/lucinda-williams-rufus-wainwright-and-nora-jones-to-perform-at-the-clearwater-festival/ | Lucinda Williams, Rufus Wainwright and Norah Jones to Perform at the Clearwater Festival | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/sympathy-for-the-working-mother.html | Sympathy for the Working Mother | False | By Ginia Bellafante | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/politics/kerry-agrees-to-testify-on-benghazi-with-caveats.html | Kerry Agrees to Testify on Benghazi, as Republicans Squabble Over Rival Inquiries | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://artsbeat.blogs.nytimes.com/2014/05/23/william-forsythe-to-no-longer-run-forsythe-dance-company/ | William Forsythe to No Longer Run Forsythe Dance Company | False | By Roslyn Sulcas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/basketball/few-owners-could-withstand-a-public-airing-of-private-remarks.html | Cuban Talks His Way Onto a Limb Occupied by Sterling | False | By William C. Rhoden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/Bill-Cunningham-chanel-accessories.html | Bill Cunningham | The Winning Number Is | False | By Bill Cunningham | | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/plan-b-open-a-country-hotel-in-upstate-new-york.html | Plan B: Open a Country Hotel in Upstate New York | False | By Lisa Selin Davis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/your-money/phone-swindlers-tap-into-fear-and-a-sense-of-duty.html | Phone Swindlers Tap Into Fear and a Sense of Duty | False | By Elizabeth Olson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/hockey/hit-on-rangers-derek-stepan-in-game-3-broke-his-jaw.html | Game 3 Fallout: Stepanâ€šÃ„â's Jaw Is Broken, and Suspensions Are Issued | False | By Allan Kreda | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/norman-rockwell-captures-the-art-markets-eye.html | Norman Rockwellâ€šÃ„â's Art, Once Sniffed At, Is Becoming Prized | False | By James B. Stewart | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://cityroom.blogs.nytimes.com/2014/05/23/big-ticket-a-park-avenue-duplex-at-25-million/ | Big Ticket | A Park Avenue Duplex at $25 Million | False | By Michelle Higgins | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/rocker-of-the-rockaways.html | Rocker of the Rockaways | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/books/eduardo-galeano-disavows-his-book-the-open-veins.html | Author Changes His Mind on â€šÃ„'70s Manifesto | False | By Larry Rohter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-04-06 | https://www.nytimes.com/2014/05/25/realestate/on-the-market-in-the-region.html | On the Market in the Region | False | By Michelle Higgins | 2015-03-18 | TX 8-068-174 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realestate/on-the-market-in-new-york-city.html | On the Market in New York City | False | By Michelle Higgins | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-26 | https://www.nytimes.com/2014/05/24/business/media/independent-music-labels-are-in-a-battle-with-youtube.html | Independent Music Labels Are in a Battle With YouTube | False | By Ben Sisario | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/basketball/donald-sterling-is-said-to-agree-to-let-his-wife-sell-clippers.html | In Twist, Sterling May Allow His Wife to Sell the Clippers | False | By Scott Cacciola | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://dealbook.nytimes.com/2014/05/23/dispute-arises-over-number-of-mortgage-denials-to-blacks/ | Dispute Over Banking Groupâ€šÃ„â's Analysis of Mortgage Denials to Blacks | False | By Peter Eavis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-seaside-escape-off-the-belt-parkway.html | A Seaside Escape, Off the Belt Parkway | False | By Ilise S. Carter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/raise-your-hand-for-an-engagement-selfie.html | Raise Your Hand for an Engagement Selfie | False | By Abby Ellin | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-review-of-tamer-of-horses-in-trenton.html | A Violent Intruder Is Welcome to Stay | False | By Michael Sommers | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/the-closest-of-strangers.html | The Closest of Strangers | False | By Nancy L. Segal | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-review-of-the-last-five-years-in-new-haven.html | Opposites Attract, Then Fall Apart | False | By Anita Gates | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/europe/king-richard-iii-to-be-reburied-in-leicester-british-court-says.html | King Richard III to Be Reburied in Leicester, British Court Says | False | By Steven Erlanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/andy-warhol-museum-20th-anniversary-with-a-show-halston-and-warhol.html | Warholâ€š Ã„ Ã´s Entourage Speaks His Truth | False | By Guy Trebay | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/what-happened-to-some-banksy-pieces.html | What Happened to Some Banksy Pieces? | False | By Michael Pollak | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/25/upshot/did-piketty-get-his-math-wrong.html | Did Thomas Piketty Get His Math Wrong? | False | By Neil Irwin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/automobiles/recalled-car-bargains-may-prove-elusive.html | Recalled-Car Bargains May Prove Elusive | False | By Eric Tingwall | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/automobiles/the-curious-2002-lincoln-blackwood.html | All Fancy Hat and No Horse | False | By Rob Sass | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/automobiles/maseratis-image-builds-on-a-racing-reputation.html | Maseratiâ€š Ã„ Ã´s Image Builds on a Racing Reputation | False | By Leo Levine | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/automobiles/autoreviews/2014-toyota-highlander-review.html | Reporting for Pothole Duty | False | By Christopher Jensen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/automobiles/autoreviews/its-cheap-but-is-it-overpriced.html | Itâ€š Ã„ Ã´s Cheap, but Is It Overpriced? | False | By John Pearley Huffman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/automobiles/silencing-underhood-complaints.html | Silencing Underhood Complaints | False | By Scott Sturgis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-review-of-the-savannah-disputation-in-stony-point.html | Doubt Comes Knocking | False | By Sylviane Gold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/john-duka-a-fashion-wit-returns-in-larry-kramers-film.html | John Duka, a Fashion Wit, Returns in Larry Kramerâ€š Ã„ Ã´s Film | False | By Ruth La Ferla | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/tyne-daly-and-jim-parsons-discuss-their-latest-projects.html | Love and All That Comes With It | False | By Philip Galanes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/soccer/in-klinsmanns-decision-on-donovan-an-eye-on-now-and-later.html | Dropping Donovan, Klinsmann Shows His Clout | False | By Sam Borden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/dorchester-hotels-falling-out-of-fashion.html | Dorchester Hotels Falling Out of Fashion | False | By John Koblin and Matthew Schneier | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-review-of-exposed-eadward-muybridge-and-the-study-of-motion-in-huntington.html | Exposing the Foundations of Documented Motion | False | By Martha Schwendener | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/judge-rules-conyers-can-be-on-ballot.html | Judge Allows Conyers to Be on the Ballot in Michigan | False | By Julie Bosman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/if-liver-doesnt-strike-fear-in-your-heart.html | If Liver Doesnâ€š Ã„ Ã´t Strike Fear in Your Heart | False | By David Tanis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/staten-island-gets-a-craft-brewery-of-its-own.html | Staten Island Gets a Craft Brewery of Its Own | False | By Alex Vadukul | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/arts/music/new-amsterdam-singers-bring-shakespeare-to-upper-west-side.html | Dark Lullabies and Twisted Witches | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/Cannes-Film-Festival-amfar.html | Spring Break at Cannes | False | By Jacob Bernstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/liu-announces-bid-to-unseat-queens-state-senator.html | Liu Announces Bid to Unseat Queens State Senator | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-review-of-at-the-corner-restaurant-and-pub-in-litchfield.html | Spring in the Air, Wild Leeks on the Table | False | By Christopher Brooks | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/arts/music/mirah-sings-her-new-album-at-music-hall-of-williamsburg.html | Support for Breakup Songs, Even a Vibraphone | False | By Jon Pareles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-06-01 | https://www.nytimes.com/2014/05/25/fashion/apps-for-the-lovelorn.html | Apps for the Lovelorn | False | By Joyce Wadler | 2015-02-06 | TX 8-072-175 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/politics/gop-sues-in-effort-to-raise-unlimited-cash-from-individuals.html | G.O.P. Sues for a Loophole to Raise Unlimited Money From Individuals | False | By Nicholas Confessore | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/arts/music/the-cunning-little-vixen-uses-projections-in-cleveland.html | Adding Technology to Animal Instincts | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/arts/television/shark-week-tornado-week-and-other-ratings-grabbers.html | The Attack of the Killer Theme Weeks | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/international/general-electric-joint-venture-in-france.html | Exhibit A in G.E.â€™s Case for Alstom Deal | False | By Nicola Clark and David Jolly | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/video-games/rustys-real-deal-baseball-video-game-tests-haggling-skills.html | Where Winners Play, and Losers Pay | False | By Stephen Totilo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/theater/a-critics-life-in-the-exercise-was-beneficial-sir.html | The Frenchman Who Loved Westerns | False | By Andy Webster | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/arts/dance/justin-peck-along-with-balanchine-from-city-ballet.html | Generations Share a Program Whose Theme Is Follow the Leader | False | By Brian Seibert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/crosswords/bridge/the-game-to-select-usa-1-for-the-bermuda-bowl.html | The Game to Select USA-1 for the Bermuda Bowl | False | By Phillip Alder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/court-approves-fcc-plan-to-subsidize-rural-broadband-service.html | Court Approves F.C.C. Plan to Subsidize Rural Broadband Service | False | By Edward Wyatt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://dealbook.nytimes.com/2014/05/23/patton-boggs-long-a-washington-powerhouse-to-merge/ | Powerful Law Firms Patton Boggs and Squire Sanders Will Join Forces | False | By ELIZABETH OLSON | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/bike-shares-rough-ride.html | Bike Shareâ€™s Rough Ride | False | By Eben Weiss | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/giving-small-donors-a-bigger-voice.html | Giving Small Donors a Bigger Voice | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/at-pig-roasts-the-guest-of-honor-is-edible.html | At Pig Roasts, the Guest of Honor Is Edible | False | By Tammy La Gorce | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/who-visits-the-9-11-museum-and-who-doesnt.html | Who Visits the 9/11 Museum, and Who Doesnâ€™t | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/studying-if-aspirin-helps-prevent-breast-cancer.html | Studying if Aspirin Helps Prevent Breast Cancer | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/dont-go-away-again-he-was-told-but-he-did.html | â€˜Â²Donâ€™t Go Away Again,â€™Â² He Was Told. But He Did. | False | By Michael Wilson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-review-of-latitude-121-coastal-grill-in-stony-brook.html | A Strong Case for Leaving Room for Dessert | False | By Joanne Starkey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/leaving-islam-for-atheism-and-finding-a-much-needed-place-among-peers.html | Leaving Islam for Atheism, and Finding a Much-Needed Place Among Peers | False | By Mark Oppenheimer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-review-of-105-ten-bar-and-grill-in-briarcliff-manor.html | A Gastropub Thatâ€™s Sophisticated and Homey | False | By Emily DeNitto | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/new-york-and-new-jersey-to-get-2-5-billion-more-in-us-aid-for-hurricane-sandy-work.html | 2 States Getting More Money for Storm Recovery Efforts | False | By Patrick McGeehan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/middleeast/iran-is-providing-information-on-its-detonators-atomic-agency-says.html | Iran Is Providing Information on Its Detonators, Atomic Agency Says | False | By David E. Sanger and William J. Broad | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/agency-expects-more-deaths-from-gms-ignition-flaw.html | Agency Expects More Deaths From G.M. â€™s Ignition Flaw | False | By Bill Vlasic and Rebecca R. Ruiz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/movies/clark-gregg-directs-and-stars-in-trust-me.html | From Secret Agent to Hollywood Agent | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/charges-against-chinese-and-us-policy-on-hacking.html | Charges Against Chinese, and U.S. Policy on Hacking | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/christies-budget-woes-may-hurt-more-than-scandal.html | Budget Woes May Hurt Christie More Than Bridge Scandal | False | By Kate Zernike | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-26 | https://www.nytimes.com/2014/05/24/theater/primal-play-by-krista-knight-focuses-on-a-scientist.html | Studying Humans Who Study Apes | False | By Rachel Saltz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/its-no-picnic-in-the-senate.html | Itâ€™s No Picnic in the Senate | False | By Gail Collins | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/why-i-blew-the-whistle-on-the-va.html | Why I Blew the Whistle on the V.A. | False | By Sam Foote | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/media/others-fade-but-judge-judy-is-forever-at-71-she-still-presides.html | Others Fade, but Judge Judy Is Forever: At 71, She Still Presides | False | By Brooks Barnes | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/nocera-credit-suisse-gets-off-easy.html | Credit Suisse Gets Off Easy | False | By Joe Nocera | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/fleet-week-returns-to-new-york-but-in-a-smaller-configuration.html | On the Town, Sort Of: Fleet Week Shrinks | False | By Matt A.V. Chaban | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/fat-cat-administrators-at-the-top-25.html | Fat-Cat Administrators at the Top 25 | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/politics/gops-foreign-policy-hawks-wary-of-pauls-evolving-views.html | G.O.P.â€šÃ„Â´s Foreign Policy Hawks Wary of Paulâ€šÃ„Â´s Evolving Views | False | By Jeremy W. Peters | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/baseball/for-jeter-a-milestone-in-one-spot.html | With 2,583 Games at One Position, Derek Jeter Reaches Another Milestone | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/gender-imbalance-in-the-lab.html | Gender Imbalance in the Lab | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/pfizers-ploy-and-the-porous-tax-laws.html | Pfizerâ€šÃ„Â´s Ploy and the Porous Tax Laws | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/jackie-kennedys-letters-taken-off-the-auction-block.html | Jackie Kennedy â€šÃ„Â´s Letters Taken Off the Auction Block | False | By Katharine Q. Seelye | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/a-2-ferry-ride-away-30-transformed-acres.html | A $2 Ferry Ride Away, 30 Transformed Acres | False | By David W. Dunlap | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/after-revival-in-san-antonio-washington-comes-calling.html | After Revival in San Antonio, Washington Comes Calling | False | By Manny Fernandez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/winning-lottery-numbers-for-may-23-2014.html | Winning Lottery Numbers for May 23, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/europe/ukraine-faces-struggle-to-gain-control-of-militias-including-those-on-its-side.html | Ukraine Faces Struggle to Gain Control of Militias, Including Those on Its Side | False | By Andrew Roth | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/memoir-will-earn-cuomo-more-than-700000-filings-reveal.html | Cuomo to Earn Over $700,000 From a Memoir, Filings Reveal | False | By Thomas Kaplan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/tennis/chang-returns-to-site-of-a-singular-triumph-with-a-protege.html | Michael Chang Returns to French Open, With a Protâ€šÃ©gâ€šÃ© | False | By Christopher Clarey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/a-specter-of-past-executions-resurfaces-in-tennessee.html | A Specter of Past Executions Resurfaces in Tennessee | False | By Dan Barry | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/europe/calm-streets-mask-deep-divisions-in-donetsk.html | Calm Streets Mask Deep Divisions in Donetsk | False | By Sabrina Tavernise | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/arts/music/andre-popp-french-composer-of-love-is-blue-dies-at-90.html | Andrâ€šÃ© Popp, French Composer of â€šÃ„Â¨Love Is Blue,â€šÃ„Â´ Dies at 90 | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/cornelia-g-kennedy-pioneering-federal-judge-dies-at-90.html | Cornelia G. Kennedy, a Pioneering Federal Judge, Dies at 90 | False | By Douglas Martin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/africa/nigerias-army-holding-up-hunt-for-taken-girls.html | Nigeriaâ€šÃ„Â´s Army Hampers Hunt for Abducted Schoolgirls | False | By Adam Nossiter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/americas/jaime-lusinchi-ex-leader-of-venezuela-dies-at-89.html | Jaime Lusinchi, Ex-Leader of Venezuela, Dies at 89 | False | By William Neuman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/as-regimes-shift-worldwide-china-signs-gas-deal-with-russia.html | As Regimes Shift Worldwide, China Signs Gas Deal With Russia | False | By Serge Schmemann | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/24/sports/shirley-walton-fischler-hockey-writer-who-broke-a-barrier-dies-at-74.html | Shirley Walton Fischler, Hockey Writer Who Broke a Barrier, Dies at 74 | False | By Daniel E. Slotnik | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/baseball/mets-try-to-lift-public-relations.html | Mets Try to Lift Public Relations | False | By Richard Sandomir | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/europe/europes-right-and-left-on-march-to-populism.html | Europeâ€šÃ„Â´s Right and Left on March to Populism | False | By Jim Yardley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/baseball/after-a-horrendous-start-an-invigorated-granderson-has-found-his-stroke.html | After a Horrendous Start, an Invigorated Granderson Has Found His Swing | False | By Jorge Arangure Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/pageoneplus/quotation-of-the-day-for-saturday-may-24-2014.html | Quotation of the Day for Saturday, May 24, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/middleeast/happy-in-tehran-video-spurs-harsher-censorship.html | â€šÃ„Â¨Happy in Tehranâ€šÃ„Â´ Video Spurs Harsher Censorship | False | By Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/europe/turkey-says-2-have-died-after-a-protest-in-istanbul.html | Turkey Says 2 Have Died After a Protest in Istanbul | False | By Ceylan Yeginsu | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/football/in-letter-redskins-defend-name.html | In Letter, Redskins Defend Name | False | By Elena Schneider | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/baseball/dunns-homer-ends-game-and-closers-perfect-season.html | Dunn's Homer Ends Game and Closer's Perfect Season | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/pageoneplus/corrections-may-24-2014.html | Corrections: May 24, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/arts/television/whats-on-saturday.html | What's on Saturday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/asia/in-possible-thaw-pakistani-premier-to-attend-modis-swearing-in.html | In Possible Thaw, Pakistani Leader Agrees to Attend Swearing-In Ceremony in India | False | By Ellen Barry and Declan Walsh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/business/the-chatter-for-sunday-may-25.html | The Chatter for Sunday, May 25 | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/jobs/on-work-strikes-spares-and-bruised-shins.html | Strikes, Spares and Bruised Shins | False | By Steven Kurutz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/jobs/vocations-a-custodian-of-kauais-secrets.html | A Custodian of Kauai's Secrets | False | By Perry Garfinkel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/middleeast/pope-stresses-urgency-of-solving-mideast-crises.html | Pope Calls for Solutions to Conflicts in Mideast Visit | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/business/the-ripple-effects-of-rising-student-debt.html | The Ripple Effects of Rising Student Debt | False | By Phyllis Korkki | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/business/home-sweet-headquarters-for-an-app-start-up.html | Home Sweet Headquarters for an App Start-Up | False | By Edward Lewine | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/your-money/the-haggler-the-computerized-voice-that-wasnt.html | The Computerized Voice That Wasn't | False | By David Segal | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/business/maybe-theres-life-in-the-old-bull-market-yet.html | Maybe There's Life in the Old Bull Market Yet | False | By Jeff Sommer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/upshot/buying-insurance-against-climate-change.html | Buying Insurance Against Climate Change | False | By Robert J. Shiller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/business/corner-office-for-brett-wilson-of-tubemogul-its-all-in-the-follow-through.html | For Brett Wilson of TubeMogul, It's All in the Follow-Through | False | By Adam Bryant | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/california-drive-by-shooting.html | Video Rant, Then Deadly Rampage in California Town | False | By Ian Lovett and Adam Nagourney | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/autoracing/ailing-jeff-gordon-may-miss-nascar-race.html | Gordon's 736-Race Streak Is in Peril | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://intransit.blogs.nytimes.com/2014/05/24/easing-the-way-for-east-africa-visitors/ | Easing the Way for East Africa Visitors | False | By Rebecca L. Weber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/business/the-deals-done-but-not-the-fees.html | The Deal's Done. But Not the Fees. | False | By Gretchen Morgenson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/business/international/when-cannabis-goes-corporate.html | When Cannabis Goes Corporate | False | By Ian Austen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/baseball/the-true-cabrera-so-toronto-hopes.html | The True Cabrera, So the Blue Jays Hope | False | By Tyler Kepner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/basketball/no-time-but-present-for-the-heat-and-james.html | No Time but Present for the Heat and LeBron James | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/africa/militants-attack-somalias-parliament.html | Militants Attack Somalia's Parliament | False | By Mohamed Ibrahim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/hockey/now-with-rangers-alain-vigneault-finds-success-far-from-canadiens.html | Vigneault's Firing by the Canadiens Led to His Success | False | By Ben Shpigel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/europe/tempting-europe-with-ugly-fruit.html | Tempting Europe With Ugly Fruit | False | By Raphael Minder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/asia/suspects-in-china-market-attack-identified.html | Suspects in China Market Attack Identified | False | By Andrew Jacobs | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/for-alan-sherman-california-chromes-constant-companion-a-journey-from-jockey-to-trainer.html | In a Father's Footsteps, Chasing a Triple Crown | False | By Melissa Hoppert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/asia/chinas-leader-seeking-to-build-its-muscle-pushes-overhaul-of-the-military.html | China's Leader, Seeking to Build Its Muscle, Pushes Overhaul of the Military | False | By Jane Perlez and Chris Buckley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/the-immigrant-advantage.html | The Immigrant Advantage | False | By Anand Giridharadas | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/nir-kalron.html | Nir Kalron | False | By Kate Murphy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/friedman-memorial-day-2050.html | Memorial Day 2050 | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/douthat-the-tea-party-legacy.html | The Tea Party Legacy | False | By Ross Douthat | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/who-are-womens-colleges-for.html | Who Are Womenâ€šÃ„Â´s Colleges For? | False | By Kiera Feldman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/willful-ignorance-in-wyoming.html | Willful Ignorance in Wyoming | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/bruni-read-these-lips.html | Read These Lips | False | By Frank Bruni | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/fitness-crazed.html | Fitness Crazed | False | By Daniel Duane | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/america-china-and-the-hacking-threat.html | America, China and the Hacking Threat | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/kristof-graduate-of-the-year.html | Graduate of the Year | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sunday-review/deterrence-revisited.html | Deterrence Revisited | False | By David E. Sanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/offer-a-caveat-lector.html | Offer a Caveat Lector? | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/football/mike-tannenbaum-the-jets-former-general-manager-is-now-an-agent.html | Finding Niche on Other Side of the Bargaining Table | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/end-mass-incarceration-now.html | End Mass Incarceration Now | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/dowd-some-like-it-hot.html | Some Like It Hot | False | By Maureen Dowd | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/faking-cultural-literacy.html | Faking Cultural Literacy | False | By Karl Taro Greenfeld | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://opinionator.blogs.nytimes.com/2014/05/24/my-novel-finally/ | Poet vs. Novelist | False | By Philip Schultz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/europe/activists-say-election-of-a-president-is-just-a-start-in-repairing-ukraine.html | Election of President Seen as a Beginning to Repairing Ukraine | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/why-dsk-wont-go-away.html | Why D.S.K. Wonâ€šÃ„Â´t Go Away | False | By Sylvie Kauffmann | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/middleeast/iran-billionaire-hanged-for-fraud.html | Iran Billionaire Hanged for Fraud | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/baseball/kid-gloves-off-and-a-relief-ace-emerges.html | Kid Gloves Off, and a Relief Ace Emerges | False | By Benjamin Hoffman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/asia/us-to-halt-military-exercises-with-thai-forces-as-junta-detentions-continue.html | Junta Targets Scholars for New Detentions as Thai Forces Are Sent to Protests | False | By Thomas Fuller and Eric Schmitt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/autoracing/kurt-busch-intends-to-drive-1100-miles-in-a-day.html | Kurt Busch Intends to Drive 1,100 Miles in a Day | False | By Jerry Garrett | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/middleeast/lebanons-political-standoff-leaves-leadership-vacancy.html | Lebanonâ€šÃ„Â´s Political Standoff Leaves Leadership Vacancy | False | By Ben Hubbard | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/autoracing/a-wins-first-mentality-has-not-lifted-nascar.html | A Wins-First Mentality Has Not Lifted Nascar | False | By Viv Bernstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/obama-to-detail-a-broader-foreign-policy-agenda.html | Obama to Detail a Broader Foreign Policy Agenda | False | By Mark Landler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/hockey/kings-coach-says-plenty-with-little.html | Kingsâ€šÃ„Â´ Coach Says Plenty With Little | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/europe/3-shot-dead-at-brussels-jewish-museum.html | 3 Shot Dead at Brussels Jewish Museum | False | By Andrew Higgins | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/music/composers-struck-by-homeland-fever.html | Composers Struck by Homeland Fever | False | By Corinna da Fonseca-Wollheim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/television/one-more-round-for-a-wartime-soap.html | One More Round for a Wartime Soap | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/dance/for-a-cuban-troupe-a-gift-of-rootedness.html | For a Cuban Troupe, a Gift of Rootedness | False | By Brian Seibert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/design/when-seascapes-left-stodgy-behind.html | When Seascapes Left Stodgy Behind | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/dance/leaping-to-honor-a-first-name-guy.html | Leaping to Honor a First-Name Guy | False | By Jack Anderson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/music/young-man-with-a-horn.html | Young Man With a Horn | False | By Ben Ratliff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/autoracing/prepping-for-indy-500-and-awaiting-world-cup.html | Prepping for Indy 500 and Awaiting World Cup | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/letters-to-the-editor.html | Letters to the Editor | False | Compiled by The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/duke-holds-on-to-reach-ncaa-lacrosse-final.html | Top-Seeded Duke and Notre Dame Advance to Final | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/final-word-on-us-law-isnt-supreme-court-keeps-editing.html | Final Word on U.S. Law Isnâ€šÃ„ô't: Supreme Court Keeps Editing | False | By Adam Liptak | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/debussy-wine-and-byom-at-a-fund-raiser-in-denver.html | Debussy, Wine and B.Y.O.M. at a Fund-Raiser in Denver | False | By Jack Healy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/as-wars-end-military-gives-its-trademarks-new-vigilance.html | As Wars End, Military Gives Its Trademarks New Vigilance | False | By Helene Cooper | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/the-fight-against-the-slot-parlors-around-the-corner.html | The Fight Against the Slot Parlors Around the Corner | False | By Ian Lovett | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/tennis/best-of-five-set-matches-have-little-effect-on-outcome-in-mens-tennis.html | Two Extra Sets, Little Added Drama | False | By Stuart Miller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/tennis/six-contenders-who-are-on-rise-or-bouncing-back.html | Six Contenders Who Are on Rise or Bouncing Back | False | By Geoff Macdonald | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/politics/jeb-bush-gives-party-something-to-think-about.html | Jeb Bush Gives Party Something to Think About | False | By Michael Barbaro | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/basketball/in-the-nba-a-billion-dollar-distressed-sale-of-the-clippers.html | In the N.B.A., a Billion-Dollar Distressed Sale of the Clippers | False | By Richard Sandomir | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/soccer/gareth-bales-goal-seals-champions-league-title-for-real-madrid.html | Gareth Baleâ€šÃ„ô's Goal Helps Lift Real Madrid to Its 10th Champions League Title | False | By Sam Borden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/basketball/phil-jackson-has-at-least-three-great-choices-to-lead-knicks.html | Phil Jackson Has at Least Three Great Choices to Lead Knicks | False | By William C. Rhoden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/europe/turkish-film-winter-sleep-wins-top-honor-at-cannes.html | Turkish Film â€šÃ„Â"Winter Sleepâ€šÃ„Â' Wins Top Honor at Cannes | False | By Manohla Dargis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/baseball/the-yankees-wait-until-late-to-beat-the-white-sox.html | Hitters Erase Deficit, Closer Erases Memory, and Yanks Escape With Win | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/baseball/disney-executive-intrigues-baseball.html | Disney Executive Gains Supporters | False | By Michael S. Schmidt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/hockey/rangers-and-canadiens-simmer-ahead-of-game-4.html | Derision and Suspicion Abound Entering Game 4 | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/middleeast/egypts-new-autocrat-sisi-knows-best.html | Egyptâ€šÃ„ô's New Strongman, Sisi Knows Best | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://lens.blogs.nytimes.com/2014/05/24/down-to-the-sea-again/ | Down to the Sea Again | False | By John Leland and Darcy Eveleigh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/europe/for-crimea-its-russian-troops-in-tourists-out.html | For Crimea, Itâ€šÃ„ô's Russian Troops In, Tourists Out | False | By Neil MacFarquhar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/baseball/wheeler-shakes-off-early-trouble-but-mets-fall-to-arizona.html | Wheeler Shakes Off Early Trouble, but Mets Fall to Arizona | False | By Tim Rohan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/baseball/a-met-finds-a-place-on-the-diamond-everywhere.html | A Met Finds a Place on the Diamond: Everywhere | False | By Tim Rohan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/hacker-helped-disrupt-attacks-prosecutors-say.html | Hacker Helped Disrupt 300 Web Attacks, Prosecutors Say | False | By Benjamin Weiser and Mark Mazzetti | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/using-jailed-migrants-as-a-pool-of-cheap-labor.html | Using Jailed Migrants as a Pool of Cheap Labor | False | By Ian Urbina | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/concerns-over-police-brutality-after-a-bronx-arrest-goes-awry.html | Concerns Over Police Brutality After a Bronx Arrest Goes Awry | False | By Michael Schwirtz and Kate Pastor | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/crosswords/chess/us-champs-retain-titles-in-playoffs-after-late-rallies.html | U.S. Champs Retain Titles in Playoffs After Late Rallies | False | By Dylan Loeb McClain | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/robert-j-flynn-shot-down-in-vietnam-war-dies-at-76.html | Robert J. Flynn, Shot Down in Vietnam War and Held in China, Dies at 76 | False | By Richard Goldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/winning-lottery-numbers-for-may-24-2014.html | Winning Lottery Numbers for May 24, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/protesters-urge-guggenheim-to-aid-abu-dhabi-workers.html | Protesters Urge Guggenheim to Aid Abu Dhabi Workers | False | By Colin Moynihan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/festival-showcases-a-lifestyle-lost-by-closing-a-border.html | Festival Showcases a Lifestyle Lost by Closing a Border | False | By Rachel Monroe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/candidates-on-the-right-ride-out-attacks.html | Candidates on the Right Ride Out Attacks | False | By Morgan Smith | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/cost-of-new-drug-complicates-access-for-inmates-and-the-poor.html | Cost of New Drug Complicates Access for Inmates and the Poor | False | By Alexa Ura | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/a-voyage-into-dark-side-of-politics.html | A Voyage Into Dark Side of Politics | False | By Ross Ramsey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/pageoneplus/quotation-of-the-day-for-sunday-may-25-2014.html | Quotation of the Day for Sunday, May 25, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/melissa-saiontz-jeffrey-luse.html | Melissa Saiontz, Jeffrey Luse | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/elizabeth-brooks-nathan-wentworth.html | Elizabeth Brooks, Nathan Wentworth | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/michelle-liszt-nathan-sandals.html | Michelle Liszt, Nathan Sandals | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/rachel-kamovsky-and-sidney-coren.html | Rachel Kamovsky and Sidney Coren | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/jon-fox-and-darrell-hotchkiss.html | Jon Fox and Darrell Hotchkiss | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/emily-copenhaver-and-daniel-fetter.html | Emily Copenhaver and Daniel Fetter | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/salvatore-lopes-brandon-moyer.html | Salvatore Lopes, Brandon Moyer | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/elizabeth-graber-andrew-bentley.html | Elizabeth Graber, Andrew Bentley | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/kiera-butler-nikhil-swaminathan.html | Kiera Butler, Nikhil Swaminathan | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/juliet-fraser-wade-gibson.html | Juliet Fraser, Wade Gibson | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/joshua-crouthamel-kurt-fulepp.html | Joshua Crouthamel, Kurt Fulepp | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/heidi-skolnik-michael-glantz.html | Heidi Skolnik, Michael Glantz | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/melanese-moody-chad-richens.html | Melanese Moody, Chad Richens | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/shiela-lee-and-andrew-chow.html | Shiela Lee and Andrew Chow | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/jillian-rothstein-benjamin-solomon.html | Jillian Rothstein, Benjamin Solomon | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/amrita-singh-and-sam-bhatia.html | Amrita Singh and Sam Bhatia | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/sara-mosbrucker-aaron-hecht.html | Sara Mosbrucker, Aaron Hecht | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/allyson-davis-adam-breitman.html | Allyson Davis, Adam Breitman | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/karen-kucinski-robin-fukuyama.html | Karen Kucinski, Robin Fukuyama | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/abigail-coyle-christopher-caponetti.html | Abigail Coyle, Christopher Caponetti | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/eva-talmadge-mattathias-schwartz.html | Eva Talmadge, Mattathias Schwartz | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/rose-karon-douglas-tilley.html | Rose Karon, Douglas Tilley | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/brian-rubin-toby-sowers.html | Brian Rubin, Toby Sowers | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/ami-fisher-justin-lilien.html | Ami Fisher, Justin Lilien | False | | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/jenny-chamoun-marco-guanilo.html | Jenny Chamoun, Marco Guanilo | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/yael-buechler-yair-kramer.html | Yael Buechler, Yair Kramer | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/allison-hayford-grayson-fahmer.html | Allison Hayford, Grayson Fahmer | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/stephen-billick-bruce-yolton.html | Stephen Billick, Bruce Yolton | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/meghan-keck-matthew-thurlow.html | Meghan Keck, Matthew Thurlow | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/danielle-veilleux-and-ryan-holland.html | Danielle Veilleux and Ryan Holland | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/their-life-is-a-laugh-riot.html | Their Life Is a Laugh Riot | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/when-city-met-country.html | When City Met Country | False | By Vincent M. Mallozzi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/a-love-worth-the-trip.html | A Love Worth the Trip | False | By Rachel Lee Harris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/basketball/heat-show-glimpse-of-their-best-and-the-pacers-can-only-watch.html | Heat Show Glimpse of Their Best, and the Pacers Can Only Watch | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/pageoneplus/corrections-may-25-2014.html | Corrections: May 25, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/asia/japan-east-china-sea.html | Chinese Flybys Alarm Japan as Tensions Escalate | False | By Martin Fackler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/middleeast/pope-francis-west-bank.html | Pope, in Mideast, Invites Leaders to Meet on Peace | False | By Jodi Rudoren, Jim Yardley and Isabel Kershner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/europe/ukraine-elections.html | Pro-European Businessman Claims Victory in Ukraine Presidential Vote | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://artsbeat.blogs.nytimes.com/2014/05/25/acquitted-of-murder-rapper-is-convicted-on-weapons-charge/ | Acquitted of Murder, Rapper Is Convicted on Weapons Charge | False | By Lorne Manly | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/television/whats-on-sunday.html | Whatâ€šÃ„Â´s On Sunday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/asia/for-some-foreign-students-us-education-is-losing-its-attraction.html | For Some Foreign Students, U.S. Education Is Losing Its Attraction | False | By Karin Fischer | The Chronicle Of Higher Education | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/europe/british-universities-turn-to-capital-markets.html | British Universities Turn to Capital Markets | False | By Patrick Blum | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/europe/iese-of-spain-announces-plans-for-a-munich-campus.html | IESE of Spain Announces Plans for a Munich Campus | False | By The International New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/international/Wheres-the-Appetite-for-Old-Masters.html | Whereâ€šÃ„Â´s the Appetite for Old Masters? | False | By Scott Reyburn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/tennis/off-court-comfort-is-helping-to-revive-ivanovics-game.html | Off-Court Comfort Is Helping to Revive Ivanovicâ€šÃ„Â´s Game | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/blurring-the-line-between-drama-and-reality.html | A Role That Blurs the Line Between Drama and Reality | False | By David Gonzalez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/asia/obama-in-afghanistan.html | Obama Makes Surprise Trip to Afghanistan | False | By Matthew Rosenberg and Michael D. Shear | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/soccer/as-curtain-falls-on-lisbon-drama-world-cup-coach-frets.html | As Curtain Falls on Lisbon Drama, World Cup Coach Frets | False | By Rob Hughes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/europe/gen-wojciech-jaruzelski-polands-last-communist-leader-dies-at-90.html | Gen. Wojciech Jaruzelski, Solidarityâ€šÃ„Â´s Foil, Dies at 90 | False | By Michael T. Kaufman and Nicholas Kulish | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/europe/turnout-in-european-parliament-election-hits-record-low.html | Fringe Groups Gain in European Voting | False | By Andrew Higgins and James Kanter | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/rugby/toulon-rules-in-europe-again.html | Toulon Rules in Europe Again | False | By Huw Richards | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://artsbeat.blogs.nytimes.com/2014/05/25/x-men-thrives-at-holiday-box-office/ | â€šÃ‚Â²X-Menâ€šÃ‚Â´ Thrives at Holiday Box Office | False | By Brooks Barnes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/tennis/venus-williams-and-roger-federer-advance-easily-in-opening-round-of-french-open.html | Venus Williams Subdues a Teenager Mentored by Williamsâ€šÃ‚Â´s Ex-Rival | False | By Naila-Jean Meyers | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://bits.blogs.nytimes.com/2014/05/25/my-t-shirt-told-me-to-take-a-chill-pill/ | My T-Shirt Told Me to Take a Chill Pill | False | By Nick Bilton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/hockey/for-rangers-and-canadiens-war-of-words-precedes-battle-on-ice.html | Shots Grow Sharper, and the Coaches Deliver Them, Too | False | By Allan Kreda | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/autoracing/rosberg-wins-monaco-grand-prix.html | Rosberg Wins Monaco Grand Prix | False | By Brad Spurgeon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/music/istvan-vardai-plays-bach-at-the-park-avenue-armory.html | Making Bachâ€šÃ‚Â´s â€šÃ‚Â²Symphony for Solo Celloâ€šÃ‚Â´ Look Easy | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/with-late-move-hunter-reay-wins-indianapolis-500.html | Daring Pass Produces Narrow Victory at Indy | False | By Jerry Garrett | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/music/all-quiet-on-the-western-front-in-its-us-premiere.html | A Young Soldier Feels Encouraged, Then Disillusioned, Singing All the While | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/hockey/path-to-stanley-cup-is-more-like-a-gantlet.html | Twists, Turns and Tall Tales on the Path to the Stanley Cup | False | By George Vecsey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/bunny-yeager-photographer-of-bettie-page-dies-at-85.html | Bunny Yeager, Pinup Portraitist, Dies at 85 | False | By Margalit Fox | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/dance/american-ballet-theater-performs-la-bayadere.html | Surrounding a Love Triangle With Spectacle | False | By Siobhan Burke | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/music/dudamel-leads-mozarts-opera-with-a-zaha-hadid-set.html | Spotted in a Chic Sand Dune, a Well-Dressed â€šÃ‚Â²Cosâ€šÃ‚Â´ â€šÃ‚Â´ | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/television/norm-macdonald-wants-craig-fergusons-show.html | Campaigning for a Desk Job in Late Night | False | By Bill Carter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/books/age-of-ambition-and-leftover-women-gauge-social-upheaval.html | Striving for Wealth and Truth in China, in Face of Monolithic Government | False | By Judith Shapiro | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/television/the-world-wars-on-history-links-events-across-30-years.html | Blood, Toil, Tears, Sweat and Talking Heads | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/theater/the-essential-straight-narrow-plays-with-time.html | Drawn Back, Again and Again, to the Flame | False | By Alexis Soloski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/when-weather-turns-warm-new-yorkers-are-ready-to-roll.html | A Cityâ€šÃ‚Â´s Simple Joy | False | By Lynn Zinser | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/doctors-hospitals-and-dollars.html | Doctors, Hospitals and Dollars | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/video-games/delay-tests-video-game-developer.html | Delay Tests Video Game Developer | False | By Harold Goldberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/a-bulls-eye-for-marketers.html | A Bullâ€šÃ‚Â´s-Eye for Marketers | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/whats-in-a-book-blurb.html | Whatâ€šÃ‚Â´s in a Book Blurb? | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/gay-chief-executives.html | Gay Chief Executives | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/working-in-tobacco-fields.html | Working in Tobacco Fields | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/theater/rhinebeck-retreat-selects-musicals.html | Rhinebeck Retreat Selects Musicals | False | Compiled by Adam W. Kepler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/italys-style-over-substance.html | Italy's Style Over Substance | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/sapping-europes-energy-security.html | Sapping Europe's Energy Security | False | By Alan Riley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/movies/olivier-assayas-talks-of-his-new-clouds-of-sils-maria.html | A Film About Film Divides Cannes | False | By Manohla Dargis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/crosswords/bridge/a-late-rebound-at-usa-1-trials-in-phoenix.html | A Late Rebound at USA-1 Trials in Phoenix | False | By Phillip Alder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/tennis/for-american-men-a-shift-from-domination-to-desolation.html | For American Men, Long Road to Dominance | False | By Christopher Clarey | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/baseball/jeters-four-hits-and-tanakas-solid-outing-help-yanks-roll-past-white-sox.html | Bat Meets Crystal Ball as Jeterâ€™s 4 Hits Belatedly Fulfill a Prediction | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/irs-bars-employers-from-dumping-workers-into-health-exchanges.html | I.R.S. Bars Employers From Dumping Workers Into Health Exchanges | False | By Robert Pear | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/baseball/mets-diamondbacks-doubleheader.html | Banner Day Disappoints Before Mets Win Game 2 | False | By Tim Rohan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/dance/jacobs-pillow-prize-is-announced.html | Jacobâ€™s Pillow Prize Is Announced | False | Compiled by Adam W. Kepler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/thank-you-for-being-expendable.html | Thank You for Being Expendable | False | By Colby Buzzell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/notre-dames-goalie-emerges-as-possible-answer-to-dukes-versatile-offense.html | Notre Dameâ€™s Goalie Emerges as Possible Answer to Dukeâ€™s Versatile Offense | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/adopt-a-dog-with-a-southern-drawl.html | Adopt a Dog With a Southern Drawl | False | By J. Courtney Sullivan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/media/when-california-sang-country.html | When California Sang Country | False | By Michael Cieply | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/salvaging-steinbecks-vessel-from-a-little-known-berth.html | Salvaging Steinbeckâ€™s Vessel From a Little-Known Berth | False | By Kirk Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/media/star-trek-prop-to-help-reading-rainbow-grow.html | â€˜Star Trekâ€™ Prop to Help â€˜Reading Rainbowâ€™ Grow | False | By Elizabeth Jensen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/for-bronx-zoo-workers-cleaning-up-comes-with-perks.html | Speaking the Language of Birds, and Bracing for Their Flocks of Visitors | False | By Rachel L. Swarns | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/asia/press-battle-in-pakistan-feeds-into-larger-conflict-government-vs-military.html | Press Battle in Pakistan Feeds Into Larger Conflict: Government vs. Military | False | By Declan Walsh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/technology/no-time-to-text-apps-turn-to-stickers.html | No Time to Text? Say It With Stickers | False | By Hiroko Tabuchi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/politics/slowed-elsewhere-tea-party-still-wields-considerable-sway-in-texas-races.html | Slowed Elsewhere, Tea Party Still Wields Considerable Sway in Texas Races | False | By David Montgomery | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/middleeast/lebanon-arrests-radical-omar-bakri-muhammad.html | Lebanon Arrests Radical Cleric Who Backed Militants | False | By Anne Barnard | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/hospitals-look-to-health-law-cutting-charity.html | Hospitals Look to Health Law, Cutting Charity | False | By Abby Goodnough | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/krugman-europes-secret-success.html | Europeâ€™s Secret Success | False | By Paul Krugman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/clinton-lauds-nyu-graduates-and-inquiry-in-speech.html | Clinton Lauds N.Y.U. Graduates, and Inquiry, in Speech | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/middleeast/damascus-syria-hejaz-railway-station.html | Once Bustling, Syriaâ€™s Fractured Railroad Is a Testament to Shattered Ambitions | False | By Anne Barnard | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/blow-rebutting-mark-cuban-on-bigotry.html | Rebutting Mark Cuban on Bigotry | False | By Charles M. Blow | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/hockey/kings-leading-a-series-and-dictating-its-play.html | Kings Leading a Series and Dictating Its Play | False | By Andrew Knoll | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/a-banking-forum-in-europe-and-a-raft-of-us-economic-data.html | A Banking Forum in Europe and a Raft of U.S. Economic Data | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/basketball/heat-rely-on-cumulative-experience-in-the-fourth-quarters.html | Heat Rely on Cumulative Experience in the Fourth Quarters | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/the-pitch-of-americas-voice.html | The Pitch of Americaâ€™s Voice | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/gov-christies-pipeline.html | Gov. Christieâ€™s Pipeline | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/media/a-platform-and-blogging-tool-medium-charms-writers.html | A Platform and Blogging Tool, Medium Charms Writers | False | By David Carr | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/treasury-auctions-for-the-week-of-may-26.html | Treasury Auctions for the Week of May 26 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/even-in-a-state-with-restrictive-laws-gunman-amassed-weapons-and-ammunition.html | Even in a State With Restrictive Laws, Gunman Amassed Weapons and Ammunition | False | By Jennifer Medina | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/muslims-and-the-nypd.html | Muslims and the N.Y.P.D. | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/options-dwindle-for-bronx-residents-trying-to-escape-to-the-movies.html | Options Dwindle for Bronx Residents Trying to Escape to the Movies | False | By Stuart Miller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/media/the-economy-explored-on-film.html | The Economy, Explored on Film | False | By Brooks Barnes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/autoracing/hundreds-of-laps-a-flight-and-a-nap-then-hundreds-more-in-a-rare-feat.html | Big Travel Day? He Drove 906 Miles in 2 Circles | False | By Viv Bernstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/media/music-data-analyst-turns-sights-to-books.html | Music Data Analyst Turns Sights to Books | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/europe/in-donetsk-luhansk-separatists-and-fear-stop-voters.html | In East, Separatists and Fear Stop Voters | False | By Sabrina Tavernise and Andrew Roth | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/media/political-ad-man-finds-the-personal-in-democratic-hopefuls.html | Political Ad Man Finds the Personal in Democratic Hopefuls | False | By Ashley Parker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/in-courtrooms-a-crusade-to-give-the-flag-its-due.html | In Courtrooms, a Crusade to Give the Flag Its Due | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/parents-nightmare-failed-race-to-stop-killings.html | Parentsâ€™ Nightmare: Futile Race to Stop Killings | False | By Adam Nagourney | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/your-money/health-insurance/insurers-once-on-the-fence-plan-to-join-health-exchanges-in-15.html | Insurers Once on the Fence Plan to Join Health Exchanges in â€˜15 | False | By Reed Abelson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/shooting-victims-drawn-to-california-campus-from-near-and-from-far.html | Rampage Victims Drawn to California Campus From Near and From Far | False | By Ian Lovett | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/basketball/revered-in-nba-spurs-leader-remembers-his-california-roots.html | Popovich: Division III Coach at Heart | False | By Billy Witz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/detroit-plan-to-profit-on-water-looks-half-empty.html | Detroit Plan to Profit on Water Looks Half Empty | False | By Mary Williams Walsh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/mr-schumer-backs-a-bad-old-idea.html | Mr. Schumer Backs a Bad Old Idea | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://india.blogs.nytimes.com/2014/05/25/global-digital-news-brands-see-growth-opportunity-in-india/ | Global Digital News Brands See Growth Opportunity in India | False | By Max Bearak | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/teachers-consider-new-contract-before-upcoming-vote.html | As Ballot Count Nears, Cityâ€™s Teachers Debate Whether to Ratify Contract | False | By Al Baker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/colleges-rattled-as-obama-presses-rating-system.html | Colleges Rattled as Obama Seeks Rating System | False | By Michael D. Shear | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/winning-lottery-numbers-for-may-25-2014.html | Winning Lottery Numbers for May 25, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/europe/ukraine-petro-poroshenko-emerges-as-new-leader.html | In Russia, Tune Changes About Leader in Ukraine | False | By Neil MacFarquhar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/baseball/a-beautiful-day-at-citi-field-except-for-action-on-the-field.html | Beautiful Day at Citi Field, Except for Action on the Field | False | By Tyler Kepner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/fantasia-albino-burmese-python-who-inspired-absolute-awe-dies-at-si-zoo.html | Fantasia, Albino Burmese Python Who Inspired â€˜Absolute Awe,â€™ Dies at Staten Island Zoo | False | By Vivian Yee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/middleeast/egypt-presidential-election-abdel-fattah-el-sisi.html | In Egyptian Town, Cheers for Sisi but Murmurs of Discontent | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/memorial-day-holiday-service-changes.html | Memorial Day Holiday Service Changes | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/americas/colombia-presidential-vote-juan-manuel-santos-leads.html | Peace-Talk Critic Takes Lead in Colombia Presidential Vote | False | By William Neuman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/26/business/frank-m-woods-ambassador-for-sonoma-wines-dies-at-81.html | Frank M. Woods, Vintner and Ambassador for Sonoma, Dies at 81 | False | By William Yardley | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/autoracing/first-win-of-year-for-johnson.html | First Win of Year for Johnson | False | By Viv Bernstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/hockey/return-of-brassard-proves-crucial.html | Return of Brassard Proves Crucial | False | By Ben Shpigel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/hockey/st-louis-lifts-rangers-in-overtime.html | St. Louis Lifts Rangers in Overtime | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s On Monday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/basketball/with-ibaka-back-in-lineup-thunder-cut-the-spurs-lead-to-a-game.html | With Ibaka Back in Lineup, Thunder Cut the Spursâ€šÃ„Â´ Lead to a Game | False | By Billy Witz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/pageoneplus/quotation-of-the-day-for-monday-may-26-2014.html | Quotation of the Day for Monday, May 26, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/middleeast/mass-planned-on-mount-zion-stirs-ancient-rivalries.html | Mass on Mount Zion Stirs Ancient Rivalries | False | By Isabel Kershner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/pageoneplus/corrections-may-26-2014.html | Corrections: May 26, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/the-fruits-of-forced-labor.html | The Fruits of Forced Labor | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/middleeast/pope-francis-jerusalem.html | Pope Lays Wreath at Tomb of Zionismâ€šÃ„Â´s Founder | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/international/president-of-ecb-warns-of-euro-zone-deflation.html | E.C.B. Plots Strategy for Staving Off Deflation | False | By Jack Ewing | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/asia/thailand.html | After Coup, General Vows to Create A â€šÃ„Â²Genuine Democracyâ€šÃ„Â´ in Thailand | False | By Thomas Fuller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/europe/ukraine-election.html | Ukraine Forces Appear to Oust Rebels From Airport in East | False | By Sabrina Tavernise and Andrew Roth | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/fashion/trends/from-humble-sneaker-to-luxury-icon.html | From Humble Sneaker to Luxury Icon | False | By Amy Verner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/africa/pistorius-arrives-for-psychiatric-assessment.html | Pistorius Arrives at Hospital for Psychiatric Assessment | False | By Alan Cowell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/aiding-turkeys-gay-inmates.html | Aiding Turkeyâ€šÃ„Â´s Gay Inmates | False | By Diba Nigar Goksel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/international/26iht-manager26.html | Adapt Fast, Be Responsive and Listen a Lot | False | By Sonia Kolesnikov-Jessop | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/cohen-the-banality-of-anger.html | The Banality of Anger | False | By Roger Cohen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/barbara-brazil-is-tired-of-being-scolded.html | Brazil Is Tired of Being Scolded | False | By Vanessa Barbara | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/international/a-gay-film-festival-in-india-strikes-a-chord.html | A Gay Film Festival in India Strikes a Chord | False | By Chen May Yee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/middleeast/election-in-egypt.html | Voting Opens in Egyptian Election Lacking Suspense | False | By David D. Kirkpatrick and Mayy El Sheikh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/europe/established-parties-rocked-by-anti-europe-vote.html | Populistsâ€šÃ„Â´ Rise in Europe Vote Shakes Leaders | False | By Andrew Higgins | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/hockey/rangers-quiet-canadiens-with-their-play-nhl-playoffs.html | After Much Talk, Rangers Quiet Canadiens With Their Play | False | By Allan Kreda | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/tennis/french-open-first-round-nishikori-loses.html | After Major Title, Wawrinka Exits in Paris Stunner | False | By Naila-Jean Meyers | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://dealbook.nytimes.com/2014/05/26/pfizers-says-its-bid-for-astrazeneca-is-dead/ | Pfizer Abandons Bid for AstraZeneca | False | By Jenny Anderson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://artsbeat.blogs.nytimes.com/2014/05/26/ant-man-movie-loses-its-director/ | â€šÃ„Â²Ant-Manâ€šÃ„Â´ Movie Loses Its Director | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://artsbeat.blogs.nytimes.com/2014/05/26/members-of-japanese-pop-group-are-attacked/ | Members of Japanese Pop Group Are Attacked | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/immigrants-nationhood-and-the-us.html | Immigrants, Nationhood and the U.S. | False | By Anand Giridharadas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/turbines-pop-up-on-new-york-roofs-along-with-questions-of-efficiency.html | Turbines Popping Up on New York Roofs, Along With Questions of Efficiency | False | By Matt A.V. Chaban | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-26 | 2014-05-27 | https://artsbeat.blogs.nytimes.com/2014/05/26/arcade-fire-addresses-criticism-of-video-with-transgender-character/ | Arcade Fire Addresses Criticism of Video With Transgender Character | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/technology-firms-press-congress-to-tighten-privacy-law.html | Technology Companies Are Pressing Congress to Bolster Privacy Protections | False | By Elena Schneider | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/music/herb-jeffries-singing-star-of-black-cowboy-films-dies-at-100.html | Herb Jeffries, â€šÃ„Ã²Bronze Buckarooâ€šÃ„Ã´ of Song and Screen, Dies at 100 (or So) | False | By William Yardley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/craft-beer-at-the-genetic-level.html | Strange Brews: The Genes of Craft Beer | False | By William Herkewitz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/technology/with-european-data-rules-come-a-need-for-a-cop.html | E.U. Debates Which Nation Will Regulate Web Privacy | False | By Mark Scott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/health/guarding-against-disease-among-pilgrims-to-mecca.html | Guarding Against Disease Among Pilgrims to Mecca | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/welcoming-the-newly-discovered.html | Welcoming the Newly Discovered | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/asia/us-doctor-is-killed-by-gunman-in-pakistan.html | U.S. Doctor Is Killed by Gunman in Pakistan | False | By Waqar Gillani | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/an-amphibians-best-friend.html | An Amphibianâ€šÃ„Ã´s Best Friend | False | By Glenn Collins | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/veterans-groups-lash-out-at-republican-senator.html | Veterans Fire Back at Letter by Senator | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/health/for-the-benefit-of-those-who-see-the-life-of-the-blind.html | Finding Lightness in the Dark | False | By Abigail Zuger, M.d. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/how-to-win-the-lottery-happily.html | How to Win the Lottery (Happily) | False | By John Tierney | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/books/becoming-freud-recounts-the-psychoanalysts-first-50-years.html | Freudâ€šÃ„Ã´s Intellectual Wellspring | False | By Steven Marcus | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/music/new-york-youth-symphony-plays-coplands-symphony-no-3.html | Young, but Willing to Take On a Challenge | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/baseball/syndergaard-mets-top-pitching-prospect-heads-to-dl-with-elbow-strain.html | Syndergaard, a Top Prospect, Is Put on the Disabled List | False | By Tim Rohan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/middleeast/jordan-expels-syrias-ambassador.html | Jordan Expels Syriaâ€šÃ„Ã´s Ambassador | False | By Ben Hubbard | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://well.blogs.nytimes.com/2014/05/26/protecting-newborns-against-whooping-cough/ | Protecting Newborns Against Whooping Cough | False | By Nicholas Bakalar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://well.blogs.nytimes.com/2014/05/26/eye-practice-for-the-big-game/ | Vision Training to Boost Sports Performance | False | By Kate Murphy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/europe/ukraine.html | Ukraineâ€šÃ„Ã´s Next President Vows to Restore Order and Mend Russia Ties | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/pain-medications-can-lose-their-punch.html | Pain Medications Can Lose Their Punch | False | By C. Claiborne Ray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/reactions.html | Reactions | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/theater/gideon-glick-brings-a-bit-of-himself-to-the-few.html | Those Mannerisms, Not So Off-Putting Now | False | By Patrick Healy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/waggling-bees-give-their-verdict-on-a-landscape.html | Waggling Bees Give Their Verdict on a Landscape | False | By Nicholas Wade | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/dance/lessons-of-old-are-still-in-the-air-at-the-school-of-american-ballet.html | Lessons of Old Are Still in the Air at the School of American Ballet | False | By Gia Kourlas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/duke-holds-off-notre-dame-to-win-third-lacrosse-title-in-five-years.html | Duke Holds Off Notre Dame to Win Third Lacrosse Title in Five Years | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/a-diverted-flight-and-captain-sully-offer-lessons-on-keeping-cool.html | A Diverted Flight Offers Lessons on Keeping Cool | False | By Eric Villency | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/now-the-meeting-can-go-right-up-until-flight-time.html | Meeting Rooms Past the Gates | False | By Amy Zipkin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/science-events-folded-paper-kitchen-science-and-the-world-science-festival.html | Science Events: Folded Paper, Kitchen Science and the World Science Festival | False | By Jascha Hoffman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/recruiting-help-gamers.html | Recruiting Help: Gamers | False | By James Gorman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/all-circuits-are-busy.html | All Circuits Are Busy | False | By James Gorman | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/television/bob-newhart-master-of-the-one-sided-conversation.html | No Real Hurry to Tell the Joke | False | By Jason Zinoman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://well.blogs.nytimes.com/2014/05/26/information-not-on-the-label/ | Information Not on the Label | False | By Roni Caryn Rabin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/music/new-albums-from-lee-bains-iii-the-glory-fires-sleaford-mods-and-owen-pallett.html | Southern Rock, Proudly Revised | False | By Jon Pareles, Ben Ratliff and Nate Chinen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/dance/jonathan-stafford-bids-farewell-to-city-ballet.html | A Performer Leaves His Company, With Jewels in His Wake | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/international/ge-chief-to-meet-with-hollande-on-alstom-deal.html | G.E. Chief to Meet With Hollande on Alstom Deal | False | By David Jolly | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/theater/a-puppet-theater-response-to-ionesco-in-the-chairs.html | If Chairs Could Talk? These Can | False | By Ken Jaworowski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/television/night-shift-gets-adrenaline-flowing-on-nbc.html | Battlefield Skills at Work in a City Hospital | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/international/amazon-strategy-raises-hackles-in-germany.html | Amazon Strategy Raises Hackles in Germany | False | By Melissa Eddy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/dance/diary-of-an-image-by-dd-dorvillier-delves-deep-at-danspace.html | In a Choreographerâ€šÃ„Ã´s Series, a Moment to Showcase Her Influences | False | By Siobhan Burke | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/photos-on-a-plane-take-note-of-the-fine-print.html | Photos on a Plane? Take Note of the Fine Print | False | By Joe Sharkey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/bruni-diet-lures-and-diet-lies.html | Diet Lures and Diet Lies | False | By Frank Bruni | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/when-is-medicating-toddlers-the-right-intervention.html | When Is Medicating Toddlers the Right Intervention? | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/from-rich-soil-to-your-dinner-table.html | From Rich Soil to Your Dinner Table | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/a-backup-olympic-site.html | A Backup Olympic Site | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/south-sudans-plight.html | South Sudanâ€šÃ„Ã´s Plight | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/baseball/mets-fire-hitting-coach-and-cut-valverde-after-loss.html | Mets Have a Trying Day From Beginning to End | False | By Tim Rohan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/asia/india-prime-minister-narendra-modi-swearing-in-ceremony.html | Signs of Diplomacy as Indian Leader Is Sworn In | False | By Ellen Barry | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/advocates-seek-to-make-courthouses-off-limits-for-immigration-officials.html | Advocates Seek to Make Courthouses Off Limits for Immigration Officials | False | By Kirk Semple | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/energy-environment/applying-the-lessons-of-politics-to-green-power.html | Applying the Lessons of Politics to Green Power | False | By Diane Cardwell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/americas/world-cup-brazil-host-city-cuiaba-could-use-extra-time-to-prepare.html | To Prepare for the World Cup, a Host City Could Use Extra Time | False | By Seth Kugel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/tennis/djokovic-finds-causes-grander-than-slams.html | Djokovicâ€šÃ„Ã´s Greatest Motivation Isnâ€šÃ„Ã´t on Court | False | By Christopher Clarey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/media/dairy-queen-finds-a-summer-love-the-smore.html | Dairy Queen Finds a Summer Love: The Sâ€šÃ„Ã´more | False | By Stuart Elliott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/brooks-really-good-books-part-ii.html | Really Good Books, Part II | False | By David Brooks | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/leadership-on-transgender-civil-rights.html | Leadership on Transgender Civil Rights | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/in-a-new-role-a-champion-of-the-homeless-looks-to-prove-his-critics-wrong.html | In a New Role, a Champion of the Homeless Looks to Prove His Critics Wrong | False | By Michael Powell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/super-secure-super-late.html | Super Secure, Super Late | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/africa/nigeria-military-claims-to-know-location-of-missing-girls.html | Nigerian Military Says It Knows Location of Abducted Girls | False | By Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/in-complaint-activists-seek-audit-of-new-york-police-surveillance.html | In Complaint, Activists Seek Audit of New York Police Surveillance | False | By Marc Santora | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/the-cias-deadly-ruse-in-pakistan.html | The C.I.A.â€šÃ„Â´s Deadly Ruse in Pakistan | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/a-cable-merger-too-far.html | A Cable Merger Too Far | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/politics/governments-await-obamas-move-on-carbon-to-gauge-us-climate-efforts.html | Governments Await Obamaâ€šÃ„Â´s Move on Carbon to Gauge U.S. Climate Efforts | False | By Coral Davenport | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/nocera-right-to-bear-arms-means-this.html | What Did the Framers Really Mean? | False | By Joe Nocera | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://bits.blogs.nytimes.com/2014/05/26/rap-genius-co-founder-resigns-after-derogatory-statements/ | Ouster at Rap Genius Over Comments on Shooting Manifesto | False | By Nick Bilton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/baseball/with-composers-mindset-john-luther-adams-obsesses-over-baseball.html | A Composerâ€šÃ„Â´s Other Book | False | By Michael Cooper | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/africa/us-trains-african-commandos-to-fight-terrorism.html | U.S. Training Elite Antiterror Troops in Four African Nations | False | By Eric Schmitt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/basketball/serge-ibaka-has-overcome-more-than-mere-injuries.html | Ibaka Has Overcome More Than Mere Injuries | False | By Billy Witz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/baseball/gardners-11th-inning-catch-sets-stage-for-a-12th-inning-yankee-rally.html | Gardnerâ€šÃ„Â´s 11th-Inning Catch Sets Stage for Yanksâ€šÃ„Â´ Winning Rally in 12th | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/winning-lottery-numbers-for-may-26-2014.html | Winning Lottery Numbers for May 26, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://dealbook.nytimes.com/2014/05/26/as-his-foundation-has-grown-gates-has-slowed-his-donations/ | As His Foundation Has Grown, Gates Has Slowed His Donations | False | By Randall Smith | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/recognizing-bits-of-our-forgotten-history.html | A Quest to Recognize Forgotten Achievements Still Relevant in Everyday Life | False | By Colin Moynihan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/13-deaths-untold-heartache-from-gm-defect.html | 13 Deaths, Untold Heartache, From G.M. Defect | False | By Rebecca R. Ruiz, Danielle Ivory and Hilary Stout | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/basketball/bill-clears-way-for-blatche-to-play-for-the-philippines.html | Bill Clears Way for Blatche to Play for the Philippines | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/europe/spain-village-votes-for-new-name.html | Spain: Village Votes for New Name | False | By Raphael Minder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://dealbook.nytimes.com/2014/05/26/n-y-u-crisis-in-abu-dhabi-stretches-to-wall-street/ | N.Y.U. Crisis in Abu Dhabi Stretches to Wall Street | False | By Andrew Ross Sorkin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/unlikely-allies-uniting-to-fight-school-changes.html | Unlikely Allies Uniting to Fight School Changes | False | By Motoko Rich | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/a-bet-on-florida-pays-off.html | A Bet on Florida Pays Off | False | By Tim Mullaney | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/limits-to-law-and-information-sharing-despite-gunmans-danger-signs.html | Limits to Law and Information Sharing, Despite Gunmanâ€šÃ„Â´s Danger Signs | False | By Adam Nagourney and Erica Goode | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/a-city-split-over-the-mixture-of-church-and-sausage.html | A City Split Over the Mixture of Church and Sausage | False | By Julie Bosman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/baseball/wrist-forces-teixeira-out.html | Wrist Forces Teixeira Out | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/pageoneplus/quotation-of-the-day-for-tuesday-may-27-2014.html | Quotation of the Day for Tuesday, May 27, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/to-hollywood-all-things-hip-lie-in-brooklyn.html | To Hollywood, All Things Hip Lie in Brooklyn | False | By Vivian Yee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/asia/vietnam-boat-sinks-in-clash-near-oil-rig.html | Vietnamese Vessel Sinks in Clash Near Oil Rig | False | By Jane Perlez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/hot-in-brooklyn.html | Hot in Brooklyn | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/campus-killings-set-off-anguished-conversation-about-the-treatment-of-women.html | Campus Killings Set Off Anguished Conversation About the Treatment of Women | False | By Jennifer Medina | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://bits.blogs.nytimes.com/2014/05/27/twitters-growth-shifts-to-developing-countries/ | Twitterâ€šÃ„Â´s Growth Shifts to Developing Countries | False | By Vindu Goel | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/upshot/is-college-worth-it-clearly-new-data-say.html | Is College Worth It? Clearly, New Data Say | False | By David Leonhardt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/basketball/with-turnovers-for-touchdowns-james-and-the-heat-take-command.html | With âˆ'Â"Turnovers for Touchdowns,âˆ'Â" LeBron James and the Miami Heat Take Command | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/television/whats-on-tuesday.html | Whatâˆ'Â"s On Tuesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/pageoneplus/corrections-may-27-2014.html | Corrections: May 27, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/in-expanded-program-officers-across-new-york-city-will-carry-antidote-for-heroin-overdoses.html | In Expanded Program, Officers Across New York City Will Carry Antidote for Heroin Overdoses | False | By J. David Goodman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/the-dark-room-collective-where-black-poetry-took-wing.html | The Dark Room Collective: Where Black Poetry Took Wing | False | By Jeff Gordinier | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/vietnam.html | China and Vietnam Point Fingers After Clash in South China Sea | False | By Jane Perlez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/malaysia-airlines-flight-370.html | Data Provide Evidence That Malaysian Plane Crashed Into Indian Ocean | False | By Keith Bradsher and Michelle Innis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/lloyds-announces-i-p-o-of-its-tsb-branch-network/ | Lloyds Bank Sets I.P.O. of Its TSB Branch Network | False | By Chad Bray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/india-pakistan.html | India and Pakistan in âˆ'Â"Common Agendaâˆ'Â" | False | By Ellen Barry and Suhasini Raj | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/intercontinentalexchange-announces-plans-to-float-euronext/ | IntercontinentalExchange Set to Spin Off Euronext | False | By Chad Bray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/europe/ukraine.html | Russians Revealed Among Ukraine Fighters | False | By Andrew Roth and Sabrina Tavernise | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/molefe-south-africas-political-fires.html | South Africaâˆ'Â"s Political Fires | False | By T. O. Molefe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/the-castros-in-their-labyrinth.html | The Castros in Their Labyrinth | False | By Yoani Sâˆ'Â'nchez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/the-new-danger-in-benghazi.html | The New Danger in Benghazi | False | By Ethan Chorin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/upshot/its-not-as-simple-as-asking-to-be-forgotten-by-google.html | Itâˆ'Â"s Not as Simple as Asking to âˆ'Â"Be Forgottenâˆ'Â" by Google | False | By Claire Cain Miller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/baird-the-writing-is-on-the-wall.html | The Writing Is on the Wall | False | By Julia Baird | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/thailand-farmers-get-rice-payments-as-military-steps-up-propaganda.html | Anger Over Coup Trumps Payouts to Thai Farmers | False | By Thomas Fuller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/pilgrims-pride-offers-6-4-billion-to-buy-hillshire/ | Pilgrimâˆ'Â"s Pride Makes a $6.4 Billion Proposal to Buy Hillshire Brands | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/international/indie-scene-in-brussels-finds-a-home.html | Indie Scene in Brussels Finds a Home | False | By Charles Curkin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/middleeast/chemical-weapons-inspectors-escape-attack-in-syria.html | Chemical Weapons Inspectors Escape Attack in Syria | False | By Ben Hubbard | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/international/miss-saigon-pajama-games-Musical-Revivals-Offer-Mixed-Rewards.html | Musical Revivals Offer Mixed Rewards | False | By Matt Wolf | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/soccer/the-never-ending-job-at-real-madrid.html | The Never-Ending Job at Real Madrid | False | By Rob Hughes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/allergan-seeks-to-discredit-would-be-buyer-valeant/ | Allergan Seeks to Discredit Would-Be Buyer Valeant | False | By David Gelles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/whats-the-best-bad-book-youve-ever-read.html | Whatâˆ'Â"s the Best âˆ'Â"Badâˆ'Â" Book Youâˆ'Â"ve Ever Read? | False | By Leslie Jamison and James Parker | 2015-02-06 | TX 8-072-175 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/tennis/li-na-ousted-in-first-round-of-french-open.html | Li Na Ousted in First Round of French Open | False | By Naila-Jean Meyers | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/europe/pope-to-meet-sex-abuse-victims.html | Pope Francis to Meet Victims of Sexual Abuse | False | By Elisabetta Povoledo | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-27 | 2014-06-01 | https://tmagazine.blogs.nytimes.com/2014/05/27/maurizio-cattelan-1968-radical-italian-furniture-book/ | Bookshelf \| A Surrealist Ode to a Radical Era in Furniture Design | False | By Gazelle Emami | 2015-02-06 | TX 8-072-175 | |
| 2014-05-27 | 2014-05-28 | https://artsbeat.blogs.nytimes.com/2014/05/27/letterman-to-moderate-seinfeld-discussion/ | Letterman to Moderate Seinfeld Discussion | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://artsbeat.blogs.nytimes.com/2014/05/27/pharrell-williams-and-spike-lee-to-team-up-at-the-apollo/ | Pharrell Williams and Spike Lee to Team Up at the Apollo | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/complaints-and-warnings-about-a-plan-to-replenish-fire-islands-dunes.html | Complaints and Warnings About Plan to Replenish Fire Islandâ€šÃ„Ã´s Dunes | False | By Joseph Berger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://artsbeat.blogs.nytimes.com/2014/05/27/rolling-stones-resume-performing-in-norway-following-death-of-lwren-scott/ | Rolling Stones Resume Performing in Norway Following Death of Lâ€šÃ„Ã´Wren Scott | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/us-to-complete-afghan-pullout-by-end-of-2016-obama-to-say.html | U.S. Troops to Leave Afghanistan by End of 2016 | False | By Mark Landler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/simple-sour-easy-summer-drinking.html | Simple Sour: Easy Summer Drinking | False | By Eric Asimov | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/politics/obama-crowd-blanches-as-ex-aide-jim-messina-helps-british-conservatives.html | Once Allies, Ex-Obama Aides Face Off in British Campaign | False | By Jason Horowitz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/hacker-who-helped-disrupt-cyberattacks-is-allowed-to-walk-free.html | Hacker Who Helped Disrupt Cyberattacks Is Allowed to Walk Free | False | By Benjamin Weiser | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/court-rules-against-florida-iq-rule-in-death-cases.html | Court Extends Curbs on the Death Penalty in a Florida Ruling | False | By Adam Liptak | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/massimo-vignelli-a-modernist-graphic-designer-dies-at-83.html | Massimo Vignelli, 83, Dies; Visionary Designer Untangled the Subway | False | By Douglas Martin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-29 | https://www.nytimes.com/2014/05/28/books/radu-florescu-scholar-who-linked-dracula-and-vlad-the-impaler-dies-at-88.html | Radu Florescu, Scholar Who Linked Dracula and Vlad the Impaler, Dies at 88 | False | By Margalit Fox | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/africa/nigeria-shows-its-weakness.html | Nigeria Shows Its Weakness | False | By Adam Nossiter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/at-londons-heathrow-a-new-terminal-and-an-uncertain-future.html | At London's Heathrow, a New Terminal and an Uncertain Future | False | By Steven Erlanger | 2015-02-06 | TX 8-072-175 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/egypt-presidential-election.html | Egypt Scrambles to Raise Turnout in Presidential Vote | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/technology/ftc-urges-legislation-to-shed-more-light-on-data-collection.html | New Curbs Sought on the Personal Data Industry | False | By Steve Lohr | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://well.blogs.nytimes.com/2014/05/27/to-age-well-walk/ | To Age Well, Walk | False | By Gretchen Reynolds | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/hockey/kings-paying-back-blackhawks-scoring-early-and-often.html | Kings Paying Back Blackhawks, Scoring Early and Often | False | By Andrew Knoll | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/a-favorite-wrapped-in-mystery.html | Benâ€šÃ„Ã´s Cream Cheese: A Favorite Wrapped in Mystery | False | By Jeff Gordinier | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/blaring-the-horn-for-food-trucks.html | Blaring the Horn for Food Trucks | False | By David Sax | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/david-burke-fabrick-opens.html | David Burke Fabrick Opens | False | By Florence Fabricant | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://artsbeat.blogs.nytimes.com/2014/05/27/robert-morse-on-his-big-mad-men-number/ | Robert Morse on His Big â€šÃ„Ã²Mad Menâ€šÃ„Ã´ Number | False | By Dave Itzkoff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/politics/hillary-clinton-offers-another-peek-at-memoir.html | Clinton Signals New Memoir Will Be for a Wide Audience | False | By Amy Chozick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/invitation-to-a-dialogue-globalizing-wisely.html | Invitation to a Dialogue: Globalizing Wisely | False | | | | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/books/knausgaards-my-struggle-book-three-explores-fearful-past.html | The Bad Father, and Other Childhood Memories | False | By Dwight Garner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/hockey/rangers-derek-stepan-practices-before-game-5.html | Stepan Returns to Lineup And Has Immediate Effect | False | By Jeff Z. Klein and Ben Shpigel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://artsbeat.blogs.nytimes.com/2014/05/27/donmar-warehouse-to-present-all-female-henry-iv/ | Donmar Warehouse to Present All-Female â€šÃ„Ã²Henry IVâ€šÃ„Ã´ | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/ukraine-faces-hurdles-in-restoring-its-farming-legacy.html | Ukraine Faces Hurdles in Restoring Its Farming Legacy | False | By Danny Hakim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/detroit-task-force-says-blight-cleanup-will-cost-850-million.html | Detroit Urged to Tear Down 40,000 Buildings | False | By Monica Davey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/movies/gebo-and-the-shadow-directed-by-manoel-de-oliveira.html | A Man Is Missing, and the Toll Is Ever-Present | False | By A.O. Scott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/television/documentaries-on-d-day-on-pbs-and-the-smithsonian.html | 70 Years After the Date, Still So Much to Recall | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/new-ice-creams-and-caramels-and-spreads-with-an-exotic-touch.html | New Ice Creams and Caramels, and Spreads With an Exotic Touch | False | By Florence Fabricant | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/realestate/commercial/finally-washingtons-old-post-office-gets-a-new-life.html | A Trump Makeover for Washingtonâ€šÃ„Ã´s Old Post Office | False | By Eugene L Meyer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/movies/the-life-crimes-of-doris-payne-about-a-real-jewel-thief.html | Such a Charming Old Lady, but Hide Your Diamonds | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/politics/first-lady-rebuts-effort-to-weaken-school-lunch-rules.html | First Lady Rebuts Effort to Weaken School-Lunch Rules | False | By David S. Joachim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://artsbeat.blogs.nytimes.com/2014/05/27/crowdfunding-a-documentary-about-moondog-a-departed-new-york-institution/ | Crowdfunding a Documentary About Moondog, a Departed New York Institution | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/realestate/commercial/in-minneapolis-a-blueprint-for-a-bustling-downtown.html | In Minneapolis, a Blueprint for a Bustling Downtown | False | By Christina Capecchi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/who-wants-free-love-anyway.html | Who Wants Free Love Anyway? | False | By Shaila Dewan | 2015-02-06 | TX 8-072-175 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/everything-new-is-old-again.html | Everything New Is Old Again | False | By Julia Moskin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/baseball/too-boo-or-not-to-boo-mets-hitters.html | A Test for Mets Hitters From the Fans | False | By Jay Schreiber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/music/the-philharmonics-free-concert-at-st-john-the-divine.html | Cosmic Sounds, Divine Setting | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/can-a-hotel-boycott-change-a-sultans-policy.html | Can a Hotel Boycott Change a Sultanâ€šÃ„Ã´s Policy? | False | By Elaine Glusac | 2015-02-06 | TX 8-072-175 | |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/former-goldman-trader-tourre-says-he-will-not-appeal/ | Former Goldman Trader Tourre Says He Will Not Appeal | False | By Ben Protess | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/former-senior-executive-returns-to-pimco/ | Pimco Rehires a Former Top Executive | False | By William Alden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/son-of-red-sox-announcer-remy-is-sentenced-for-girlfriends-murder.html | Red Sox Announcerâ€šÃ„Ã´s Son Gets Life Term After Admitting to Girlfriendâ€šÃ„Ã´s Murder | False | By Jess Bidgood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/restaurant-review-narcissa-in-the-standard-east-village.html | With a Farm in the Wings | False | By Pete Wells | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/from-sleepy-to-showoff.html | Brunch, From Sleepy to Showoff | False | By Melissa Clark | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/politics/talents-on-display-at-white-house-science-fair.html | Obama Meets Scientists, One Age 6 | False | By Emmarie Huetteman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/music/the-operas-facing-goya-and-katya-kabanova-at-spoleto.html | How Careless of Goya to Lose His Head | False | By James R. Oestreich | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/books/bookexpo-keeps-it-breezy.html | BookExpo Keeps It Breezy | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/fundrise-raises-31-million-as-interest-in-crowdfunded-real-estate-grows/ | Fundrise, a Crowdfunding Website, Raises $31 Million | False | By Amy Cortese | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/video-games/watch-dogs-an-adventure-game-from-ubisoft.html | A Vigilante and a Techie, Too | False | By Chris Suellentrop | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/as-information-flows-s-e-c-faces-difficulty-bottling-it-up/ | As Information Flows, S.E.C. Faces Difficulty Bottling It Up | False | By Steven Davidoff Solomon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/dance/groupe-bakomanga-and-asaso-yaa-perform-at-danceafrica.html | African Dance, Rhythms and Folksy Beats, Pitched to Fill a Basket | False | By Siobhan Burke | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/television/thandie-newton-in-her-second-season-on-rogue.html | Some Sparkle in the Noir | False | By Mike Hale | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/white-house-orders-review-after-spys-name-is-revealed.html | White House Orders Review After Spyâ€šÃ„Ã´s Name Is Revealed | False | By Michael D. Shear | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/music/a-new-focus-on-eric-dolphy-in-washington-and-montclair.html | Jazz Enigma of the â€šÃ„Â´60s Has an Encore | False | By Ben Ratliff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/realestate/commercial/the-thirty-minute-interview-joseph-a-mcmillan-jr.html | Joseph A. McMillan Jr. | False | By Vivian Marino | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/middleeast/prison-terms-in-iran-hint-of-new-reins-on-internet.html | Prison Terms in Iran Hint of New Reins on Internet | False | By Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/basketball/sterling-clippers-buyers-steve-ballmer.html | The Sterlings Are Going in Opposite Directions | False | By Scott Cacciola | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/pregnant-pakistani-woman-is-beaten-to-death-by-her-family.html | Pregnant Pakistani Woman Is Beaten to Death by Her Family | False | By Waqar Gillani and Declan Walsh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/army-ousts-commander-of-hospital-after-deaths.html | Army Ousts Commander of Hospital After Deaths | False | By Sharon LaFraniere | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/justices-bar-michigan-from-suing-tribe-over-casino.html | Justices Bar Michigan From Suing Tribe Over Casino | False | By Adam Liptak | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/media/auction-ends-heated-battle-at-philadelphia-newspapers.html | Auction Ends Heated Battle at Philadelphia Newspapers | False | By Ravi Somaiya | 2015-03-18 | TX 8-068-195 | |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/international/world-bank-revamping-is-rattling-employees.html | World Bank Revamping Is Rattling Employees | False | By Annie Lowrey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/climate-change-doomed-the-ancients.html | Climate Change Doomed the Ancients | False | By Eric H. Cline | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/rebelling-against-abuse-afghan-women-see-signs-of-change.html | Rebelling Against Abuse, Afghan Women See Signs of Change | False | By Alissa J. Rubin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/why-cant-doctors-identify-killers.html | Why Canâ€šÃ„Â´t Doctors Identify Killers? | False | By Richard A. Friedman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/after-the-rampage-in-california.html | After the Rampage in California | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/eyes-on-the-china-russia-natural-gas-linkup.html | Eyes on the China-Russia Natural Gas Linkup | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/media/a-girl-gets-mothers-to-start-biking-again.html | A Girl Gets Mothers to Start Biking Again | False | By Andrew Adam Newman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/when-the-justices-alter-the-language-of-a-decision.html | When the Justices Alter the Language of a Decision | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/friedman-putin-blinked.html | Putin Blinked | False | By Thomas L. Friedman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/tiananmen-square-anniversary-prompts-campaign-of-silence.html | Tiananmen Square Anniversary Prompts Campaign of Silence | False | By Andrew Jacobs | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/the-shrinking-death-penalty.html | The Shrinking Death Penalty | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/trapped-in-afghanistan.html | Trapped in Afghanistan | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/as-congress-sleeps-more-people-die.html | As Congress Sleeps, More People Die | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/12-years-later-a-fund-manager-gets-to-give-his-side/ | 12 Years Later, a Fund Manager Gets to Give His Side | False | By Rachel Abrams | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/economy/concentrated-markets-take-big-toll-on-economy.html | Concentrated Markets Take Big Toll on Economy | False | By Eduardo Porter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/with-july-4th-fireworks-leaving-the-hudson-jersey-city-will-revive-its-own-show.html | With July 4th Fireworks Leaving the Hudson, Jersey Cityâ€šÃ„Â´s Show Will Return | False | By Patrick McGeehan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/basketball/eyes-on-stats-nba-players-hire-help-to-crunch-them.html | Eyes on Stats, Players Hire Help to Crunch Them | False | By Scott Cacciola | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/middleeast/for-middle-east-region-of-religious-conflict-pope-suggests-a-respite-in-prayer.html | For Middle East, Region of Religious Conflict, Pope Suggests a Respite in Prayer | False | By Jodi Rudoren | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/economy/home-prices-start-easing-to-the-relief-of-experts.html | Home Prices Start Easing, to the Relief of Experts | False | By Shaila Dewan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/africa/nigeria-denies-formal-talks-on-captive-schoolgirls.html | Nigeria Denies Formal Talks on Captive Schoolgirls | False | By Adam Nossiter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/after-california-attack-students-pause-and-seek-closure.html | After California Attack That Killed 6 Students, Classmates Pause and Seek Closure | False | By Ian Lovett | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/deadly-hospital-fire-in-south-korea.html | 21 Die in Fire at Hospital in South Korea | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/tennis/wozniacki-ousted-from-french-open-days-after-mcilroy-breaks-up.html | Finding Some Solace, if Not a Victory | False | By Christopher Clarey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/de-blasios-latest-break-with-his-predecessors-ending-a-ban-on-ferrets.html | De Blasio’s Latest Break With His Predecessors: Ending a Ban on Ferrets | False | By Michael M. Grynbaum | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/europe/win-by-far-right-party-rattles-the-french-establishment.html | Win by Far-Right Party Rattles the French Establishment | False | By Liz Alderman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/europe/fringe-group-in-britain-forces-others-to-listen.html | Fringe Group in Britain Forces Others to Listen | False | By Steven Erlanger and Stephen Castle | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/politics/tea-party-favorite-beats-lieutenant-governor-in-texas.html | Lieutenant Governor Loses Texas Runoff as Tea Party Holds Sway | False | By Manny Fernandez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/columbia-baseballs-repeating-theme-team.html | Columbia Baseball Has Repeating Theme: Team | False | By Tom Pedulla | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/rappers-federal-racketeering-trial-begins.html | Artist or Gang Leader? Rapper’s Trial Begins | False | By Stephanie Clifford | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/etchings-at-9-11-memorial-are-called-both-anguished-tributes-and-vandalism.html | Etchings at 9/11 Memorial Are Called Both Anguished Tributes and Vandalism | False | By David W. Dunlap | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/technology/googles-next-phase-in-driverless-cars-no-brakes-or-steering-wheel.html | Google’s Next Phase in Driverless Cars: No Steering Wheel or Brake Pedals | False | By John Markoff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/winning-lottery-numbers-for-may-27-2014.html | Winning Lottery Numbers for May 27, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/double-parking-is-exception-on-liability-in-rear-end-crashes-judge-says.html | Double-Parking Is Exception on Liability in Rear-End Crashes, Judge Says | False | By Marc Santora | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/in-schools-where-sports-may-be-most-vital-new-york-city-offers-least-help.html | In Schools Where Sports May Be Most Vital, New York City Offers Least Help | False | By Jim Dwyer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/retired-officer-fatally-shoots-armed-assailant-during-carjacking-attempt.html | Retired Officer Fatally Shoots Armed Assailant During Carjacking Attempt | False | By J. David Goodman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/police-use-high-tech-lures-to-reel-in-bike-thieves.html | Police Use High-Tech Lures to Reel in Bike Thieves | False | By Matt Richtel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/amid-split-on-bank-case-us-seeks-a-middle-path.html | Amid Split on Bank Case, U.S. Seeks a Middle Path | False | By Charlie Savage | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/africa/libya-state-dept-urges-americans-to-leave.html | Libya: State Dept. Urges Americans to Leave | False | By Steve Kenny | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/africa/south-sudan-un-shifts-focus-of-its-mandate.html | South Sudan: U.N. Shifts Focus of Its Mandate | False | By Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/africa/sierra-leone-ebola-virus-spreads-from-guinea.html | Sierra Leone: Ebola Virus Spreads From Guinea | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/holder-hints-reporter-may-be-spared-jail-in-leak.html | Holder Hints Reporter May Be Spared Jail in Leak | False | By Charlie Savage | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/assembly-backs-use-of-marijuana-for-illnesses.html | New York Assembly Passes Medical Marijuana Bill | False | By Jesse McKinley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/tennis/questioned-about-body-taylor-townsend-rises-and-inspires.html | Questioned About Body, Townsend Rises and Inspires | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/obama-asks-homeland-security-secretary-to-delay-deportation-review.html | Obama Asks Homeland Security Secretary to Delay Deportation Review | False | By Michael D. Shear | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/matthew-saad-muhammad-boxing-champion-is-dead.html | Matthew Saad Muhammad, Boxing Champion, Is Dead | False | By Bruce Weber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/baseball/jeter-is-on-pace-to-start-all-star-game-for-ninth-time.html | In Early Voting, Jeter Is on Pace to Start All-Star Game for Ninth Time | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/justices-in-2-cases-side-with-law-enforcement-officials.html | Justices, in 2 Cases, Side With Law Enforcement Officials | False | By Adam Liptak | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/hockey/montreal-canadiens-romp-sending-series-back-to-new-york.html | Chased Back to the Garden | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/hockey/rangers-stepan-roars-into-fray-with-broken-jaw-and-comes-away-with-two-goals.html | Stepan Roars Into Fray With Broken Jaw and Comes Away With Two Goals | False | By Ben Shpigel | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/baseball/some-calming-news-caps-a-tumultuous-24-hours-for-the-mets.html | Some Calming News Caps a Tumultuous 24 Hours for the Mets | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/baseball/mets-hammer-out-a-victory.html | Mets Hammer Out a Victory | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/baseball/phelps-return-home-is-short-of-sweet-as-yankees-stumble-in-st-louis.html | Phelpsâ€šÃ„ôs Return Home Is Short of Sweet as Yankees Stumble in St. Louis | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/basketball/a-fiery-duncan-cannot-rescue-spurs.html | A Fiery Duncan Cannot Rescue the Spurs | False | By Billy Witz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/intense-holiday-retires-prior-to-belmont.html | Intense Holiday Retires Prior to Belmont | False | By Melissa Hoppert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/pageoneplus/corrections-may-28-2014.html | Corrections: May 28, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/television/whats-on-wednesday.html | Whatâ€šÃ„ôs On Wednesday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/the-smutty-metaphor-queen-of-lawrence-kansas.html | The Smutty-Metaphor Queen of Lawrence, Kansas | False | By Jesse Lichtenstein | 2015-02-06 | TX 8-072-175 | |
| 2014-05-28 | 2014-06-02 | https://bits.blogs.nytimes.com/2014/05/28/irish-regulator-finds-himself-at-heart-of-privacy-debate/ | Irish Regulator Finds Himself at Heart of Privacy Debate | False | By Mark Scott | 2015-02-06 | TX 8-072-175 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/syrian-exiles-in-lebanon-vote-in-advance-of-national-ballot.html | Syrians in Lebanon Flood Polling Place, Choosing Assad Out of Fervor or Fear | False | By Anne Barnard | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/alibaba-to-buy-stake-in-singaporean-postal-system/ | Alibaba to Buy Stake in Singaporean Postal System | False | By Neil Gough | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://artsbeat.blogs.nytimes.com/2014/05/28/gone-boy-prince-of-denmark/ | Gone Boy (Prince of Denmark) | False | By William Grimes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/europe/french-police-expel-migrants-from-makeshift-camps.html | French Police Expel Migrants From Makeshift Camps | False | By Alan Cowell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/konstandaras-as-goes-greece-so-goes-europe.html | As Goes Greece, So Goes Europe? | False | By Nikos Konstandaras | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/upshot/a-do-nothing-congress-well-pretty-close.html | A Do-Nothing Congress? Well, Pretty Close | False | By Derek Willis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/krauze-garcia-marquezs-blind-spot.html | Garcíâ€šÃ„ôa Mâ€šÃ„ârquezâ€šÃ„ôs Blind Spot | False | By Enrique Krauze | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/valeant-raises-bid-for-allergan/ | Threatening a Proxy Battle, Valeant Raises Its Offer on the Botox Maker Allergan | False | By David Gelles and Michael J. de la Merced | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/gessen-the-living-ghosts-of-moscow.html | The Living Ghosts of Moscow | False | By Masha Gessen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/obama-foreign-policy-west-point-speech.html | Obama Warns U.S. Faces Diffuse Terrorism Threats | False | By Mark Landler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/the-fringe-gets-bigger.html | The Fringe Gets Bigger | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/28iht-edlets28.html | To Warn or Not to Warn | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/energy-environment/for-british-columbia-gas-boom-presents-a-conundrum.html | For a Canadian Province, Gas Boom Presents a Conundrum | False | By Kate Galbraith | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/television/stars-and-creators-of-orange-is-the-new-black-talk-shop.html | Jailhouse Blues | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-175 | |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/regulators-set-new-rules-for-companies-revenue-accounting/ | New Standards for Companiesâ€šÃ„ôÅ´ Revenue Accounting Will Begin in 2017 | False | By Floyd Norris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/asia/presidents-choice-for-south-korea-premier-steps-aside.html | Presidentâ€šÃ„ôs Choice for South Korea Premier Steps Aside | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/international/festivals-guide.html | Festivals Guide | False | Compiled by Christopher Shea | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/international/arts-in-britain-weather-a-financial-storm.html | Arts in Britain Weather a Financial Storm | False | By Michael White | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/international/paris-opera-and-ballet-productions-thrive-in-movie-theaters.html | Paris Opera and Ballet Productions Thrive in Movie Theaters | False | By Celestine Bohlen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/international/ancient-venues-come-alive-in-new-productions.html | Ancient Venues Come Alive in New Productions | False | By David Belcher | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/international/cecilia-bartoli-soars-at-salzburg.html | Cecilia Bartoli Soars at Salzburg | False | By George Loomis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/robert-steel-ex-government-official-and-bank-chief-to-join-perella-weinberg/ | Steel, Ex-Deputy Mayor, to Become Perella Weinberg C.E.O. | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://artsbeat.blogs.nytimes.com/2014/05/28/wikileaks-inspired-recital-among-next-wave-festival-premieres/ | WikiLeaks-Inspired Recital Among Next Wave Festival Premieres | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/tennis/serena-and-venus-williams-both-out-at-french-open.html | A Lifelong Student of Williams Learns How to Defeat Her | False | By Naila-Jean Meyers | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/mayor-rahm-emanuel-proposes-chicago-gun-restrictions.html | Mayor of Chicago Seeks to Further Tighten Gun Laws | False | By Julie Bosman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://artsbeat.blogs.nytimes.com/2014/05/28/nas-scholarship-fund-aims-to-ease-the-transition-from-college-to-work/ | Nas Scholarship Fund Aims to Ease Transition From College to Work | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/snowden-says-he-was-a-spy-not-just-an-analyst.html | Defending His Actions, Snowden Says He’s a Patriot | False | By Elena Schneider and Steve Kenny | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/maya-angelou-lyrical-witness-of-the-jim-crow-south-dies-at-86.html | Maya Angelou, Lyrical Witness of the Jim Crow South, Dies at 86 | False | By Margalit Fox | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/france-softens-criticism-after-g-e-promises-jobs/ | A Thaw in France in G.E. Bid for Alstom | False | By David Jolly | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/senate-democrats-turn-focus-to-local-issues-for-midterms.html | Democrats, to Counter G.O.P., Turn Their Focus to Local Issues for Midterms | False | By Ashley Parker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-06-03 | https://www.nytimes.com/2014/05/28/science/a-marine-magicians-vanishing-act.html | A Marine Magician’s Vanishing Act | False | By Casey Dunn | 2015-02-06 | TX 8-072-175 | |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/former-sac-trader-martoma-seeks-lenient-sentence/ | Former Trader at SAC Capital Seeks a Lenient Sentence for Insider Trading | False | By Matthew Goldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/massimo-vignelli-a-master-in-the-grammar-of-design.html | Massimo Vignelli: A Master in the Grammar of Design | False | By Julie Lasky | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/egyptian-presidential-election.html | Turnout Rises in Egypt, but the Vote Raises Doubts | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/media/spurning-suitors-this-american-life-opts-for-self-distribution.html | Spurning Suitors, ‘This American Life’ Opts for Self-Distribution | False | By Elizabeth Jensen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/koch-subsidiary-to-buy-propylene-maker-for-2-1-billion/ | Koch Subsidiary to Buy Propylene Maker for $2.1 Billion | False | By Dealbook | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/asia/beginning-of-a-new-era-for-india.html | Beginning of a New Era for India? | False | By Manu Joseph | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-06-01 | https://www.nytimes.com/2014/06/01/theater/a-brief-sampler-of-alan-ayckbourn.html | A Brief Sampler of Alan Ayckbourn | False | By Ben Brantley | 2015-02-06 | TX 8-072-175 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/basketball/letter-contradicts-donald-sterlings-vow-to-fight-sale-of-clippers.html | Clippers Draw Some High-Profile Offers | False | By Richard Sandomir and Scott Cacciola | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/asia/major-faction-splits-from-pakistani-taliban.html | After Months of Infighting, a Major Faction Splits From the Pakistani Taliban | False | By Ismail Khan and Declan Walsh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-06-01 | https://www.nytimes.com/2014/06/01/realestate/woodside-queens-an-affordable-convenient-triangle.html | Woodside, Queens: An Affordable, Convenient Triangle | False | By Vera Haller | 2015-02-06 | TX 8-072-175 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/technology/personaltech/removing-the-ads-from-a-kindle.html | Removing the Ads From a Kindle | False | By J. D. Biersdorfer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/a-return-to-rural-france-and-to-childhood-memories.html | A Return to Rural France, and to Childhood Memories | False | By Liesl Schillinger | 2015-02-06 | TX 8-072-175 | |
| 2014-05-28 | 2014-05-29 | https://artsbeat.blogs.nytimes.com/2014/05/28/a-record-week-for-broadway/ | A Record Week for Broadway | False | By Patrick Healy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-06-01 | https://www.nytimes.com/2014/06/01/realestate/wanted-a-brooklyn-apartment-with-an-open-kitchen.html | This Time Around, Let There Be Light | False | By Joyce Cohen | 2015-02-06 | TX 8-072-175 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/smallbusiness/how-small-companies-are-using-low-cost-technology-to-increase-sales-overseas.html | Small Companies Use Low-Cost Technology to Increase Foreign Sales | False | By Julie Weed | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/technology/amazon-hachette-book-publisher-dispute.html | Hachette and Amazon Dig In for a Long Fight Over Contract Terms | False | By David Streitfeld | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/goma-democratic-republic-of-congo-fashion-sapeur-street-style.html | Style in Goma, the Democratic Republic of Congo | False | By Elaisha Stokes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/books/smith-hendersons-fourth-of-july-creek-and-more.html | Newly Released Books | False | By John Williams | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/us-asks-court-to-censor-more-parts-of-target-killing-memo.html | U.S. Seeks to Censor More of Memo That Approved Drone Strike on American | False | By Charlie Savage | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/eli-lilly-takes-step-toward-making-cialis-an-over-the-counter-drug.html | A Plan to Sell Cialis, an Erectile Drug, Over the Counter | False | By Katie Thomas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/va-report-confirms-improper-waiting-lists-at-phoenix-center.html | Severe Report Finds V.A. Hid Waiting Lists at Hospitals | False | By Richard A. Oppel Jr. and Michael D. Shear | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://artsbeat.blogs.nytimes.com/2014/05/28/coldplay-hits-no-1/ | Coldplay Hits No. 1 | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/mornings-glory.html | Morningâ€šÃ„Ã´s Glory | False | By Sam Sifton | 2015-02-06 | TX 8-072-175 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/dozens-of-palestinian-detainees.html | Dozens of Palestinian Detainees on Hunger Strike Are Hospitalized | False | By Isabel Kershner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/tunisia-official.html | Gunmen in West Tunisia Attack Interior Ministerâ€šÃ„Ã´s Home, Killing 4 Guards | False | By Carlotta Gall | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-06-02 | https://bits.blogs.nytimes.com/2014/05/28/state-of-the-internet-still-growing-but-more-mobile-than-ever/ | State of the Internet: Still Growing but More Mobile Than Ever | False | By Vindu Goel | 2015-02-06 | TX 8-072-175 | |
| 2014-05-28 | 2014-05-30 | https://artsbeat.blogs.nytimes.com/2014/05/28/off-broadway-troupes-will-debut-works-by-doug-wright-and-neil-labute/ | Off-Broadway Troupes Will Debut Works by Doug Wright and Neil LaBute | False | By Patrick Healy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-06-03 | https://well.blogs.nytimes.com/2014/05/28/antidepressant-may-ease-hot-flashes-of-menopause/ | Antidepressant May Ease Hot Flashes of Menopause | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-175 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/technology/personaltech/using-your-phone-to-get-the-most-out-of-summer-music-festivals.html | Mobile Companions to Summer Music Fests | False | By Kit Eaton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/supreme-court-strikes-down-floridas-strict-iq-cutoff-for-executions.html | I.Q. Cutoff Ruling May Spare Some Inmates on Death Row | False | By Lizette Alvarez and John Schwartz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/chemical-weapons-syria.html | Syria to Miss Deadline On Weapons, Official Says | False | By Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/ways-to-work-denim-back-into-your-summer-wardrobe.html | Trot Out the New Blue | False | By Erica M. Blumenthal | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/books/patricia-lockwoods-motherland-fatherland-homelandsexuals.html | Where Wild Spirits Make a Home | False | By Dwight Garner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/rihanna-style-stylist-mel-ottenberg.html | Rihannaâ€šÃ„Ã´s Style Has a Name: Mel Ottenberg | False | By Matthew Schneier | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/theater/the-drilling-company-presents-hamlet-in-bryant-park.html | Hanging in a Park With Danish Royalty | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/technology/apple-confirms-its-3-billion-deal-for-beats-electronics.html | Apple to Pay $3 Billion to Buy Beats | False | By Brian X. Chen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/in-the-wrinkle-wars-a-new-weapon.html | In the Wrinkle Wars, a New Weapon | False | By Bee Shapiro | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/technology/facebook-wants-european-blessing-for-whatsapp-deal.html | Facebook Wants European Blessing for WhatsApp Deal | False | By Mark Scott and Vindu Goel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/to-tea-party-mississippi-senate-race-is-last-chance-to-oust-incumbent-thad-cochran.html | For Tea Party, Senate Race in Mississippi Is the Last Chance to Oust an Incumbent | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/hugo-mccloud-artist-first-solo-show-Put-in-Place-Vladimir-Restoin-Roitfeld-gallery.html | Hugo McCloud: Artist by Design | False | By Stacey Anderson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/television/undateable-keeps-a-sitcom-formula-alive.html | A Bunch of Friends? Yeah, Again | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/dance/new-york-city-ballet-in-a-broad-program-at-the-koch-theater.html | Is This Music Ideal for Ballet? A Leaping Reply | False | By Brian Seibert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/spark-capital-raises-375-million-for-later-stage-investments/ | Spark Capital Raises $375 Million for Later-Stage Investments | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/books/stefan-zweig-austrian-novelist-rises-again.html | Stefan Zweig, Austrian Novelist, Rises Again | False | By Larry Rohter | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/music/on-mariah-careys-new-album-nods-to-devotional-music.html | A Queenâ€šÃ„¬Ã„¬s Accidental Gospel | False | By Jon Caramanica | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/baseball/bartolo-colon-pitches-the-mets-past-the-pirates.html | Dudaâ€šÃ„¬Ã„¬s Homer Caps Winning Finish to a Trying Stretch | False | By Zach Schonbrun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/at-the-marlton-hotel-a-fashion-crowd-drawn-like-moths-to-a-flame.html | At the Marlton Hotel, Like Moths to a Flame | False | By John Koblin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/latanya-richardson-jackson-nominated-for-a-tony-award-for-a-raisin-in-the-sun-is-honored.html | The Tonys, a Tea and Toasts | False | By Michael Schulman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/music/meagn-hilty-covers-older-and-newer-at-the-cafe-carlyle.html | Owning a Big Voice, and Willing to Use It | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/crosswords/bridge/new-york-pro-am-tournament-raises-125000.html | New York Pro-Am Tournament Raises $125,000 | False | By Phillip Alder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/sneakers-where-cant-they-go.html | Sneakers: Where Canâ€šÃ„¬Ã„¬t They Go? | False | By Susan Joy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/media/kirkus-announces-3-new-50000-prizes-for-literature.html | Kirkus Announces 3 New $50,000 Prizes for Literature | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/dance/malpaso-makes-its-us-debut-at-the-joyce.html | A Young Company, Yes, but Taking More Than Baby Steps | False | By Siobhan Burke | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/jennifer-oz-leroy-tavern-on-the-green-gurneys.html | A Reinvention by the Sea | False | By Caroline Tell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/lincoln-hospitals-emergency-room-may-be-new-york-citys-busiest.html | Cool and Calm at Center of an E.R. Maelstrom in the Bronx | False | By Winnie Hu | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/theater/dean-laffrey-on-his-set-for-american-hero.html | Good Enough to See, Maybe Not to Eat | False | By Erik Piepenburg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/music/at-the-piano-and-under-the-hood.html | At the Piano, and Under the Hood | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/events-and-sales-starting-the-week-of-may-29.html | Events and Sales Starting the Week of May 29 | False | By Alison S. Cohn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/hockey/rangers-moore-suspended-2-games.html | Ranger Suspended as Canadien Returns | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/bookstores-will-survive.html | Bookstores Will Survive | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/immigration-and-the-courts.html | Immigration and the Courts | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/catherine-abates-legacy.html | Catherine Abateâ€šÃ„¬Ã„¬s Legacy | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/international/german-drug-company-to-pay-650-million-to-settle-blood-thinner-lawsuits.html | $650 Million to Settle Blood Thinner Lawsuits | False | By Katie Thomas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/are-they-nuts.html | Are They Nuts? | False | By Michael Tortorello | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/a-new-way-for-silver-to-keep-its-sparkle.html | A New Way for Silver to Keep Its Sparkle | False | By Tim McKeough | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/a-midcentury-classic-reissued-for-the-masses.html | A Midcentury Classic, Reissued for the Masses | False | By Stephen Milioti | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/global-decor-in-brooklyn-heights.html | Global Dâ€šÃ¢Ã‚cor in Brooklyn Heights | False | By Jane Margolies | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/obamas-new-troop-withdrawal-plan-for-afghanistan.html | Obamaâ€šÃ„¬Ã„¬s New Troop Withdrawal Plan for Afghanistan | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/sales-at-flavor-paper-gracious-home-and-onourtable.html | Sales at Flavor Paper, Gracious Home and OnOurTable | False | By Rima Suqi | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/night-lights-for-sweet-dreams.html | Night Lights for Sweet Dreams | False | By Tim McKeough | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/bluegrass-portraits-with-a-twist.html | Bluegrass Portraits, With a Twist | False | By Sandy Keenan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/partnering-to-spread-the-whimsy.html | Partnering to Spread the Whimsy | False | By Lori Holcomb-Holland | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/greathomesanddestinations/the-innkeepers.html | The Innkeepers | False | By Sandy Keenan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/a-government-rating-of-colleges.html | A Government Rating of Colleges? | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-06-01 | https://opinionator.blogs.nytimes.com/2014/05/28/the-day-of-forgetting/ | The Day of Forgetting | False | By Daan Heerma Van Voss | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/design/finding-space-for-the-living-at-a-memorial.html | Finding Space for the Living at a Memorial | False | By Michael Kimmelman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-06-02 | https://bits.blogs.nytimes.com/2014/05/28/google-releases-employee-data-illustrating-techs-diversity-challenge/ | Google Releases Employee Data, Illustrating Tech's Diversity Challenge | False | By Claire Cain Miller | 2015-02-06 | TX 8-072-175 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/boylan-home-is-where-the-horses-are.html | Home Is Where the Horses Are | False | By Jennifer Finney Boylan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/upshot/if-you-work-in-silicon-valley-odds-are-youre-a-white-man.html | If You Work in Silicon Valley, Odds Are You're a Man | False | By Claire Cain Miller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/advisory-group-opposes-re-election-of-most-of-targets-board.html | Advisory Group Opposes Re-election of Most of Target's Board | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/football/after-leaving-the-broncos-eric-decker-says-he-feels-like-a-rookie.html | After Success in Denver With Manning, New Jet Is Making a Sharp Pivot | False | By Tom Pedulla | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/why-license-a-florist.html | Why License a Florist? | False | By Morris M. Kleiner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/football/prosecutor-says-bump-at-club-led-to-shootings-by-hernandez.html | Prosecutor Says Bump at Club Led to Shootings | False | By Peter May | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/europe/russia-presidential-building-stormed-in-georgian-region.html | Presidential Building Is Stormed in Restless Georgian Region | False | By David M. Herszenhorn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/in-search-of-star-power-fender-enlists-members-of-u2/ | In Search of Star Power, Fender Enlists Members of U2 | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/obama-to-host-concussions-summit.html | Obama to Host Concussions Meeting | False | By Michael D. Shear and Ken Belson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/europe/crimean-vineyards-of-last-czar-withstand-time-and-tumult.html | Crimean Vineyards of Last Czar Withstand Time and Tumult | False | By Neil MacFarquhar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/special-parking-rules-in-new-york.html | Special Parking Rules in New York | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/florida-court-overturns-murder-conviction-of-fbi-agent.html | Florida Court Overturns Murder Conviction of F.B.I. Agent | False | By Timothy Williams | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/upshot/when-polling-is-more-like-guessing.html | When Polling Is More Like Guessing | False | By Nate Cohn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/basketball/knicks-new-president-could-look-to-pat-rileys-success-with-the-heat.html | A Rival Can Serve As a Good Model for Jackson | False | By Harvey Araton | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/technology/personaltech/the-soylent-revolution-will-not-be-pleasurable.html | The Soylent Revolution Will Not Be Pleasurable | False | By Farhad Manjoo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/kristof-myanmars-appalling-apartheid.html | Myanmar's Appalling Apartheid | False | By Nicholas Kristof | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/michelle-obama-on-attempts-to-roll-back-healthy-reforms.html | The Campaign for Junk Food | False | By Michelle Obama | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/health-officials-reverse-diagnosis-of-mers-in-illinois-man.html | Health Officials Reverse Diagnosis of MERS in Illinois Man | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/technology/personaltech/finally-breaking-up-the-cable-bundles.html | Finally Breaking Up the Cable Bundles | False | By Nick Wingfield | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/olympics/bidders-for-2022-winter-games-are-melting-away.html | Bidders for 2022 Winter Games Are Melting Away | False | By Christopher Clarey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/primary-loss-means-end-of-era-for-world-war-ii-veterans-in-congress.html | Primary Loss Means End of Era for World War II Veterans in Congress | False | By David S. Joachim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/upset-gm-engineer-spoke-in-house-inquiry.html | 'Upset' G.M. Engineer Spoke in House Inquiry | False | By Matthew L. Wald and Bill Vlasic | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/tennis/trying-to-keep-peace-at-home-while-losing-her-peace-of-mind.html | Trying to Keep Peace at Home, While Losing Her Peace of Mind | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/adding-delay-to-immigration-failure.html | Adding Delay to Immigration Failure | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/santander-to-face-suit-claiming-bias-in-mortgages.html | Santander Bank to Face Suit Claiming Bias in Mortgages | False | By Shaila Dewan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/president-obama-misses-a-chance-on-foreign-affairs.html | President Obama Misses a Chance on Foreign Affairs | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/maine-ethics-panel-fines-group-opposed-to-same-sex-marriage.html | Maine: Ethics Panel Fines Group Opposed to Same-Sex Marriage | False | By Jess Bidgood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/energy-environment/a-pushback-on-green-power.html | A Pushback on Green Power | False | By Diane Cardwell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/us-citizen-in-suicide-act-in-syria-officials-say.html | Suicide Bomber in Syria Was U.S. Citizen, Officials Say | False | By Eric Schmitt and Ben Hubbard | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/usa-track-field-gives-dennis-mitchell-banned-for-doping-in-the-past-another-chance.html | Of All the Track Coaches to Bring Aboard | False | By Juliet Macur | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/belmont-park-hopes-old-song-will-break-triple-crown-drought.html | Belmont Park Hopes Old Song Will Break Triple Crown Drought | False | By Sam Roberts | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/media/jimmy-iovine-a-master-of-beats-lends-apple-a-skilled-ear.html | Jimmy Iovine, a Master of Beats, Lends Apple a Skilled Ear | False | By Ben Sisario | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/basketball/scott-brookss-deceptive-combativeness-carries-over-to-the-thunder.html | Donâ€šÃ„Â´t Be Fooled: That Coach Is Fierce | False | By Billy Witz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/terrors-face-local-groups-eyes-on-west.html | Terrorâ€šÃ„Â´s Front: Local Groups, Eyes on West | False | By David D. Kirkpatrick and Eric Schmitt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/in-wake-of-mass-shooting-a-gun-bill-is-pushed-in-california.html | After Attack Near Campus, California Weighs Gun Bill | False | By Jennifer Medina | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/with-special-clinics-hospitals-vie-for-hesitant-patients-men.html | With Special Clinics, Hospitals Vie for Hesitant Patients: Men | False | By Anemona Hartocollis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/baseball/tanakas-japanese-team-is-struggling-without-him.html | Tanakaâ€šÃ„Â´s Japanese Team Is Struggling Without Him | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/europe/leader-marine-le-pen-of-french-far-right-hopes-to-fix-europe.html | Leader of French Far Right Hopes to Fix Europe From the Inside | False | By Andrew Higgins | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/ackman-plans-public-hedge-fund/ | Ackman Said to Plan Public Hedge Fund in London | False | By Alexandra Stevenson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/obama-to-offer-rules-to-sharply-curb-power-plants-carbon-emissions.html | President Said to Be Planning to Use Executive Authority on Carbon Rule | False | By Coral Davenport | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/hockey/needing-two-wins-canadiens-find-several-reasons-for-optimism.html | Needing Two Wins, Canadiens Find Several Reasons for Optimism | False | By Allan Kreda | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/michigan-joins-move-to-increase-hourly-wage.html | Michigan Joins Move to Increase Hourly Wage | False | By Monica Davey and Kirk Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/south-carolinas-ban-on-election-day-liquor-sales-may-go-the-way-of-prohibition.html | South Carolinaâ€šÃ„Â´s Ban on Election Day Liquor Sales May Go the Way of Prohibition | False | By Richard Fausset | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/rebutting-critics-obama-seeks-higher-bar-for-military-action.html | Rebutting Critics, Obama Seeks Higher Bar for Military Action | False | By Peter Baker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/ferry-studying-route-to-jfk-airport-gets-stuck.html | Ferry Studying Route to J.F.K. Airport Gets Stuck | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/winning-lottery-numbers-for-may-28-2014.html | Winning Lottery Numbers for May 28, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/in-a-commanding-literary-voice-singing-out-to-the-world.html | In a Commanding Literary Voice, Maya Angelou Sang Out to the World | False | By Elizabeth Alexander | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/asia/amid-drawdown-fears-of-taliban-resurgence-and-economic-collapse.html | Amid Drawdown, Fears of Taliban Resurgence and Economic Collapse | False | By Matthew Rosenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/americas/us-alleged-to-join-in-plot-in-venezuela.html | U.S. Alleged to Join in Plot in Venezuela | False | By William Neuman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/at-a-jewish-gala-de-blasio-skips-his-cue-to-speak-out.html | At a Jewish Gala, de Blasio Skips His Cue to Speak Out | False | By Michael Powell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/state-audit-faults-spending-reports-by-a-manhattan-school.html | State Audit Faults Spending Reports by a Manhattan School | False | By Al Baker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/supporters-seek-boost-in-aid-for-program-that-helps-those-facing-deportation.html | Supporters Seek Boost in Aid for Program That Helps Those Facing Deportation | False | By Kirk Semple | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/celebrity-in-albany-a-wounded-bear.html | Celebrity in Albany: A Wounded Bear | False | By Jesse McKinley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/pageoneplus/quotation-of-the-day-for-thursday-may-29-2014.html | Quotation of the Day for Thursday, May 29, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/other-lenders-sought-for-trade-center-tower.html | Other Lenders Sought for Trade Center Tower | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/trying-to-exact-a-democratic-ascension-in-albany.html | Trying to Exact a Democratic Ascension in Albany | False | By Michael M. Grynbaum and Susanne Craig | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/africa/libyan-strongman-battles-militias-for-control.html | Libyan Strongman Battles Militias for Control | False | By Osama Al-Fitory and Kareem Fahim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/with-distancing-and-a-zeal-for-fair-trials-a-lawyer-defends-terrorism-suspects.html | With Distancing, and a Zeal for Fair Trials, a Lawyer Defends Terrorism Suspects | False | By Kiran Nazish | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/europe/spanish-upstart-party-said-it-could-and-did-now-the-hard-part-begins.html | Spanish Upstart Party Said It Could, and Did. Now the Hard Part Begins. | False | By Raphael Minder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/hockey/pushed-to-the-brink-the-blackhawks-rally-to-stay-alive.html | Pushed to the Brink, the Blackhawks Rally to Stay Alive | False | By Ben Strauss | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/iran-mers-virus-reaches-its-20th-country.html | Iran: MERS Virus Reaches Its 20th Country | False | By Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/driver-in-crash-posted-about-speeding.html | Driver in Crash Posted About Speeding | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/jury-awards-172-million-in-verdict-against-city.html | Jury Awards $172 Million in Verdict Against New York City | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/baseball/a-juggled-yankees-lineup-turns-a-nine-game-trip-into-a-winner.html | A Juggled Yankees Lineup Turns a Nine-Game Trip Into a Winner | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/her-face-was-a-brown-moon-that-shone-on-me.html | â€˜Her Face Was a Brown Moon That Shone on Me’ | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/pageoneplus/corrections-may-29-2014.html | Corrections: May 29, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/malcolm-glazer-owner-of-buccaneers-and-manchester-united-is-dead-at-85.html | Malcolm Glazer, Owner of Buccaneers and Manchester United, Is Dead at 85 | False | By Richard Goldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/basketball/with-foul-plagued-james-forced-to-sit-the-pacers-remain-standing.html | With Foul-Plagued James Forced to Sit, the Pacers Remain Standing | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/media/oscar-dystel-who-saved-bantam-books-dies-at-101.html | Oscar Dystel, Who Saved Bantam Books, Dies at 101 | False | By Douglas Martin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/29/nyregion/harold-baer-jr-judge-whose-civil-liberties-decisions-drew-criticism-dies-at-81.html | Harold Baer Jr., Judge Whose Civil Liberties Rulings Drew Fire, Dies at 81 | False | By Joseph P. Fried | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/29/arts/television/whats-on-thursday.html | What’s on Thursday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/asia/malaysia-flight-370-search.html | Missing Malaysian Jet Believed to Be Beyond Area of Search | False | By Michael Forsythe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/asia/anti-trafficking-activist-quits-amid-charges-stories-were-fabricated.html | Activist Resigns Amid Charges of Fabrication | False | By Gerry Mullany | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/europe/putin-signs-economic-alliance-with-presidents-of-kazakhstan-and-belarus.html | Russia and 2 Neighbors Form Economic Union That Has a Ukraine-Size Hole | False | By Neil MacFarquhar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/cohen-capitalism-eating-its-children.html | Capitalism Eating Its Children | False | By Roger Cohen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/thailands-army-tears-up-the-script.html | Thailandâ€™s Army Tears Up the Script | False | By Duncan Mccargo | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/sierakowsi-polands-forgotten-dissident.html | Polandâ€™s Forgotten Dissident | False | By Slawomir Sierakowski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/mutiga-pan-africanism-and-the-world-cup.html | Pan-Africanism and the World Cup | False | By Murithi Mutiga | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/template-for-the-south-china-sea.html | Template for the South China Sea | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/europe/after-vote-a-rubicon-moment-for-eu.html | After Vote, a Rubicon Moment for E.U.? | False | By Alan Cowell | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/upshot/betting-on-a-brand-when-politics-is-the-family-business.html | Betting on a Brand When Politics Is the Family Business | False | By John Harwood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/seth-macfarlanes-a-million-ways-to-die-in-the-west.html | A Frontier Farce From the Guy Behind â€šÃ„Â²Family Guyâ€šÃ„Â´ | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/economy/First-quarter-GDP-data-is-released.html | U.S. Economy Contracted in a Frigid First Quarter | False | By Nelson D. Schwartz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://dealbook.nytimes.com/2014/05/29/marcato-capital-urges-intercontinental-hotels-to-pursue-merger/ | Marcato Capital Urges Intercontinental Hotels to Pursue Merger | False | By Chad Bray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/four-insurers-accused-of-discriminating-against-people-with-hiv.html | Bias Claims for Insurers in Coverage of H.I.V. | False | By Katie Thomas | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://dealbook.nytimes.com/2014/05/29/tyson-foods-offers-6-1-billion-for-hillshire/ | Wall St. Braces for Food Fights as Tyson Tops Pilgrimâ€šÃ„Â´s Prideâ€šÃ„Â´s Bid for Hillshire | False | By Michael J. de la Merced and David Gelles | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/tennis/for-3-american-men-at-french-open-a-degree-of-success.html | Three American Men in Paris Defy Recent History in Reaching the Third Round | False | By Naila-Jean Meyers | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/theater/theaterspecial/a-lifetime-tony-for-the-costume-designer-jane-greenwood.html | She Sews Actors Into Their Roles | False | By Eric Grode | 2015-02-06 | TX 8-072-175 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/europe/rebels-shoot-military-helicopter.html | Pro-Russia Troops Take Symbol of Ukraine Uprising | False | By Andrew Roth and Sabrina Tavernise | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/alan-furst-by-the-book.html | Alan Furst: By the Book | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/jobs/the-workologist-if-a-reference-cant-accentuate-the-positive.html | If a Reference Canâ€šÃ„Â´t Accentuate the Positive | False | By Rob Walker | 2015-02-06 | TX 8-072-175 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/politics/pressure-builds-to-oust-veterans-affairs-chief-shinseki-and-make-changes.html | Boehner and Pelosi Resist Cries for Ouster of Veterans Affairs Chief | False | By Jonathan Weisman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/middleeast/abbas-palestinian-government.html | Abbas Seeks a New Government That Would Seal Alliance With Hamas | False | By Isabel Kershner | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/29/dish-network-to-accept-bitcoin/ | Dish Network Says It Will Accept Bitcoin | False | By Rachel Abrams | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/29/man-group-in-deal-talks-with-numeric-holdings/ | Man Group in Deal Talks With Numeric Holdings | False | By Chad Bray | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://artsbeat.blogs.nytimes.com/2014/05/29/what-brian-williams-should-have-asked-snowden/ | What Brian Williams Should Have Asked Snowden | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/29/investment-chief-named-for-new-york-city-pensions/ | Investment Chief Named for New York City Pensions | False | By Mary Williams Walsh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/trouble-with-diagonal-elevator-held-up-no-7-subway-expansion.html | In Expansion of No. 7 Line, One Problem: An Elevator | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/brad-jefferson-of-animoto-on-knowing-your-companys-heartbeat.html | Brad Jefferson of Animoto, on Knowing Your Companyâ€šÃ„Â´s Heartbeat | False | By Adam Bryant | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/greathomesanddestinations/sustainable-living-just-outside-buenos-aires.html | Sustainable Living Just Outside Buenos Aires | False | By Suchi Rudra | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://artsbeat.blogs.nytimes.com/2014/05/29/elisabeth-moss-in-talks-to-star-in-the-heidi-chronicles-on-broadway/ | Elisabeth Moss in Talks to Star in â€šÃ„Â²The Heidi Chroniclesâ€šÃ„Â´ on Broadway | False | By Patrick Healy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/greathomesanddestinations/estate-near-london-once-owned-by-vivien-leigh-is-for-sale.html | The Country Life, With a Dash of Hollywood | False | By Susanne Fowler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://artsbeat.blogs.nytimes.com/2014/05/29/brad-pitt-punched-at-maleficent-premiere/ | Brad Pitt Punched at â€šÃ„Â²Maleficentâ€šÃ„Â´ Premiere | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/design/san-francisco-repurposes-the-old-for-the-future.html | Urban Renewal, No Bulldozer | False | By Michael Kimmelman | 2015-02-06 | TX 8-072-175 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/we-are-the-best-from-lukas-moodysson.html | It Rocks When Girls Go Punk | False | By A.O. Scott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/upshot/thomas-piketty-responds-to-criticism-of-his-data.html | Thomas Piketty Responds to Criticism of His Data | False | By Neil Irwin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-06-03 | https://well.blogs.nytimes.com/2014/05/29/delaying-vaccines-may-increase-seizure-risk/ | Delaying Vaccines May Increase Seizure Risk | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/laverne-cox-blending-in-was-never-an-option.html | Laverne Cox â€™s Â²Blending In Was Never an Optionâ€™Â´ | False | Interview by Eric Spitznagel | 2015-02-06 | TX 8-072-175 | |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/theater/theaterspecial/this-publicist-charms-broadway-seeking-tony-votes.html | Whoever Gets the Tony, He Wins | False | By Patrick Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/international/italy-seeks-1-6-billion-in-damages-from-roche-and-novartis.html | Italy Seeks $1.6 Billion in Damages From Roche and Novartis | False | By David Jolly and Gaia Pianigiani | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/politics/house-committee-votes-to-allow-schools-to-opt-out-of-nutritional-program.html | House Panel Advances Bill on School Lunch Options | False | By Ron Nixon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/education/americas-it-school-look-west-harvard.html | To Young Minds of Today, Harvard Is the Stanford of the East | False | By Richard PÃ©Â©Crez-PeÃ±a | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/politics/from-2-lawmakers-a-modest-proposal-to-pass-spending-bills-on-time.html | Lawmakersâ€™Â´ Modest Proposal: To Pass Spending Bills on Time | False | By Carl Hulse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/middleeast/international-observers-find-fault-with-egypt-vote.html | International Observers Find Egyptâ€™Â´s Presidential Election Fell Short of Standards | False | By David D. Kirkpatrick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/baseball/Yankees-Batting-Practice-Pitcher-Cherishes-Rise-to-the-Big-Leagues-.html | Batting Practice Pitcher Cherishes Rise to the Big Leagues | False | By David Waldstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/hungry-city-spicy-lanka-in-jamaica-queens.html | An Offer to Let the Mind Wander | False | By Ligaya Mishan | 2015-02-06 | TX 8-072-175 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/science/scientists-report-finding-reliable-way-to-teleport-data.html | Scientists Report Finding Reliable Way to Teleport Data | False | By John Markoff | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/asia/in-india-rape-and-murder-allegations-of-a-caste-conspiracy.html | Rapes in India Fuel Charges of Conspiracy by a Caste | False | By Gardiner Harris and Hari Kumar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/in-tappan-zees-construction-zone-keeping-an-eye-on-sturgeon.html | Imperiled Sturgeon Watched in Tappan Zee Bridge Construction Zone | False | By Joseph Berger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/asia/north-korea-agrees-to-investigate-fate-of-japanese-abducted-decades-ago.html | North Korea Will Investigate Fate of Abducted Japanese | False | By Martin Fackler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/health/fda-announces-stricter-rules-on-tanning-beds.html | F.D.A. Announces Stricter Rules on Tanning Beds | False | By Catherine Saint Louis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/europe/hollande-putin-first-western-meeting-since-crimea.html | French Will Host Putin at D-Day Fetes | False | By Scott Sayare and Suzanne Daley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/ford-recalls-1-1-million-suvs-because-of-faulty-power-steering.html | An Increase in Recalls Goes Beyond Just G.M. | False | By Christopher Jensen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/media/head-of-programming-at-fox-is-stepping-down.html | Kevin Reilly, Head of Foxâ€™Â´s Programming, Is Stepping Down | False | By Bill Carter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/doctor-shortages-cited-in-va-hospital-waits.html | Doctor Shortage Is Cited in Delays at V.A. Hospitals | False | By Richard A. Oppel Jr. and Abby Goodnough | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://artsbeat.blogs.nytimes.com/2014/05/29/sculptors-to-bring-works-to-city-parks/ | Sculptors to Bring Works to City Parks | False | By William Grimes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-06-01 | https://tmagazine.blogs.nytimes.com/2014/05/29/juicy-couture-on-how-to-succeed-in-business-the-glitter-plan-book/ | Rules of Style | The Founders of Juicy Couture on How to Succeed in Business | False | By Brooke Bobb | 2015-02-06 | TX 8-072-175 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/health/measles-cases-in-us-hit-a-20-year-high.html | Measles Cases in U.S. Reach a 20-Year High | False | By Donald G. McNeil Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://artsbeat.blogs.nytimes.com/2014/05/29/new-appraisal-of-detroit-institute-art-collection-is-underway/ | New Appraisal of Detroit Institute Art Collection Is Underway | False | By Randy Kennedy | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/football/obamas-concussion-summit-highlights-nfls-dilemma.html | Concussions and an N.F.L. Paradox | False | By Michael D. Shear and Ken Belson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/jakkai-siributr-transient-shelter.html | Jakkai Siributr: â€™Â²Transient Shelterâ€™Â´ | False | By Holland Cotter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/darren-bader.html | Darren Bader | False | By Roberta Smith | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/nancy-grossman-the-edge-of-always-constructions-from-the-1960s.html | Nancy Grossman: â€šÃ„Â²The Edge of Always, Constructions from the 1960sâ€šÃ„Â´ | False | By Roberta Smith | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/image-and-matter-in-japanese-photography-from-the-1970s.html | â€šÃ„Â²Image and Matter in Japanese Photography From the 1970sâ€šÃ„Â´ | False | By Martha Schwendener | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/mary-carlson-paradise.html | Mary Carlson: â€šÃ„Â²paradiseâ€šÃ„Â´ | False | By Ken Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://dealbook.nytimes.com/2014/05/29/mexican-authorities-arrest-head-of-company-tied-to-bank-fraud/ | Mexican Authorities Arrest Head of Company Tied to Bank Fraud | False | By Elisabeth Malkin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/a-jeff-koons-sculpture-is-coming-to-30-rock.html | A Jeff Koons Sculpture Is Coming to 30 Rock | False | By Carol Vogel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/object-of-devotion-an-exhibition-of-alabaster-sculptures.html | So Potent, They Were Fated to Be Smashed | False | By Ken Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/books/the-third-plate-by-dan-barber.html | A Chef in Search of a New Food Chain | False | By William Grimes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/degas-and-cassatt-paired-at-the-national-gallery.html | Friendship Was Their Medium | False | By Karen Rosenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/michael-jordan-the-life-by-roland-lazenby.html | His Airness | False | By Mike Greenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/hockey/rangers-raphael-diaz-set-to-replace-john-moore-in-game-6.html | Ex-Canadien Welcomes Chance to Play | False | By Allan Kreda | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/65-story-tower-planned-near-grand-central-terminal.html | 65-Story Tower Planned Near Grand Central Terminal | False | By Charles V. Bagli | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/rodales-21st-century-herbal-and-more.html | Gardening | False | By Dominique Browning | 2015-02-06 | TX 8-072-175 | |
| 2014-05-29 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/diffa-marks-3-decades-of-designers-fighting-aids.html | Diffa Marks 3 Decades of Designers Fighting AIDS | False | By Penelope Green | 2015-02-06 | TX 8-072-175 | |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/shakespeare-in-america-edited-by-james-shapiro.html | Our Shakespeare | False | By Noah Millman | 2015-02-06 | TX 8-072-175 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/a-sister-in-the-shadow-of-georgia-okeeffe.html | A Sister in the Shadow of Georgia Oâ€šÃ„Â¥Keeffe | False | By Eve M. Kahn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/soccer/ghana-sees-us-team-as-merely-one-World-Cup-obstacle.html | Ghana Seeks More Than Just Another Cup Win Over U.S. | False | By Gary Al-Smith | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/the-confabulist-by-steven-galloway.html | Illusion | False | By Jenny Hendrix | 2015-02-06 | TX 8-072-175 | |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/realestate/lenders-easing-up-on-jumbo-mortgages.html | Lenders Easing Up on Jumbo Mortgages | False | By Lisa Prevost | 2015-02-06 | TX 8-072-175 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/carl-andres-epic-sculptures-united-at-diabeacon.html | A Stonehenge for the Modern Age | False | By Holland Cotter | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-06-01 | https://tmagazine.blogs.nytimes.com/2014/05/29/art-weekend-bushwick-open-studios-newd-art-show-interstate-projects-art-3-signal-gallery/ | An Art Weekend in Bushwick | False | By Valeriya Safronova | 2015-02-06 | TX 8-072-175 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/dining/a-tasting-expedition-with-michael-ruhlman.html | Exalting the Egg, as Star of the Show or a Sidelight | False | By Alex Witchel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://dealbook.nytimes.com/2014/05/29/to-get-an-a-in-philanthropy-class-give-away-50000/ | To Get an A in Philanthropy Class, Give Away $50,000 | False | By William Alden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/summertime-frolicking-in-new-york.html | 85 Degrees, 100 Percent Free | False | By A. C. Lee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/marvels-avengers-station-lets-children-play-spy.html | Wanted: Backup for Iron Man and Captain America | False | By Gregory Schmidt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/dance/john-jasperse-reaches-into-the-audience-in-within-between.html | Working to Upend His Own Identity | False | By Siobhan Burke | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/museum-exhibitions-at-national-archives-and-the-smithsonian.html | Artifacts With a Life All Their Own | True | By Edward Rothstein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/angelina-jolie-stars-in-maleficent-from-disney.html | Dumped by Her Prince, So Watch Out | False | By Manohla Dargis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/letters-american-punishment.html | Letters: American Punishment | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/music/katie-finneran-performs-it-might-be-you-at-54-below.html | Inner Childâ€šÃ„Â´s â€šÃ„Â²Cuss Wordsâ€šÃ„Â´ and Zany Sondheim | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/dance/karen-shermans-one-with-others-at-the-chocolate-factory.html | Of Missed Connections and Missteps Taken | False | By Deborah Jowitt | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/modern-love-role-playing-Lets-Not-Pretend-to-Be-Who-We-Arent-.html | Letâ€šÃ„Â´s Not Pretend to Be Who We Arenâ€šÃ„Â´t | False | By Lily White | 2015-02-06 | TX 8-072-175 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/music/ny-phil-biennial-opens-with-the-raven.html | Poeâ€šÃ„Â´s Lost Lenore Lives in Song and Dance | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/social-q-s-If-the-Size-Fits.html | If the Size Fits | False | By Philip Galanes | 2015-02-06 | TX 8-072-175 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/music/a-producer-and-his-pulsating-rhythmic-ways.html | A Producer and His Pulsating, Rhythmic Ways | False | By Jon Caramanica | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/theater/theater-listings-for-may-30-june-5.html | Theater Listings for May 30-June 5 | False | By The New York Times | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/comedy-listings-for-may-30-june-5.html | Comedy Listings for May 30-June 5 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/movie-listings-for-may-30-june-5.html | Movie Listings for May 30-June 5 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/music/pop-rock-listings-for-may-30-june-6.html | Pop & Rock Listings for May 30-June 6 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/asia/church-state-clash-in-china-coalesces-around-a-toppled-spire.html | Church-State Clash in China Coalesces Around a Toppled Spire | False | By Ian Johnson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/music/jazz-listings-for-may-30-june-5.html | Jazz Listings for May 30-June 5 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/teenage-depression-they-spoke-out.html | Teenage Depression: They Spoke Out | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/music/classical-music-opera-listings-for-may-30-june-5.html | Classical Music & Opera Listings for May 30-June 5 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/obamas-west-point-speech.html | Obamaâ€šÃ„Â´s West Point Speech | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/the-european-elections.html | The European Elections | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/augustine-who.html | Augustine Who? | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/guantanamo-hunger-strike.html | Guantã¡sÂ°namo Hunger Strike | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/music/at-the-stone-the-flux-quartet-flexes-its-muscles.html | Experimental Interludes | False | By Vivien Schweitzer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/television/john-malkovich-plays-a-pirate-in-nbcs-crossbones.html | Land, Ho! A Cerebral Blackbeard | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/realestate/the-new-york-history-of-an-egyptian-obelisk.html | A Very Difficult Crosstown Move | False | By Christopher Gray | 2015-02-06 | TX 8-072-175 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/dance/dance-listings-for-may-30-june-5.html | Dance Listings for May 30-June 5 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/museum-gallery-listings-for-may-30-june-5.html | Museum & Gallery Listings for May 30-June 5 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/spare-times-for-children-for-may-30-june-5.html | Spare Times for Children for May 30-June 5 | False | By Laurel Graeber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/spare-times-for-may-30-june-5.html | Spare Times for May 30-June 5 | False | By Anne Mancuso | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/night-moves-tracks-three-eco-terrorists-in-oregon.html | Saving the Earth With a Big Kaboom | False | By A.O. Scott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/hockey/canadiens-defend-weises-quick-return-after-hit-to-head.html | Canadiens Defend Handling of Head Hit | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/storme-delarverie-early-leader-in-the-gay-rights-movement-dies-at-93.html | Storme DeLarverie, Early Leader in the Gay Rights Movement, Dies at 93 | False | By William Yardley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/de-blasio-children-to-be-saluted-at-coney-island-mermaid-parade.html | De Blasio Children to Be Saluted at Coney Island Mermaid Parade | False | By Nikita Stewart | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/employees-suit-accuses-tiffany-of-racial-bias.html | Employeeâ€šÃ„Â´s Suit Accuses Tiffany of Racial Bias | False | By Elizabeth A. Harris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/quoting-victims-mother-judge-sentences-killer-to-24-years-to-life.html | Quoting Victimâ€šÃ„Â´s Mother, Judge Sentences Killer to 24 Years to Life | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/with-a-little-bit-of-pluck-a-mandolin-orchestra-revives.html | With a Little Bit of Pluck, a Mandolin Orchestra Revives | False | By Jennifer Miller | 2015-02-06 | TX 8-072-175 | |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/soccer/for-palestine-soccer-even-coming-home-is-no-given.html | For Palestine, a Final May Be Just the Start | False | By James Montague | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/krugman-cutting-back-on-carbon.html | Cutting Back on Carbon | False | By Paul Krugman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/teaching-an-old-law-new-tricks.html | Teaching an Old Law New Tricks | False | By Jody Freeman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/the-price-of-a-sex-slave-rescue-fantasy.html | The Price of a Sex-Slave Rescue Fantasy | False | By Melissa Gira Grant | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/after-crisis-a-new-spirit-of-reining-in-the-banks.html | After Crisis, A New Spirit of Reining In the Banks | False | By Floyd Norris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/elena-a-documentary-about-a-brazilian-actress.html | Searching for Her Sister, as Well as for Herself | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/media/underscoring-success-of-live-tv-music-specials-will-make-a-return.html | Underscoring Success of Live TV, Music Specials Will Make a Return | False | By Stuart Elliott | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/gtt.html | GTT â€šÃ‚Â· | False | By Michael Hoinski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/city-council-passes-bills-that-aid-mayors-quest-to-end-traffic-deaths.html | Council Passes Bills Aiding de Blasioâ€šÃ‚Â¸s Quest to End Traffic Deaths | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/study-favors-free-counsel-to-navigate-deportation.html | Public Defender System for Immigrants Facing Deportation Would Pay for Itself, Study Says | False | By Kirk Semple | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/filth-stars-james-mcavoy-as-an-insane-detective.html | A Dirty Cop. No, Really Dirty. | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/asia/an-island-marred-by-a-ferry-disaster-and-sustained-by-jindo-dogs.html | An Island Marred by a Ferry Disaster and Sustained by Dogs | False | By Choe Sang-Hun | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-world-war-ii-veteran-works-to-help-comrades.html | A World War II Veteran Works to Help Comrades | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/basketball/pacers-stephenson-gets-in-jamess-ear-but-not-in-his-head.html | Pacersâ€šÃ‚Â· Stephenson Gets in Jamesâ€šÃ‚Â·s Ear, but Not in His Head | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/education/common-core-standards-face-a-new-wave-of-opposition.html | Common Core School Standards Face A New Wave of Opposition | False | By Motoko Rich | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/europe/established-parties-in-disarray-frances-far-right-reaps-benefits.html | With Main Parties in Disarray, Franceâ€šÃ‚Â·s Far Right Benefits | False | By Suzanne Daley and Scott Sayare | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/jack-walsh-brooklyn-without-an-exclamation-point.html | Jack Walsh: Brooklyn Without an Exclamation Point | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/americas/diego-cordovez-envoy-and-conflict-mediator-dies-at-78.html | Diego Cordovez, U.N. Envoy and Conflict Mediator, Dies at 78 | False | By William Neuman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/mads-mikkelsen-stars-in-age-of-uprising.html | Take a Manâ€šÃ‚Â·s Horses, Expect a Reckoning | False | By Nicolas Rapold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/a-lifeline-for-veterans-waiting-for-care.html | A Lifeline for Veterans Waiting for Care | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/time-to-move-on-dangerous-tank-cars.html | Time to Move on Dangerous Tank Cars | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/at-belmont-no-bets-on-race-weather.html | At Belmont, No Bets on Race Weather | False | By Melissa Hoppert | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/sliding-toward-autocracy-in-thailand.html | Sliding Toward Autocracy in Thailand | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/maya-angelou-often-left-new-york-but-she-always-came-back.html | Maya Angelou Often Left New York, but She Always Came Back | False | By Vivian Yee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/the-arms-struggle-in-chicago.html | The Arms Struggle in Chicago | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/brooklyn-yankee-lonely-island-food-city.html | Brooklyn Yankee; Lonely Island; Food City | False | By Sam Roberts | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/town-conspires-to-make-impression-in-the-grand-seduction.html | Village, Suffering From Cuteness, Seeks a Doctor | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/basketball/ballmer-sterling-clippers.html | Steve Ballmer Said to Sign $2 Billion Deal to Buy Clippers | False | By Scott Cacciola and Richard Sandomir | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-05-30 | https://dealbook.nytimes.com/2014/05/29/realty-investors-flock-to-spain/ | Global Investors Looking for Real Estate Bargains Flock to Spain | False | By Jenny Anderson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/brooks-the-autocracy-challenge.html | The Autocracy Challenge | False | By David Brooks | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/3-gay-men-face-aging-in-before-you-know-it.html | When âêSâ„Â´70s Guys Hit Their 70s | False | By Andy Webster | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/international/on-the-internet-the-right-to-forget-vs-the-right-to-know.html | Right to Be Forgotten? Not That Easy | False | By Danny Hakim | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/no-boys-allowed-but-pageboys-abound.html | No Boys Allowed (but Pageboys Abound) | False | By Leah Koenig | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/lucky-them-stars-toni-collette.html | Tracking Down a Rock God, Despite the Emotional Risk | False | By Rachel Saltz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/nsa-releases-edward-j-snowden-email-and-undercuts-whistle-blower-claim.html | N.S.A. Releases Email That It Says Undercuts SnowdenâêSâ„Â´s Whistle-Blower Claim | False | By David E. Sanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/teaching-landowners-to-get-their-due.html | Teaching Landowners to Get Their Due | False | By Jim Malewitz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/winning-lottery-numbers-for-may-29-2014.html | Winning Lottery Numbers for May 29, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/obamas-conference-on-concussions-was-years-late.html | ObamaâêSâ„Â´s Conference on Concussions Was Too Long in Coming | False | By Juliet Macur | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/in-korengal-us-soldiers-recall-their-time-in-afghanistan.html | Haunted by Combat, Yet Missing the Brethren | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/in-report-comptroller-is-cautious-on-casinos.html | In Report, State Comptroller Is Cautious About Benefits of Casinos | False | By Jesse McKinley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/hagel-sets-his-own-timetable-on-deciding-guantanamo-transfers.html | Under Pressure, Hagel Promises to Act on GuantâˆSÂ^namo Transfers | False | By Charlie Savage and Helene Cooper | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/the-hornets-nest-follows-journalists-into-afghanistan.html | Going Into a Taliban Stronghold | False | By Daniel M. Gold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/theater/a-spoofy-spin-on-ayn-rands-anthem.html | Songs, Jokes and Twirls? Just DonâêSâ„Â´t Tell Ayn Rand | False | By Andy Webster | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/theater/a-fable-in-two-acts-at-the-cherry-lane.html | Will Jonny Be Good? Hell and Heaven Wager | False | By Alexis Soloski | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2015-04-24 | https://www.nytimes.com/2014/05/30/theater/early-shaker-spirituals-plain-spoken-tribute.html | Songs of Devotion, Songs of Rapture | False | By Ben Brantley | 2015-07-06 | TX 8-125-604 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/love-is-out-of-this-world-far-out.html | Love Is Out of This World. Far Out. | False | By Anita Gates | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-30 | https://artsbeat.blogs.nytimes.com/2014/05/29/billy-crystal-wins-top-audiobook-prize/ | Billy Crystal Wins Top Audiobook Prize | False | By John Schwartz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/in-emoticon-social-media-helps-bridge-a-divide.html | Feeling Tongue-Tied? Send a Manic Selfie | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/politics/immigrant-raid-coincides-with-deportation-policy-delay.html | Sweep Coincides With Delay on Deportation Policy Changes | False | By Julia Preston | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/working-families-party-warns-cuomo-of-a-possible-opponent-Zephyr-Teachout.html | Working Families Party Warns Cuomo of a Possible Opponent | False | By Susanne Craig and Thomas Kaplan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/football/mannings-quick-recovery-speeds-up-giants-transition-to-a-new-offense.html | ManningâêSâ„Â´s Quick Recovery Speeds Up GiantsâêSâ„Â´ Transition to a New Offense | False | By Tom Pedulla | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/events-on-long-island-for-june-1-7-2014.html | Events on Long Island for June 1-7, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/in-puerto-rico-cocaine-gains-access-to-us.html | In Puerto Rico, Cocaine Gains Access to U.S. | False | By Lizette Alvarez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/politics/clinton-obama-lunch-hints-at-continuing-and-close-ties.html | Clinton-Obama Lunch Hints at Continuing and Close Ties | False | By Amy Chozick | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/baseball/mets-prevail-where-boos-arent-meant-for-them.html | Mets Prevail Where Boos ArenâêSâ„Â´t Meant for Them | False | By Tim Rohan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/hockey/rangers-head-to-stanley-cup-finals.html | Lundqvist Leads Rangers Back to Finals for First Time Since '94 | False | By Jeff Z. Klein | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/middleeast/foreign-jihadis-fighting-in-syria-pose-risk-in-west.html | Foreign Jihadis Fighting in Syria Pose Risk in West | False | By Kimiko de Freytas-Tamura | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/africa/us-strategy-to-fight-terrorism-increasingly-uses-proxies.html | U.S. Strategy to Fight Terrorism Increasingly Uses Proxies | False | By Eric Schmitt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/events-in-new-jersey-for-june-1-7-2014.html | Events in New Jersey for June 1-7, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/north-carolina-another-death-investigated-at-army-hospital.html | North Carolina: Another Death Investigated at Army Hospital | False | By Lyn Riddle | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/middleeast/online-chats-between-sexes-denounced-in-saudi-arabia.html | Online Chats Between Sexes Denounced in Saudi Arabia | False | By Rick Gladstone | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/golf/rory-mcilroy-puts-troubles-aside-and-continues-his-hot-streak.html | Rory McIlroy Puts Troubles Aside and Continues His Hot Streak | False | By Karen Crouse | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/events-in-connecticut-for-june-1-7-2014.html | Events in Connecticut for June 1-7, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/pageoneplus/quotation-of-the-day-for-friday-may-30-2014.html | Quotation of the Day for Friday, May 30, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/europe/iraq-war-inquiry-gets-bits-of-leaders-talks-in-britain.html | Iraq War Inquiry Gets Bits of Leadersâ€šÃ„Â´ Talks in Britain | False | By Steven Erlanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/science/a-price-tag-on-carbon-as-a-climate-rescue-plan.html | A Price Tag on Carbon as a Climate Rescue Plan | False | By Justin Gillis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/basketball/spurs-take-another-step-toward-redemption.html | Spurs Take Another Step Toward Redemption | False | By Billy Witz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/events-in-westchester-for-june-1-7-2014.html | Events in Westchester for June 1-7, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/more-emergency-centers-are-gearing-up-to-receive-911-texts.html | More Emergency Centers Are Gearing Up to Receive 911 Texts | False | By Cathaleen Qiao Chen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/primaries-signal-a-turn-right-in-senate.html | Primaries Signal a Turn Right in Senate | False | By Ross Ramsey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/hockey/moore-shows-knack-for-playoff-heroics.html | Moore Shows Knack for Playoff Heroics | False | By Allan Kreda | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/europe/turkish-court-says-youtube-ban-is-unconstitutional.html | Turkish Court Says YouTube Ban Is Unconstitutional | False | By Ceylan Yeginsu | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/pageoneplus/corrections-may-30-2014.html | Corrections: May 30, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/asia/indian-police-seek-2-in-rape-and-murder-of-teen-girls.html | Indian Police Seek 2 in Rape and Murder of Girls | False | By Gardiner Harris and Hari Kumar | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://lens.blogs.nytimes.com/2014/05/30/bulletproof-jacket-on/ | Bulletproof Jacket On | False | By Michael Wilson | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/asia/chinas-leader-lays-out-plan-to-pacify-restive-region.html | China Moves to Calm Restive Xinjiang Region | False | By Edward Wong | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/europe/european-border-agency-reports-surge-in-illegal-migration.html | European Agency Reports Surge in Illegal Migration, Fueling a Debate | False | By Alan Cowell and Dan Bilefsky | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/europe/russia-and-ukraine-in-talks-over-gas-supplies.html | Russia and Ukraine Keep Talks Alive in Gas Feud | False | By Alison Smale | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/dancona-europes-dangerous-new-fault-line.html | Europeâ€šÃ„Â´s Dangerous New Fault Line | False | By Matthew dâ€šÃ„Â´Ancona | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/egypts-looted-antiquities.html | Egyptâ€šÃ„Â´s Looted Antiquities | False | By Erin Thompson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/taking-up-the-climate-challenge.html | Taking Up the Climate Challenge | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/tennis/french-open-tennis.html | Young Players in Womenâ€šÃ„Â´s Draw Continue Their March | False | By Naila-Jean Meyers | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/05/31/opinion/the-wrong-afghan-friends.html | The Wrong Afghan Friends | False | By Anand Gopal | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/video-games/talented-designers-stream-into-mfa-video-game-programs.html | Master of the Game (Diploma Says So) | False | By Chris Suellentrop | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/movies/homevideo/mr-magoo-the-theatrical-collection-on-dvd.html | Oh, Magoo, Youâ€šÃ„Ã´ve Done It Again | False | By J. Hoberman | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/business/biofuel-tools-applied-to-household-soaps.html | Companies Quietly Apply Biofuel Tools to Household Products | False | By Stephanie Strom | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/movies/dragons-on-screens-big-and-small-flex-new-muscles.html | Flights of Scaly, Fire-Breathing Fancy | False | By Robert Ito | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/tsarnaev-friend-accused-of-obstructing-marathon-investigation.html | Suspectsâ€šÃ„Ã´ Friend Accused of Hindering Boston Bombing Inquiry | False | By Jess Bidgood | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/your-money/for-lessons-about-social-class-a-field-trip-takes-students-right-back-home.html | For Lessons About Class, a Field Trip Takes Students Home | False | By Ron Lieber | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/composting-in-new-york-city-pilot-program-expands.html | New York City Trying to Help Households Turn Waste Into Compost | False | By Vivian Yee | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/review/glen-duncans-by-blood-we-live-and-more.html | Horror | False | By Terrence Rafferty | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/review/laura-b-russells-brassicas-and-more.html | Cooking | False | By William Grimes | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/basketball/steven-a-ballmers-2-billion-play-for-clippers-is-a-big-bet-on-the-nba.html | $2 Billion for Clippers? In Time, It May Be a Steal for Steve Ballmer | False | By Ken Belson and Richard Sandomir | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/damon-lindelof-leftovers-lost.html | Damon Lindelof Promises You His New Show Wonâ€šÃ„Ã´t End Like â€šÃ„Ã²Lostâ€šÃ„Ã´ | False | By Taffy Brodesser-Akner | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/reply-all-the-5-18-14-issue.html | Reply All: The 5.18.14 Issue | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/the-mark-of-cane.html | The Mark of Cane | False | By Will Butler | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/who-made-that-french-press.html | Who Made That French Press? | False | By Daniel Engber | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/the-moat-the-millions-and-the-50-timex-watch.html | The Moat, the Millions and the $50 Timex Watch | False | By Eric Spitznagel | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/slaughter-for-hire.html | Slaughter for Hire | False | By Chuck Klosterman | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/review/reading-goals-for-the-dog-days.html | Reading Goals for the Dog Days | False | By John Williams | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/bob-mankoffs-how-about-never-is-never-good-for-you.html | Comic Relief | False | By Bruce Handy | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/roz-chasts-cant-we-talk-about-something-more-pleasant.html | Drawn From Life | False | By Alex Witchel | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/business/housing-on-the-mend-ever-so-gradually.html | Housing on the Mend, Ever So Gradually | False | By Floyd Norris | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/mary-mcauliffes-twilight-of-the-belle-epoque-and-more.html | They Love Paris | False | By Miranda Seymour | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/hyde-by-daniel-levine.html | The Dark Side | False | By Walter Kirn | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/in-my-skin-by-brittney-griner.html | Life Out Loud | False | By Jerã¨Ã© Longman | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/jeff-vandermeers-authority-and-more.html | Science Fiction | False | By N. K. Jemisin | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/mo-hayders-wolf-and-more.html | Thrillers | False | By Charlie Rubin | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/john-waterss-carsick-and-more.html | Travel | False | By Lawrence Osborne | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/lisa-robinsons-there-goes-gravity-and-more.html | Pop Music | False | By Howard Hampton | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/mike-sackss-poking-a-dead-frog-and-more.html | Humor | False | By Peter Keepnews | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/asia/honor-killing-of-pakistani-woman.html | One Man, Two Wives and Many Accepted Forms of Violence in Pakistan | False | By Declan Walsh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/dangerous-rhythm-by-richard-barrios.html | Shall We Dance? | False | By Mark Feeney | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/unfamiliar-streets-and-touching-strangers.html | Street Life | False | By Anna Altman | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/the-keillor-reader-by-garrison-keillor.html | Minnesota Nice | False | By Henry Alford | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/ruth-reichls-delicious.html | Appetites | False | By Kate Christensen | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/the-noble-hustle-and-fading-hearts-on-the-river.html | Five-Card Studs | False | By David Kirby | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/the-hippest-trip-in-america-and-soul-train.html | Get Down | False | By Rosemary Bray McNatt | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/here-comes-the-night-by-joel-selvin.html | Hit Man | False | By Robert Gordon | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/the-lost-art-of-dress-by-linda-przybyszewski.html | Dress-Up | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/man-and-beast-by-mary-ellen-mark.html | Captured Obsessions | False | By Parul Sehgal | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/the-divorce-papers-by-susan-rieger.html | Disillusion | False | By Emily Giffin | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/love-nina-by-nina-stibbe.html | Letters From London | False | By Emma Gilbey Keller | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/jen-dolls-save-the-date.html | Altar Ego | False | By Rebecca Traister | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/tom-zoellners-train.html | Journey by Rail | False | By Joshua Hammer | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/but-enough-about-you-by-christopher-buckley.html | Not Just Laughs | False | By Meryl Gordon | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/casebook-by-mona-simpson.html | Snooping Around | False | By John Williams | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/upshot/how-sandy-koufaxs-motel-helped-lead-to-baseballs-big-money-era.html | How Sandy Koufaxâ€™Ã¢Â´s Motel Helped Lead to Baseballâ€™Ã¢Â´s Big-Money Era | False | By Michael Beschloss | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/the-vacationers-by-emma-straub-and-more.html | Trouble in Paradise | False | By Margo Rabb | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/politics/eric-shinseki-resigns-as-veterans-affairs-head.html | V.A. Chief Resigns in Face of Furor on Delayed Care | False | By Michael D. Shear and Richard A. Oppel Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/editors-choice.html | Editorsâ€™Ã¢Â´ Choice | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/international/on-screen-and-on-the-block-digital-artwork.html | On Screen and on the Block | False | By Scott Reyburn | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://artsbeat.blogs.nytimes.com/2014/05/30/5-million-to-endow-yale-poetry-chair/ | $5 Million to Endow Yale Poetry Chair | False | By Allan Kozinn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/realestate/middle-class-finds-few-affordable-manhattan-apartments.html | Middle-Class Lament: Rent | False | By Constance Rosenblum | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/music/musical-dissonance-from-schumann-to-sondheim.html | The Art of Setting the Senses on Edge | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/middleeast/american-suicide-bomber-in-syria.html | Suicide Bomber Is Identified as a Florida Man | False | By Mark Mazzetti, Eric Schmitt and Michael S. Schmidt | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/books/sam-greenlee-author-producer-and-ex-government-agent-dies-at-83.html | Sam Greenlee, Writer, Producer, Government Agent, Dies at 83 | False | By Paul Vitello | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/americas/Philippe-Dodard-the-Picasso-of-Haiti.html | An Artistâ€™Ã¢Â´s Priorities Are Shaken From the Abstract to the Concrete | False | By Randal C. Archibold | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/realestate/new-yorks-multimillion-dollar-condo-market-booms.html | Sky-High Demand for Luxury | False | By Julie Satow | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/your-money/the-affluent-have-an-increasing-interest-in-private-equity.html | In Slightly Less Wealthy Circles, Too, Interest Rises in Private Equity | False | By Paul Sullivan | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/basketball/phil-jackson-gives-knicks-carmelo-anthony-a-plan-c.html | Phil Jackson Gives Knicks♦63Â‚Â´ Carmelo Anthony a Plan C | False | By Scott Cacciola | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/the-evolving-world-of-gay-travel.html | The Evolving World of Gay Travel | False | By Stephanie Rosenbloom | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/for-gay-destinations-thinking-outside-the-obvious.html | For Gay Destinations, Thinking Outside the Obvious | False | By Steven McElroy | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/finding-comfort-and-safety-as-a-gay-traveler.html | Finding Comfort and Safety as a Gay Traveler | False | By Steven McElroy | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/celebrating-gay-pride-all-over-the-map.html | Celebrating Gay Pride All Over the Map | False | By Erik Piepenburg | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/traveling-as-a-gay-or-straight-parent.html | Books to Blankets: Travel Tips for Parents | False | By Emily Brennan | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/in-rwanda-looking-to-art-to-soothe.html | In Rwanda, Looking to Art to Soothe | False | By Rachel B. Doyle | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/your-money/rethinking-the-retirement-community.html | Rethinking the Traditional Retirement Community | False | By Stanley Luxenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-02 | https://bits.blogs.nytimes.com/2014/05/30/what-the-beats-deal-says-about-apple-it-loves-tastemakers/ | What the Beats Deal Says About Apple: It Loves Tastemakers | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/artifacts-and-history-steeped-in-brine.html | Artifacts and History, Steeped in Brine | False | By Julie Besonen | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://cityroom.blogs.nytimes.com/2014/05/30/dandelion-a-tenacious-beauty/ | Dandelion: A Tenacious Beauty | False | By Dave Taft | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/business/drug-could-protect-fertility-in-breast-cancer-patients.html | Drug Saves Fertility for Women With Cancer | False | By Andrew Pollack | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/white-house-press-secretary-resigns.html | Journalist-Turned-Spokesman Resigns as Daily Voice of the White House | False | By Mark Landler | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/love-in-its-own-sweet-time.html | Love in Its Own Sweet Time | False | By Jane Gordon Julien | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-review-of-fish-restaurant-bar-in-stamford.html | Where Fresh Is in the Name | False | By Patricia Brooks | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/music/parquet-courts-proudly-hews-to-tradition.html | Rock Relics With a Signature Swagger | False | By Carrie Battan | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/dance/at-lincoln-center-ballets-by-balanchine-and-ashton.html | A Pair of Dreams to Compare and Savor | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/your-money/money-tips-for-freelancers.html | Tips for Those Who Set Their Own Salaries | False | By Alina Tugend | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/a-spoonful-of-spring-asparagus-green-as-can-be.html | A Spoonful of Spring Asparagus, Green as Can Be | False | By Melissa Clark | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-review-of-mastering-light-from-the-natural-to-the-artificial-in-poughkeepsie.html | All Paths Lead to Illumination | False | By Sylviane Gold | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/hockey/dolan-spraying-champagne-it-could-happen-with-the-rangers.html | Dolan Spraying Champagne? It Could Happen With the Rangers | False | By Richard Sandomir | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://cityroom.blogs.nytimes.com/2014/05/30/big-ticket-a-duplex-above-the-park-for-48-million/ | Big Ticket | A Duplex Above the Park for $48 Million | False | By Robin Finn | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/after-the-guests-have-left.html | After the Guests Have Left | False | By Linda Marx | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/design/just-like-taco-trucks-art-takes-to-the-road.html | Just Like Taco Trucks, Art Takes to the Road | False | By Alyson Krueger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/americas/crime-surges-in-rio-ahead-of-world-cup.html | Rio Grapples With Violence Against Police Officers as World Cup Nears | False | By Simon Romero and Taylor Barnes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://dealbook.nytimes.com/2014/05/30/valeant-raises-bid-for-allergan-again/ | In a Surprise Move, Valeant Again Raises Its Bid for a Rival, Allergan | False | By Michael J. de la Merced | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/realestate/the-celebrities-of-bank-street.html | Six Short Blocks With a Lot to Say | False | By Constance Rosenblum | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/tennis/taylor-townsend-has-tools-to-change-the-game.html | Not Yet a Star, Taylor Townsend Flashes Star Power | False | By Christopher Clarey | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/politics/clinton-in-book-says-she-takes-responsibility-for-benghazi-attack.html | Clinton Takes Responsibility for Benghazi | False | By Amy Chozick | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/politics/white-house-releases-report-on-helping-minority-men-and-boys.html | Administration Lays Out Ways Groups Can Support Program for Minority Men | False | By Tanzina Vega | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/upshot/donald-sterlings-remarkable-rate-of-return.html | Sterling to Reap 15,900 Percent Return on Sale of Clippers | False | By Josh Barro | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-strip-club-in-manhattan-proves-that-vice-is-hard-to-kill.html | A Strip Club in Manhattan Proves That Vice Is Hard to Kill | False | By Mosi Secret | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/dance/jen-rosenblits-a-natural-dance-at-the-kitchen.html | Many Shades of Sorcery | False | By Siobhan Burke | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/fast-food-empty-piggy-banks.html | Big Mac, Thin Wallet | False | By Sanford E. DeVoe | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/music/new-albums-by-iamsu-the-menzingers-and-johnnyswim.html | Smooth Hip-Hop, Sneering Punk and Muscular Folk | False | By Jon Caramanica | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/music/works-of-dvorak-via-budapest.html | Works of Dvorak, via Budapest | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/television/baseball-on-radio-and-tv-is-perfect-to-nap-to.html | Going, Going, Gone to Sleep | False | By Dana Jennings | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/music/music-makers-invade-an-island.html | Music Makers Invade an Island | False | By Nate Chinen | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/television/50-cent-makes-tv-his-turf.html | 50 Cent Makes TV His Turf | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/design/small-comfort-to-a-young-queen.html | Small Comfort to a Young Queen | False | By Holland Cotter | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/dance/subtle-inspiration.html | â€šÃ„Â¹Subtleâ€šÃ„Â´ Inspiration | False | By Brian Schaefer | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/movies/the-longtime-lure-of-shiny-objects.html | The Longtime Lure of Shiny Objects | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/music/klara-and-johanna-soderberg-explain-their-affinity-for-folk.html | Sisters Strumming in the Darkness | False | By Melena Ryzik | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/middleeast/new-refugee-camp-in-jordan-absorbs-flood-from-syria.html | New Refugee Camp in Jordan Tries to Create a Community for Syrians | False | By Rana F. Sweis | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/pan-roasted-duck-shows-off-a-cherry-sweet-side.html | Pan-Roasted Duck Shows Off a Cherry-Sweet Side | False | By David Tanis | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/automobiles/autoreviews/a-preview-of-volvos-heart-healthy-future.html | A Preview of Volvoâ€šÃ„Â´s Heart-Healthy Future | False | By Lawrence Ulrich | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/automobiles/autoreviews/2015-volvo-v60-t5-drive-e-review.html | A Swede Thatâ€šÃ„Â´s Not Square to Be Hip | False | By Lawrence Ulrich | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/movies/the-screenwriting-team-behind-the-fault-in-our-stars.html | Reviving the Coming-of-Age Movie | False | By Brooks Barnes | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/television/lifetime-hallmark-and-up-focus-on-singles-with-children.html | Parents on the Rebound and Looking for Love | False | By Neil Genzlinger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/music/the-pianist-jon-weber-offers-from-joplin-to-jarrett.html | Reading Genesis, the Jazz Piano Edition | False | By Stephen Holden | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/new-york-public-library-temporarily-closes-reading-room.html | New York Public Library Temporarily Closes Reading Room | False | By Marc Santora | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/crosswords/bridge/a-bridge-deal-from-the-goldman-pairs.html | A Bridge Deal From the Goldman Pairs | False | By Phillip Alder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/bill-cunningham-black-leather-bikers-jacket-for-evening-wear.html | Bill Cunningham | Pack Mentality | False | By Bill Cunningham | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/music/jacob-sacks-and-friends-in-concert-at-weill-recital-hall.html | A Pianist Stands Out as a Leader by Fitting in With the Group | False | By Nate Chinen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/why-you-hate-work.html | Why You Hate Work | False | By Tony Schwartz and Christine Porath | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/movies/luke-greenfield-lets-be-cops-director-draws-on-experience.html | A Cop? No, He Just Played One in Life | False | By Michael Cieply | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/office-help-is-on-the-way-virtually-speaking.html | Help Isnâ€šÃ„Â´t What It Used to Be | False | By Henry Alford | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/movies/jenny-slate-in-gillian-robespierres-obvious-child.html | A Rom-Com Path Less Traveled | False | By Megan Angelo | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/music/a-new-york-philharmonic-biennial-program-from-austria.html | An Art Tour of Salzburg in Sound | False | By Zachary Woolfe | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://dealbook.nytimes.com/2014/05/30/fund-manager-found-not-liable-in-insider-trading-case/ | After Fighting Insider Trading Charges for 10 Years, a Fund Manager Is Cleared | False | By Rachel Abrams | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/palm-springs-california-in-demand-help-from-coachella.html | The Desert in Demand | False | By Peter Halderman | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/hilaria-baldwin-holds-her-center.html | Hilaria Baldwin Holds Her Center | False | By Douglas Quenqua | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/automobiles/reviews-of-seven-automotive-books.html | In Print and Bound for the Road | False | By Charles McEwen, Dana Jennings, Joseph Siano, Lindsay Brooke, Richard S. Chang, Aaron Betsky and Leo Levine | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/a-night-out-with-jefferson-mays-of-a-gentlemans-guide-to-love-and-murder.html | For Jefferson Mays: After the Show, the Stairs Await | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://bits.blogs.nytimes.com/2014/05/30/gladwell-on-amazon-its-sort-of-heartbreaking-when-your-partner-turns-on-you/ | Malcolm Gladwell â€šÃ„Â²Surprisedâ€šÃ„Â´ to Become an Amazon Bargaining Chip | False | By David Streitfeld | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/automobiles/higher-scores-on-crash-avoidance.html | Higher Scores on Crash Avoidance | False | By Cheryl Jensen | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/automobiles/mapping-apps-follow-the-crowd.html | Mapping Apps Follow the Crowd | False | By John R. Quain | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/theater/eugene-onegin-a-blended-version-at-city-center.html | Unappreciated Love, the Russian Variety | False | By Laura Collins-Hughes | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/theater/in-deepest-man-an-immersion-into-a-watery-beyond.html | In Way Over His Head | False | By Andy Webster | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-review-of-half-moon-in-dobbs-ferry.html | A Prime View of Sunset | False | By M. H. Reed | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/books/goodbye-steinbeck-all-hail-shelley.html | Goodbye, Steinbeck; All Hail, Shelley | False | By Steven Erlanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/television/on-halt-and-catch-fire-its-imitation-vs-invention.html | Blackbeard as a Geek: Plundering in High-Tech | False | By Alessandra Stanley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/music/gloria-a-pig-tale-brings-opera-to-the-met-museum.html | Beauty Is in the Eye of Your Fellow Swine | False | By Anthony Tommasini | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/business/media/after-losing-time-inc-business-distributor-to-close.html | After Losing Time Inc. Business, Distributor Is to Close | False | By Leslie Kaufman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/theater/lit-class-field-trip-movie-star-edition.html | Lit Class Field Trip, Movie Star Edition | False | By Patricia Cohen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-review-of-42nd-street-in-bellport.html | Depression-Era Tunes and â€šÃ„Â²Those Dancing Feetâ€šÃ„Â´ | False | By Aileen Jacobson | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/dance/in-the-temple-dancers-story-3-important-russian-debuts.html | In the Temple Dancerâ€šÃ„Â´s Story, 3 Important Russian Debuts | False | By Alastair Macaulay | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/asia/thai-junta-expects-to-rule-for-more-than-a-year.html | Junta Sets Yearâ€šÃ„Â´s Goals for Its Rule in Thailand | False | By Thomas Fuller | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/prison-program-turns-inmates-into-intellectuals.html | Prison Program Turns Inmates Into Intellectuals | False | By Ginia Bellafante | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/diet-issues-what-is-the-path-to-weight-loss.html | Diet Issues: What Is the Path to Weight Loss? | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/new-jersey-reaches-deal-on-hurricane-sandy-aid.html | New Jersey Reaches Deal on Hurricane Sandy Aid | False | By Patrick McGeehan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/john-waters-cfda-awards-host.html | John Waters Brushes Up for the CFDA Spotlight | False | By Matthew Schneier | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-review-of-ja-heneghans-tavern-in-point-lookout.html | A Tavern and a Tribute | False | By Joanne Starkey | 2015-02-06 | TX 8-072-175 | |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/europe/walesa-among-ex-leaders-at-funeral-of-political-enemy.html | Walesa Among Ex-Leaders at Funeral of Political Enemy | False | By Rick Lyman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/latest-port-authority-roadblock-delays-legislation-not-traffic.html | Latest Port Authority Roadblock Delays Legislation, Not Traffic | False | By Matt Flegenheimer | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/ban-on-medicare-coverage-of-sex-change-surgery-is-lifted.html | Medicare to Now Cover Sex-Change Surgery | False | By Roni Caryn Rabin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://dealbook.nytimes.com/2014/05/30/insider-trading-inquiry-includes-mickelson-and-icahn/ | Investor, Bettor, Golfer: Insider Trading Inquiry Includes Mickelson, Icahn and William T. Walters | False | By Matthew Goldstein and Ben Protess | | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/given-another-chance-to-address-rabbis-remarks-de-blasio-sidesteps.html | De Blasio Remains Mum on Rabbi’s Remarks | False | By Michael Powell | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-review-of-olive-restaurant-in-freehold.html | Far From Greece, Yet Bringing Its Flavors Alive | False | By Phoebe Nobles | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/americas/conviction-in-terrorism-case-in-canada.html | Conviction in Terrorism Case in Canada | False | By Ian Austen | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/scandal-and-resignation-at-the-va.html | Scandal and Resignation at the V.A. | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/these-cards-though-rare-are-not-ones-for-collectors.html | These Cards, Though Rare, Are Not Ones for Collectors | False | By Michael Wilson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/taking-steps-to-prevent-future-mass-killings.html | Taking Steps to Prevent Future Mass Killings | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/middleeast/bombing-thwarted-israeli-military-says.html | Bombing Thwarted, Israeli Military Says | False | By Irit Pazner Garshowitz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/politics/gop-senate-hopeful-in-iowa-enlists-a-familiar-face.html | G.O.P. Senate Hopeful in Iowa Enlists a Familiar Face | False | By Ashley Parker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/a-theater-stars-eccentric-life-and-its-grim-end.html | Play Recalls a Broadway Star’s Eccentric Life and Grim End | False | By Corey Kilgannon | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/how-book-publishers-can-beat-amazon.html | How Book Publishers Can Beat Amazon | False | By Bob Kohn | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/basketball/nba-clippers-sterling.html | With Sale Pending, N.B.A. Cancels Its Vote on Sterling | False | By Ken Belson | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/how-south-jersey-shaped-glass-and-vice-versa.html | How South Jersey Shaped Glass, and Vice Versa | False | By Tammy La Gorce | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/business/fed-debate-over-future-beyond-end-of-stimulus.html | Fed Debate Over Future Beyond End of Stimulus | False | By Binyamin Appelbaum | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/politics/amid-moves-on-shield-laws-a-journalist-tells-of-2011-subpoena-fight.html | Amid Moves on Shield Laws, Journalist Tells of a 2011 Subpoena Fight | False | By Charlie Savage | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/basketball/around-seattle-ballmers-other-title-is-superfan.html | Around Seattle, Ballmer’s Other Title Is Superfan | False | By Nick Wingfield | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/dr-melvin-j-glimcher-prosthetics-innovator-dies-at-88.html | Dr. Melvin J. Glimcher, Prosthetics Innovator, Dies at 88 | False | By Douglas Martin | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/basketball/lopsided-games-translate-to-a-tight-series-between-spurs-and-thunder.html | Lopsided Games Translate to a Tight Series Between Spurs and Thunder | False | By Billy Witz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/europe/barcelona-spanish-evictions-lead-to-riots.html | In Spanish Riots, Anguish of Those Recovery Forgot | False | By Raphael Minder | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/albany-is-pressed-to-hire-coldblooded-flip-flopper.html | Albany Pressed to Honor Coldblooded Flip-Flopper | False | By Sam Roberts | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/dealing-with-boko-haram.html | Dealing With Boko Haram | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/bassoon-maker-is-leaving-lower-east-side-for-cheaper-rent-in-maine.html | Bassoon Maker Is Leaving Lower East Side for Cheaper Rent in Maine | False | By Julie Satow | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/setback-in-push-to-exonerate-man-convicted-in-1990-manhattan-killing.html | Setback in Push to Exonerate Man Convicted in 1990 Manhattan Killing | False | By James C. McKinley Jr. | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/asia/us-sway-in-asia-is-imperiled-as-china-challenges-alliances.html | U.S. Sway in Asia Is Imperiled as China Challenges Alliances | False | By Helene Cooper and Jane Perlez | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/x-men-not-all-fiction.html | X-Men, Not All Fiction | False | By Brent Staples | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/winning-lottery-numbers-for-may-30-2014.html | Winning Lottery Numbers for May 30, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/mr-shinseki-takes-the-fall.html | Mr. Shinseki Takes the Fall | False | By The Editorial Board | 2015-03-18 | TX 8-068-195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/book-guiding-border-agents-on-force-is-released.html | Book Guiding Border Agents on Force Is Released | False | By Julia Preston | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/nocera-amazons-bullying-tactics.html | Amazonâ€šÃ„Ã´s â€šÃ„Â²Bullyingâ€šÃ„Â´ Tactics | False | By Joe Nocera | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/wisconsin-whitewater-is-a-ncaa-division-iii-champion-in-three-sports.html | In Southern Wisconsin, a Winner Takes All | False | By Rob Reischel | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/collins-excitement-mounts-sort-of.html | Excitement Mounts! Sort Of | False | By Gail Collins | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/soccer/changing-of-the-guards-in-front-of-the-us-goal.html | Changing of the Guards in Front of the U.S. Goal | False | By Jeff Bradley | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/spiritual-and-secular-mix-in-case-for-sainthood.html | Spiritual and Secular Mix in Case for Sainthood | False | By Samuel G. Freedman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/politics/veterans-crisis-put-obama-on-the-defensive-as-others-failed-to-do.html | Veteransâ€šÃ„Ã´ Crisis Put Obama on the Defensive as Others Failed to Do | False | By Peter Baker | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/baseball/for-a-replacement-shortstop-the-mets-may-need-to-look-to-the-mound.html | For a Replacement Shortstop, the Mets May Need to Look to the Mound | False | By Tim Rohan | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/confronting-who-we-are.html | Confronting Who We Are | False | By Serge Schmemann | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/hockey/after-long-wait-for-finals-rangers-get-a-rare-breather.html | After Long Wait for Finals, Rangers Get a Rare Breather | False | By Allan Kreda | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/tennis/few-top-players-can-say-tennis-is-family-business.html | Few Top Players Can Say Tennis Is Family Business | False | By Ben Rothenberg | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/on-death-row-with-low-iq-and-new-hope-for-a-reprieve.html | On Death Row With Low I.Q., and New Hope for a Reprieve | False | By Lizette Alvarez and John Schwartz | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/pushing-to-change-the-triple-crowns-grueling-schedule.html | Pushing to Change the Triple Crownâ€šÃ„Ã´s Grueling Schedule | False | By Tom Pedulla | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/middleeast/iran-hackers-dangle-a-familiar-name-to-fish-for-data.html | Iran Hackers Dangle a Familiar Name to Fish for Data | False | By David E. Sanger | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/baseball/yankees-are-healing-but-not-enough-to-overcome-twins.html | Yankees Are Healing, but Not Enough to Overcome Twins | False | By Seth Berkman | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/us-and-arizona-yield-on-immigration.html | U.S. and Arizona Yield on Immigration | False | By Fernanda Santos | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/pageoneplus/quotation-of-the-day-for-saturday-may-31-2014.html | Quotation of the Day for Saturday, May 31, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/basketball/heat-overwhelm-pacers-to-return-to-finals.html | Heat Calmly Thrash Pacers and Book Annual Trip to the Finals | False | By Andrew Keh | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/television/whats-on-saturday.html | Whatâ€šÃ„Ã´s on Saturday | False | By Kathryn Shattuck | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/pageoneplus/corrections-may-31-2014.html | Corrections: May 31, 2014 | False | | 2015-03-18 | TX 8-068-195 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/upshot/financial-hazards-of-the-fugitive-life.html | Financial Hazards of a Fugitive Life | False | By Tyler Cowen | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/world/asia/china-accuses-us-and-japan-of-sowing-discord-in-asia-pacific.html | China Accuses U.S. and Japan of Incitement | False | By Helene Cooper | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/business/media/gina-centrello-on-teamwork-as-its-own-energy-source.html | Gina Centrello, on Teamwork as Its Own Energy Source | False | By Adam Bryant | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/business/the-chatter-for-sunday-june-1.html | The Chatter for Sunday, June 1 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/your-money/rules-of-the-fund-road-watch-the-fees-and-dont-look-back.html | Rules of the Fund Road: Watch the Fees, and Donâ€šÃ„Ã´t Look Back | False | By Jeff Sommer | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/upshot/theres-nothing-wrong-with-being-a-banker.html | Thereâ€šÃ„Ã´s Nothing Wrong With Being a Banker | False | By Josh Barro | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://intransit.blogs.nytimes.com/2014/05/31/through-the-google-glass-now-at-hotels/ | Through the Google Glass, Now at Hotels | False | By Elaine Glusac | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/jobs/catching-their-every-word.html | Catching Their Every Word | False | Interview by Patricia R. Olsen | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/business/the-surge-in-investing-by-conscience.html | The Surge in Investing by Conscience | False | By Anna Bernasek | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/politics/sensing-tea-party-weakness-mainline-republicans-flex-their-muscle.html | On Win Streak, Mainline G.O.P. Takes Tougher Stance Toward Tea Party | False | By Jonathan Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/bowe-bergdahl-american-soldier-is-freed-by-taliban.html | Bowe Bergdahl, American Soldier, Freed by Taliban in Prisoner Trade | False | By Eric Schmitt and Charlie Savage | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/business/the-enduring-promise-of-a-thinner-you.html | The Enduring Promise of a Thinner You | False | By Natasha Singer | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/soccer/fixed-matches-cast-shadow-over-world-cup.html | Fixed Soccer Matches Cast Shadow Over World Cup | False | By Declan Hill and Jeri¬SÃ© Longman | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/business/not-walking-the-walk-on-board-diversity.html | Not Walking the Walk on Board Diversity | False | By Gretchen Morgenson | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/world/asia/american-businesses-in-china-feel-heat-of-a-cyberdispute.html | American Businesses in China Feel Heat of a Cyberdispute | False | By Edward Wong | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/business/unlocking-secrets-if-not-its-own-value.html | Unlocking Secrets, if Not Its Own Value | False | By Quentin Hardy | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/politics/obama-sets-the-stage-for-curbing-emissions.html | Using Executive Powers, Obama Begins His Last Big Push on Climate Policy | False | By Peter Baker and Coral Davenport | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/business/business-school-disrupted.html | Business School, Disrupted | False | By Jerry Useem | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/tennis/sloane-stephens-at-a-loss-to-explain-winning-ways.html | Sloane Stephens at a Loss to Explain Winning Ways | False | By Naila-Jean Meyers | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/an-impressive-workout-by-california-chrome-electrifies-belmont-park.html | An Impressive Workout by California Chrome Electrifies Belmont Park | False | By Melissa Hoppert | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/world/europe/britains-new-immigrants-from-romania-and-bulgaria-face-hostilities.html | Britain¬êSÃ„Â's New Immigrants, From Romania and Bulgaria, Face Hostilities | False | By Kimiko de Freytas-Tamura | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/egypts-latest-military-strongman.html | Egypt¬êSÃ„Â's Latest Military Strongman | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/secrecy-that-kills.html | Secrecy That Kills | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/baseball/a-future-barely-dimmed-by-elbow-surgery.html | A Future Barely Dimmed by Elbow Surgery | False | By Tyler Kepner | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/robert-sallee-survivor-of-smoke-jumpers-is-dead-at-82.html | Robert Sallee, Who Survived Smoke Jumping Disaster, Dies at 82 | False | By Bruce Weber | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/luhrmann-our-flinching-state-of-mind.html | Our Flinching State of Mind | False | By T. M. Luhrmann | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/bob-bailey-entertainer-who-helped-integrate-las-vegas-dies-at-87.html | Bob Bailey, Entertainer Who Helped Integrate Las Vegas, Dies at 87 | False | By William Yardley | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/art-sherman.html | Art Sherman | False | By Kate Murphy | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/a-global-community.html | A Global Community | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/the-wild-children-of-yesteryear.html | The Wild Children of Yesteryear | False | By Jon Grinspan | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://opinionator.blogs.nytimes.com/2014/05/31/this-fugitive-life/ | This Fugitive Life | False | By Alice Goffman | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-07 | https://www.nytimes.com/2014/06/01/nyregion/terry-robinson-chiropractor-and-fitness-trainer-to-the-stars-dies-at-98.html | Terry Robinson, Chiropractor and Fitness Trainer to the Stars, Dies at 98 | False | By Paul Vitello | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/how-to-get-girls-into-coding.html | How to Get Girls Into Coding | False | By Nitasha Tiku | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/public-editor/giving-killers-coverage-not-platforms.html | Giving Killers Coverage, Not Platforms | False | By Margaret Sullivan | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/in-search-of-second-chances.html | In Search of Second Chances | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/bruni-full-screed-ahead.html | Full Screed Ahead | False | By Frank Bruni | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/douthat-prisoners-of-sex.html | Prisoners of Sex | False | By Ross Douthat | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/basketball/for-the-nba-no-bracket-busters-in-this-tournament.html | Abandon Hope, Almost All Ye Who Enter the N.B.A. Playoffs | False | By Harvey Araton | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/friedman-obamas-foreign-policy-book.html | Obamaâ€šÃ„Ã´s Foreign Policy Book | False | By Thomas L Friedman | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/kristof-obama-success-or-global-shame.html | Obama Success, or Global Shame? | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/hockey/kings-and-blackhawks-build-a-series-of-thrills.html | Kings and Blackhawks Build a Series of Thrills | False | By Andrew Knoll | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/lessons-from-the-smoke-shop.html | Lessons From the Smoke Shop | False | By Bill Hayes | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/belmont-keeps-fulfilling-a-prediction.html | Triple Crown Bid Is a Long-Awaited Anniversary Gift | False | By Brad Telias | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/letters-to-the-editor.html | Letters to the Editor | False | Compiled by The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/dowd-a-past-not-past.html | A Past Not Past | False | By Maureen Dowd | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/tennis/french-crowds-love-and-hate-their-own.html | French Crowds Love and Hate Their Own | False | By David Cox | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/baseball/abreus-numbers-point-toward-a-most-unlikely-honor.html | An Unflashy Player Has Numbers That Sparkle | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://dealbook.nytimes.com/2014/05/31/regulators-find-insider-trading-case-tied-to-phil-mickelson-is-slow-to-take-shape/ | Authorities Find Insider Trading Case Tied to Phil Mickelson Is Slow to Take Shape | False | By Ben Protess and Matthew Goldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/world/americas/as-ties-with-china-unravel-us-companies-head-to-mexico.html | As Ties With China Unravel, U.S. Companies Head to Mexico | False | By Damien Cave | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/basketball/miami-heats-continuing-success-is-a-collective-effort.html | Stars, and Nonstars, Keep Aligning for the Miami Heat | False | By Andrew Keh | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sunday-review/view-interrupted-the-spoiling-of-manhattans-skyline.html | View, Interrupted: The Spoiling of Manhattanâ€šÃ„Ã´s Skyline | False | By David Carr | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/world/europe/in-ukraine-war-kremlin-leaves-no-fingerprints.html | In Ukraine War, Kremlin Leaves No Fingerprints | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/golf/phil-mickelson-is-center-of-attention-but-not-for-the-reason-he-would-like.html | Watson Holds Lead at Memorial, but Mickelson Garners More Attention | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/world/americas/in-obamas-speeches-a-shifting-tone-on-terror.html | In Obamaâ€šÃ„Ã´s Speeches, a Shifting Tone on Terror | False | By Mark Landler | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/tennis/you-cant-tell-the-coaches-without-a-scorecard.html | You Canâ€šÃ„Ã´t Tell the Tennis Starsâ€šÃ„Ã´ Coaches Without a Scorecard | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/ill-have-another-former-triple-crown-contender-settles-in-at-a-japanese-farm.html | The Race Not Run | False | By Ken Belson | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/many-veterans-praise-health-care-but-all-hate-the-wait.html | Many Veterans Praise Care, but All Hate the Wait | False | By Abby Goodnough | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/baseball/tanaka-continues-his-dominance-winning-for-the-eighth-time.html | After Tanakaâ€šÃ„Ã´s Eighth Victory, Most See Him as an Ace. He Doesnâ€šÃ„Ã´t. | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-02 | https://www.nytimes.com/2014/06/01/arts/music/anger-for-jesus-christ-superstar-cast-and-a-black-eye-for-its-promoter.html | Anger for â€šÃ„Ã²Jesus Christ Superstarâ€šÃ„Ã´ Cast, and a Black Eye for Its Promoter | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/soccer/us-counts-on-altidore-to-end-his-drought.html | U.S. Counts on Altidore to End His Drought | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/harrahs-tunica-casino-to-close-hinting-at-gambling-glut.html | Harrahâ€šÃ„Ã´s Tunica Casino to Close, Hinting at Gambling Glut | False | By Alan Blinder | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/grandmasters-death-recalls-era-of-risks-and-rewards.html | Grandmasterâ€šÃ„Ã´s Death Recalls Era of Risks and Rewards | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/Moner-Mohammad-Abusalha-Vero-Beach-Florida-Syria.html | Before Syrian Suicide Blast, a Quiet Life in the Suburbs | False | By Frances Robles and Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/basketball/spurs-experimentation-with-lineups-pays-off.html | Spursâ€šÃ„Ã´ Experimentation With Lineups Pays Off | False | By Beckley Mason | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/in-wake-of-rampage-sheriffs-office-faces-concerns-about-conduct.html | After Deadly Rampage, Sheriffâ€šÃ„Ã´s Office Faces Concerns About Conduct | False | By Ian Lovett | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/hockey/the-rangers-march-to-the-finals-step-by-step.html | The Rangersâ€šÃ„Â´ March to the Finals, Step by Step | False | By Jeff Z. Klein and Allan Kreda | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/politics/pentagon-puts-off-a-plan-to-enlist-young-immigrants.html | Pentagon Plan to Enlist Young Immigrants Is Delayed at White Houseâ€šÃ„Â´s Request | False | By Julia Preston | 2015-02-06 | TX 8-072-175 | |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/hockey/tracing-the-origin-of-handshake-lines-in-the-nhl.html | Tracing the Origin of Handshake Lines in the N.H.L. | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/american-solo-sailor-may-change-a-culture.html | American Solo Sailor May Change a Culture | False | By Chris Museler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/bowe-bergdahl-obama-frees-pow-of-taliban-five-years.html | Lesson for P.O.W.â€šÃ„Â´s Father: Men Sometimes Do Come Back | False | By Elisabeth Bumiller, Michael S. Schmidt and Andrew W. Lehren | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/players-seek-approval-of-40-million-deal-in-video-games-case.html | Players Seek Approval of $40 Million Deal in Video Games Case | False | By Steve Eder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/after-5-months-of-sales-colorado-sees-the-downside-of-a-legal-high.html | After 5 Months of Sales, Colorado Sees the Downside of a Legal High | False | By Jack Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/politics/environmental-groups-focus-on-change-by-strengthening-their-political-operations.html | Environmental Groups Focus on Change by Strengthening Their Political Operations | False | By Michael Wines | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/winning-lottery-numbers-for-may-31-2014.html | Winning Lottery Numbers for May 31, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/nsa-collecting-millions-of-faces-from-web-images.html | N.S.A. Collecting Millions of Faces From Web Images | False | By James Risen and Laura Poitras | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/baseball/this-time-the-mets-win-a-long-one.html | Another Slog for Mets, but This Time, Itâ€šÃ„Â´s Worth It | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/texas-beer-finds-home-in-the-heart-of-new-york.html | Texas Beer Finds Home in the Heart of New York | False | By Adam Chandler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/with-more-inmates-on-dialysis-officials-deal-with-rising-costs.html | With More Inmates on Dialysis, Officials Deal With Rising Costs | False | By Terri Langford | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/when-a-favor-goes-beyond-a-courtesy.html | When a Favor Goes Beyond a Courtesy | False | By Ross Ramsey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/two-works-recount-texas-ams-flight-to-another-league.html | Two Works Recount Texas A&Mâ€šÃ„Â´s Flight to Another League | False | By Reeve Hamilton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/pageoneplus/quotation-of-the-day-for-sunday-june-1-2014.html | Quotation of the Day for Sunday, June 1, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/katherine-reid-matthew-vacca.html | Katherine Reid, Matthew Vacca | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/celia-atassi-adam-namoury.html | Celia Atassi, Adam Namoury | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/boldness-rewarded-in-kind.html | Boldness, Rewarded in Kind | False | By Rachel Lee Harris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/nora-yoo-clayton-carroll.html | Nora Yoo, Clayton Carroll | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/amanda-goodyke-christian-damon.html | Amanda Goodyke, Christian Damon | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/thomas-peyser-and-christopher-kogut.html | Thomas Peyser and Christopher Kogut | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/madeline-kamin-michael-murphy.html | Madeline Kamin, Michael Murphy | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/tara-thomas-brandon-sammut.html | Tara Thomas, Brandon Sammut | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/esther-lee-and-abraham-kim.html | Esther Lee and Abraham Kim | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/rebecca-hummel-joseph-holliday.html | Rebecca Hummel, Joseph Holliday | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/colleen-roh-and-gerard-sinzdak.html | Colleen Roh and Gerard Sinzdak | False | | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/rafael-cornejo-anthony-sanchez.html | Rafael Cornejo, Anthony Síl`sÂ°nchez | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/elizabeth-edelstein-kenneth-payumo.html | Elizabeth Edelstein, Kenneth Payumo | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/kristine-charbonneau-conner-okeefe.html | Kristine Charbonneau, Conner OáêŝÂ„Â´Keefe | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/alison-devenny-and-edward-stautberg.html | Alison Devenny and Edward Stautberg | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/jessica-gordon-shanon-lacorte.html | Jessica Gordon, Shanon LaCorte | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/jessica-parker-matthew-brenner.html | Jessica Parker, Matthew Brenner | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/julia-hilton-robert-shuhy-jr.html | Julia Hilton, Robert Shuhy Jr. | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/laura-wexler-john-padro.html | Laura Wexler, John Padro | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/shelley-capito-colin-macleod.html | Shelley Capito, Colin Macleod | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/sarah-rubin-alexander-cohen.html | Sarah Rubin, Alexander Cohen | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/jennifer-reese-and-john-cheever.html | Jennifer Reese and John Cheever | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/caitlin-dunn-and-alex-conant.html | Caitlin Dunn and Alex Conant | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/judith-briant-george-anesi.html | Judith Briant, George Anesi | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/melanie-burke-eric-soufer.html | Melanie Burke, Eric Soufer | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/gisela-winckler-joerg-schaefer.html | Gisela Winckler, Joerg Schaefer | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/amanda-pisano-jonathan-sieg.html | Amanda Pisano, Jonathan Sieg | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/anna-maria-demetriades-harry-demas.html | Anna-Maria Demetriades, Harry Demas | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/sarah-ifft-charles-decker.html | Sarah Ifft, Charles Decker | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/andrea-rockey-douglas-behrman.html | Andrea Rockey, Douglas Behrman | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/a-romance-on-stage-and-television.html | A Romance on Stage and Television | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/alexandra-shookhoff-jason-fuhrman.html | Alexandra Shookhoff, Jason Fuhrman | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/laura-roche-giovanni-camera.html | Laura Roche, Giovanni Camera | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/rachel-adler-adam-zalisk.html | Rachel Adler, Adam Zalisk | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/laura-lombardi-jason-karl.html | Laura Lombardi, Jason Karl | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/katie-ostrager-william-morel.html | Katie Ostrager, William Morel | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/the-penguins-played-their-part.html | The Penguins Played Their Part | False | By Margaux Laskey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/an-online-surprise.html | An Online Surprise | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/cuomo-secures-support-of-working-families-party.html | Cuomo Secures Support of Working Families Party | False | By Jesse McKinley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/painful-victory-for-featherweight-boxing-title.html | Painful Victory for Featherweight Boxing Title | False | By Agence France-Presse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/basketball/duncan-gives-spurs-another-shot-at-the-heat.html | Duncan Gives Spurs Another Shot at the Heat | False | By Billy Witz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/pageoneplus/corrections-june-1-2014.html | Corrections: June 1, 2014 | False | | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/private-jet-crash-hanscom-field.html | Philadelphia Inquirer Co-Owner Among 7 Killed in Massachusetts Plane Crash | False | By Katharine Q. Seelye and Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/health/early-chemotherapy-extends-lives-of-men-with-prostate-cancer-study-finds.html | Study May Alter Approach to Prostate Cancer | False | By Andrew Pollack | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/asia/hagel-celebrates-bowe-bergdahl-release-in-surprise-afghan-visit.html | Hagel Celebrates U.S. Soldier's Release With a Surprise Afghan Visit | False | By Helene Cooper | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/europe/suspect-arrested-in-jewish-museum-killings-in-belgium.html | Suspect Held in Jewish Museum Killings | False | By Scott Sayare | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://bits.blogs.nytimes.com/2014/06/01/dark-side-to-internet-of-things-hacked-homes-and-invasive-ads/ | Intruders for the Plugged-In Home, Coming In Through the Internet | False | By Nick Bilton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/television/whats-on-sunday.html | What's On Sunday | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/tennis/Federer-Ousted-at-French-Open.html | Federer's Exit Is No Shock, Especially to His Opponent | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/trying-to-stay-afloat-in-chelseas-rising-tide-of-wealth.html | Small Businesses Trying to Stay Afloat in Chelsea's Rising Tide of Wealth | False | By Rachel L Swarns | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/asia/an-uproar-in-australia-over-proposal-to-deregulate-tuition.html | An Uproar in Australia Over Proposal to Deregulate Tuition | False | By Ella Delany | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/europe/re-evaluating-the-college-rankings-game.html | Re-Evaluating the College Rankings Game | False | By D. D. Guttenplan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/europe/eu-seeking-better-clarity-on-ratings.html | E.U. Seeking Better Clarity on Ratings | False | By Aisha Labi | The Chronicle Of Higher Education | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://dealbook.nytimes.com/2014/06/01/mexico-issues-arrest-warrants-in-banamex-fraud-inquiry/ | Mexico Authorizes Arrests in Fraud at Citigroup Unit | False | By Elisabeth Malkin and Michael Corkery | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/tennis/Bouchard-Ensures-a-Big-Day-at-French-Open-for-Canada.html | Bouchard Helps Ensure a Big Day for Canada | False | By Naila-Jean Meyers | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/africa/3-kidnapped-missionaries-are-freed-in-cameroon.html | Three Kidnapped Missionaries Are Freed in Cameroon | False | By Adam Nossiter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/soccer/02iht-hughes02.html | On the Move, and Not Just to World Cup | False | By Rob Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/europe/president-resigns-in-georgias-breakaway-region-of-abkhazia.html | President of Georgian Abkhazia Resigns Under Pressure | False | By David M. Herszenhorn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/media/lewis-katz-co-owner-of-philadelphia-inquirer-dies-at-72.html | Lewis Katz, Victor in Fight to Own Philadelphia Inquirer, Dies at 72 | False | By Rachel Abrams | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/movies/maleficent-casts-spell-burying-ways-to-die.html | 'Maleficent' Casts Spell, Burying 'Ways to Die' | False | By Brooks Barnes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/dance/coppelia-returns-to-american-ballet-theater-repertory.html | Love-Struck Hero in a Quandary: The Other Woman's a Real Doll | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/six-climbers-are-missing-on-mount-rainier.html | Six Climbers Are Missing on Mount Rainier | False | By Kirk Johnson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/technology/apple-monitors-for-health-and-home.html | At WWDC, Apple Is Set to Make Push Into Monitoring Health and Home | False | By Brian X. Chen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/music/flop-shows-tunes-at-lyrics-lyricists-at-the-92nd-street-y.html | Prospecting for Riches in Broadway Bombs | False | By Stephen Holden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/television/longmire-a-crime-drama-on-ae-starring-robert-taylor.html | A Lawman With a Lot to Deal With, Including Himself | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/politics/epa-to-seek-30-percent-cut-in-carbon-emissions.html | Obama to Take Action to Slash Coal Pollution | False | By Coral Davenport | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/freed-soldier-faces-long-struggle-back-to-normalcy.html | Mentally, G.I. Has Long Path Back to Idaho | False | By Mark Landler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/media/another-ending-for-arsenio-hall.html | Another Ending for Arsenio Hall | False | By Bill Carter | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/baseball/yankees-robertson-fails-making-twins-hughes-a-winner.html | Yankeesâ€™Â Robertson Fails, Making Twinsâ€™Â Hughes a Winner | False | By David Waldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/books/do-fathers-matter-shows-why-they-do.html | Relevant? Nurturing? Well, Soâ€™sÂ Your Old Man | False | By Mark Oppenheimer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/dance/light-house-keeps-dancers-and-audience-moving.html | Mermaidsâ€™Â Flashlights, and Other Illuminations | False | By Gia Kourlas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/skirball-announces-its-2014-15-season.html | Skirball Announces Its 2014-15 Season | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/music/ny-phil-biennial-offers-themes-of-mining-and-building.html | For Ensembles and Singers, a Night of Backbreaking Labor | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/music/pierre-boulezs-legacy-is-explored-at-ny-phil-biennial.html | A Composerâ€™sÂ Sensual Side | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/media/hachettes-chief-at-front-lines-in-fight-with-amazon-over-e-books.html | Hachette Chief Leads Book Publishers in Amazon Fight | False | By Jonathan Mahler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/music/primavera-sound-sets-the-stage-for-music-festivals-worldwide.html | Showcasing Music Till the Sun Comes Up | False | By Melena Ryzik | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/hockey/rangers-return-to-the-ice-with-spring-in-their-step.html | Returning to Ice, Rangers Have Spring in Their Strides | False | By Allan Kreda | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/design/library-reveals-details-and-costs-of-upgrade-plan.html | Library Reveals Details and Costs of Upgrade Plan | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/music/lower-a-copenhagen-band-at-the-acheron-in-brooklyn.html | A Post-Punk Band in Early Metamorphosis, Luxuriating in Unease | False | By Ben Ratliff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/crosswords/bridge/no-trump-outscores-the-major-at-eastern-states-regional.html | No-Trump Outscores the Major at Eastern States Regional | False | By Phillip Alder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/baseball/dudas-homer-lifts-mets-in-another-marathon-game-with-phillies.html | Duda Homer Leaves Mets Delighted, if Exhausted | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/media/a-digital-agency-draws-a-pair-of-aces-in-brazil.html | A Digital Agency Draws a Pair of Aces in Brazil | False | By Stuart Elliott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/media/storycorps-to-collect-gays-oral-history.html | The Story of Gay America, via Personal Interviews | False | By Elizabeth Jensen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/fukushima-and-nuclear-safety.html | Fukushima and Nuclear Safety | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/sisi-and-the-palestinians.html | Sisi and the Palestinians | False | By Ali Jarbawi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/soccer/match-fixing-gang-strikes-at-soccers-fragile-legitimacy.html | Inside the Fixing: How a Gang Battered Soccerâ€™sÂ Frail Integrity | False | By Declan Hill | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/americas-highways-running-on-empty.html | Americaâ€™sÂ Highways, Running on Empty | False | By Joshua L. Schank | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/a-vicious-cycle-of-imprisonment.html | A Vicious Cycle of Imprisonment | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/that-college-degree-more-valuable-than-ever.html | That College Degree: More Valuable Than Ever | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/baiting-bike-thieves.html | Baiting Bike Thieves | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/nutritious-school-lunches.html | Nutritious School Lunches | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/media/amazon-absorbing-price-fight-punches.html | Amazon Absorbing Price Fight Punches | False | By David Carr | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/media/amazon-and-a-mattel-unit-plan-a-content-hub-focusing-on-children.html | Amazon and a Mattel Unit Plan a â€˜Â´Content Hubâ€™Â´ Focusing on Children | False | By Brooks Barnes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/lee-chamberlin-electric-company-actress-dies-at-76.html | Lee Chamberlin, â€˜Â´Electric Companyâ€™Â´ Actress, Dies at 76 | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/a-verdict-on-budgets-in-europe-and-jobs-data-in-us.html | A Verdict on Budgets in Europe and Jobs Data in U.S. | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/treasury-auctions-set-for-the-week-of-june-2.html | Treasury Auctions Set for the Week of June 2 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/the-vanishing-cry-of-repeal-it.html | The Vanishing Cry of â€˜Â´Repeal Itâ€™Â´ | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/kwem-return-has-west-memphis-reliving-its-role-in-radio-history.html | Emerging From the Shadows Cast Across a River | False | By Alan Blinder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/middleeast/israel-warns-against-embracing-newly-reconciled-palestinian-government.html | Israel Warns Against Embracing Newly Reconciled Palestinian Government | False | By Jodi Rudoren and Isabel Kershner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/with-south-bronx-trail-a-history-and-a-culture-will-be-clearly-marked.html | With South Bronx Trail, a History and a Culture Will Be Clearly Marked | False | By Andrew Boryga | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/europe/russia-and-us-battle-over-gps-global-positioning-restrictions-space.html | In GPS Battle, Russia Sets Restrictions of Its Own | False | By David M. Herszenhorn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/krugman-on-inequality-denial.html | On Inequality Denial | False | By Paul Krugman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/television/ann-b-davis-the-maid-on-the-brady-bunch-dies-at-88.html | Ann B. Davis, 88, Dies; Comic Actress Played Maid on â€˜Â²Brady Bunchâ€˜Â² | False | By Anita Gates | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/basketball/lewis-katzs-vision-for-the-new-jersey-nets-went-unrealized.html | Lewis Katzâ€˜Â²â€™s Vision for the New Jersey Nets Went Unrealized | False | By Harvey Araton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/bad-food-in-school-cafeterias.html | Bad Food in School Cafeterias | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/a-vote-on-medical-marijuana.html | A Vote on Medical Marijuana | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/tense-negotiations-between-left-and-cuomo-mark-wild-convention.html | As Antics Subside, Both Cuomo and the Left Claim the Last Hurrah | False | By Thomas Kaplan and Susanne Craig | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/encouragement-sort-of-about-press-freedom.html | Encouragement (Sort of) About Press Freedom | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/blow-yes-all-men.html | Yes, All Men | False | By Charles M. Blow | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://dealbook.nytimes.com/2014/06/01/insider-trading-inquiry-could-rattle-icahns-efforts-to-shape-his-legacy/ | Insider-Trading Inquiry Could Rattle Icahnâ€˜Â²â€™s Efforts to Shape His Legacy | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/international/scots-are-divided-over-independence-and-its-economic-costs.html | Scots Are Divided Over Independence, and Its Economic Costs | False | By Danny Hakim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/baseball/jeff-francoeur-and-jason-lane-look-for-a-way-back-to-the-major-leagues.html | Pitching for Fun, and for a Future | False | By Tyler Kepner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/winning-lottery-numbers-for-june-1-2014.html | Winning Lottery Numbers for June 1, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/politics/obama-tries-to-reclaim-leadership-on-climate-change.html | Trying to Reclaim Leadership on Climate Change | False | By Justin Gillis and Henry Fountain | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/europe/ukraine-checkpoint-border-law-is-dispensed-by-men-in-masks.html | At Ukraineâ€˜Â²â€™s Perilous Border, Law Is Dispensed by Men in Masks | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/soccer/with-mixed-showing-us-gives-its-coach-a-win-to-study.html | With Mixed Showing, U.S. Gives Its Coach a Win to Study | False | By Andrew Das | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/sept-11-museum.html | Visitors Fault Sept. 11 Museumâ€˜Â²â€™s Portrayal of Islam | False | By Sharon Otterman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/golf/experience-at-muirfield-helps-a-22-year-old-win-his-first-pga-title-in-a-playoff.html | Experience at Muirfield Helps a 22-Year-Old Win in a Playoff for His First PGA Title | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/census-records-shed-a-new-light-on-some-of-the-mayors-forebears.html | Census Records Shed a New Light on Some of the Mayorâ€˜Â²â€™s Forebears | False | By Sam Roberts | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/at-least-13-are-wounded-by-gunfire-across-the-city.html | At Least 13 Are Wounded by Gunfire Across New York City | False | By J. David Goodman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/ride-on-curlin-emerges-as-a-threat-to-win-belmont-stakes.html | Underdog Seeks Jump From Second to Spoiler | False | By Tom Pedulla | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/hockey/rangers-despite-odds-have-a-lot-in-their-favor.html | Rangers, Despite Odds, Have a Lot in Their Favor | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/elliot-rodger-killings-in-california-followed-years-of-withdrawal.html | Before Brief, Deadly Spree, Trouble Since Age 8 | False | By Adam Nagourney, Michael Cieply, Alan Feuer and Ian Lovett | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/international/etihad-nears-deal-for-a-stake-in-alitalia.html | Etihad Nears Deal for a Stake in Alitalia | False | By Nicola Clark | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/theater/in-the-killer-ionescos-everyman-seeks-a-source-of-evil.html | An Ideal Place, Except for All the Dead Bodies | False | By Charles Isherwood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/asia/soldier-prisoner-trade-for-five-taliban-figures-offers-rare-view.html | Prisoner Trade Yields Rare View Into the Taliban | False | By Matthew Rosenberg and Carlotta Gall | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/trial-begins-for-queens-democrat-charged-with-bribery-extortion-and-fraud.html | Trial Begins for Queens Democrat Charged With Bribery, Extortion and Fraud | False | By Joseph Berger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/basketball/next-move-for-fisher-coaching-or-maybe-politics.html | Next Move for Fisher: Coaching, or Maybe Politics | False | By Billy Witz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/hailey-idaho-hometown-celebration-for-pow-freed-soldier-just-got-bigger.html | Planned Celebration for Sgt. Bowe Bergdahl Just Got a Whole Lot Bigger | False | By Matt Furber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/panel-to-create-plan-to-reduce-number-of-mentally-ill-people-in-city-jails.html | Panel to Create Plan to Reduce Number of Mentally Ill People in New York City Jails | False | By Joseph Goldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/theater/drama-desk-embraces-a-gentlemans-guide.html | Drama Desk Embraces â€šÃ„Â²A Gentlemanâ€šÃ„Â´s Guideâ€šÃ„Â´ | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/boy-6-dies-after-a-stabbing-in-brooklyn.html | Boy, 6, Dies After a Stabbing in Brooklyn | False | By Ashley Southall | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/europe/with-ukraine-crisis-cooling-obama-sets-off-to-soothe-european-friends.html | With Ukraine Still Unsettled, Obama Sets Off to Soothe European Friends | False | By Peter Baker and Rick Lyman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/hockey/kings-beat-blackhawks-to-set-up-stanley-cup-finals-against-the-rangers.html | Kings Go the Distance, and Then Some, to Reach the Finals | False | By Ben Strauss | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://well.blogs.nytimes.com/2014/06/02/new-therapies-for-a-debilitating-condition/ | New Therapies for Bowel Diseases | False | By Jane E. Brody | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/study-examines-efficacy-of-taxes-on-sugary-drinks.html | Study Examines Efficacy of Taxes on Sugary Drinks | False | By Stephanie Strom | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/pageoneplus/quotation-of-the-day-for-monday-june-2-2014.html | Quotation of the Day for Monday, June 2, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/03/world/asia/tiananmen-square-25-years-later-details-emerge-of-armys-chaos.html | Tales of Army Discord Show Tiananmen Square in a New Light | False | By Andrew Jacobs and Chris Buckley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/03/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s On Monday | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/pageoneplus/corrections-june-2-2014.html | Corrections: June 2, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/a-cooling-in-polands-love-affair-with-the-us.html | As Poles Focus on Belonging to Europe, Their Love for the U.S. Has Cooled a Bit | False | By Rick Lyman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/king-juan-carlos-of-spain-to-abdicate-throne.html | A King Makes a Powerful Change, for Stability | False | By Raphael Minder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/ethnic-violence-in-china.html | Ethnic Violence in China | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/cohen-herzog-at-50.html | Herzog at 50 | False | By Roger Cohen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/ukraine.html | Separatists Attack a Border Guard Headquarters in Eastern Ukraine | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/kim-navigating-a-post-samsung-era.html | Navigating a Post-Samsung Era | False | By Young-Ha Kim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/the-troubles-what-troubles.html | The Troubles? What Troubles? | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/upshot/calling-an-ordinary-health-problem-a-disease-leads-to-bigger-problems.html | Calling an Ordinary Health Problem a Disease Leads to Bigger Problems | False | By Aaron E. Carroll | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/cricket/rank-and-file-star-in-indian-premier-league-final.html | Rank and File Star in Indian Premier League Final | False | By Huw Richards | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/cancer-researchers-report-longer-survival-rates-with-immunotherapy.html | New System for Treating Cancer Seen as Hopeful | False | By Andrew Pollack | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/ukraines-festering-divisions.html | Ukraineâ€šÃ„Â´s Festering Divisions | False | By Samuel Charap | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/dance/unveiling-a-shimmering-new-work-for-royal-ballet.html | Unveiling a Shimmering New Work for Royal Ballet | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/middleeast/abbas-swears-in-a-new-palestinian-government.html | With Hope for Unity, Abbas Swears In a New Palestinian Government | False | By Jodi Rudoren and Isabel Kershner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/endurance-raises-bid-for-aspen-vows-proxy-fight/ | Endurance Raises Bid for Aspen Insurance and Vows Proxy Fight | False | By David Gelles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/02/crest-and-co-shopping-site/ | The Find | Fit for a King | False | By Jeff Oloizia | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/politics/obama-epa-rule-coal-carbon-pollution-power-plants.html | Taking Page From Health Care Act, Obama Climate Plan Relies on States | False | By Coral Davenport and Peter Baker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/broadcom-explores-options-for-its-baseband-business/ | Broadcom Explores Options for Its Baseband Business | False | By Dealbook | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/james-risen-faces-jail-time-for-refusing-to-identify-a-confidential-source.html | Supreme Court Rejects Appeal From Times Reporter Over Refusal to Identify Source | False | By Adam Liptak | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/international/eu-officials-urge-member-states-to-accelerate-economic-reforms.html | E.U. Officials Urge France and Italy to Accelerate Economic Reforms | False | By James Kanter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/boy-dies-brooklyn-stabbing-boulevard-housing-project.html | After Boy and Girl Are Stabbed, Anger Over a Lack of Cameras | False | By Vivian Yee and Marc Santora | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/tennis/french-open-tennis-fourth-round.html | Romanian Keeps Elevating Her Game and Her Confidence | False | By Naila-Jean Meyers | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/press-credentials-seem-to-hinge-on-the-governments-whims.html | No Easy Way to Be Fair on Media Credentials | False | By Adam Liptak | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/technology/fairphone-aims-to-produce-conflict-free-phone.html | Building 'Conflict-Free' Smartphones | False | By Christopher F. Schuetze | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/02/swedish-takeover-of-los-angeles-austere-ayd-acne-iconа-pop/ | On the Verge | The Swedish Takeover of L.A. | False | By Dan Crane | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/energy-environment/counting-each-drop-corporate-concern-mounts-about-water-supplies.html | Counting Each Drop: Corporate Concern Mounts About Water Supplies | False | By Beth Gardiner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/02/business/international/in-montenegro-sprucing-up-a-balkan-bay.html | Sprucing Up a Balkan Bay | False | By Rocky Casale | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/international/fighting-deadly-disease-with-grains-of-rice.html | Fighting Deadly Disease, With Grains of Rice | False | By Yuriko Nagano | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://artsbeat.blogs.nytimes.com/2014/06/02/allman-brothers-band-announces-final-concerts/ | Allman Brothers Band Announces Final Concerts | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/soccer/new-york-city-fc-signs-david-villa-as-first-player.html | New York F.C. And Villa Agree to 3-Year Deal | False | By Andrew Das | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/music/old-guard-returns-for-hot-97-summer-jam.html | Burying the Hatchet in a Bid for Relevance | False | By Jon Caramanica | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/battling-destructive-computer-viruses-agents-seize-networks-used-by-hackers.html | Secret Global Strike Kills 2 Malicious Web Viruses | False | By Matt Apuzzo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-18 | https://www.nytimes.com/2014/06/05/health/seeded-chocolate-chip-oatmeal-cookies.html | Seeded Chocolate-Chip Oatmeal Cookies | False | By Martha Rose Shulman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/chemical-weapons-treaty-does-not-apply-to-domestic-dispute-justices-rule.html | Chemical Weapons Treaty Does Not Apply to Petty Crime, Justices Rule | False | By Adam Liptak | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/chinas-battle-against-google-heats-up.html | China Escalating Attack on Google | False | By Dan Levin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/02/feeling-for-sheer-spectacles/ | Feeling For | Sheer Spectacles | False | By T Magazine | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/russia-gives-ukraine-more-time-to-pay-for-natural-gas.html | Russia Gives Ukraine More Time to Pay for Natural Gas | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/carbon-plan-puts-democrats-in-coal-states-on-the-defensive.html | Democrats in Coal Country Run From E.P.A. | False | By Trip Gabriel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/an-afterlife-for-europes-disused-places-of-worship.html | An Afterlife for Europe&#8217;s Disused Places of Worship | False | By Celestine Bohlen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/Medicare-Hospital-Billing-Data-Is-Released.html | Hospital Charges Surge for Common Ailments, Data Shows | False | By Julie Creswell, Sheri Fink and Sarah Cohen | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-02 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/goldman-names-new-chief-strategy-officer/ | Goldman Names New Chief Strategy Officer | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/technology/apple-wwdc-update-mac-ios.html | Apple Unveils iOS 8 and OS X Yosemite at Developer Conference | False | By Brian X. Chen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/blair-urges-eu-leaders-to-heed-lessons-of-elections.html | Blair Urges E.U. Leaders to Heed Lessons of Elections | False | By Stephen Castle | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://artsbeat.blogs.nytimes.com/2014/06/02/chris-brown-released-from-jail/ | Chris Brown Released From Jail | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/valeant-and-ackman-break-from-the-deal-playbook-yet-again/ | Valeant and Ackman Departing From Usual Playbook in Pursuit of Allergan | False | By David Gelles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/design/collectors-new-face-off-giant-nude-statue-in-old-westbury.html | Neighbors Protest 33-Foot Statue | False | By Patricia Cohen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/whats-lost-as-handwriting-fades.html | Whatâ€šÃ„´s Lost as Handwriting Fades | False | By Maria Konnikova | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://artsbeat.blogs.nytimes.com/2014/06/02/oliver-stone-plans-a-film-about-edward-snowden/ | Oliver Stone Plans a Film About Edward Snowden | False | By Brooks Barnes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/02/the-scene-hollands-opus/ | The Scene | Hollandâ€šÃ„´s Opus | False | By Geraldine Fabrikant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-07-09 | https://www.nytimes.com/2014/06/04/dining/our-next-lesson-riesling.html | The Sweet Surprise of Dry Riesling | False | By Eric Asimov | 2015-02-06 | TX 8-072-214 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/health/no-nation-has-lowered-obesity-rate-in-33-years.html | No Nation Has Lowered Obesity Rate in 33 Years | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/on-the-move-because-of-global-warming.html | On the Move Because of Global Warming | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/recalling-maya-angelous-love-of-cooking.html | A Way With Words and a Spice Rack | False | By Jessica B. Harris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/tennis/after-nadal-and-ferrer-spanish-tennis-talentpool-looks-thin.html | After Nadal and Ferrer, Spanish Tennis Talent Pool Looks Thin | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://well.blogs.nytimes.com/2014/06/02/growing-up-on-raw-foods/ | Growing Up on Raw Foods | False | By Abby Ellin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/energy-environment/new-carbon-rules-unlikely-to-start-energy-revolution.html | Hopes for Impact of Carbon Rules in U.S. Are Modest | False | By Clifford Krauss and Diane Cardwell | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/books/a-replacement-life-by-boris-fishman.html | A Favor for Grandpa? But This Is America | False | By Apollinaire Scherr | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/an-ocean-garden-finds-beauty-in-homely-seaweed.html | The Forests of the Ocean | False | By Dana Jennings | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/on-separate-islands-crickets-go-silent.html | On Separate Islands, Crickets Go Silent | False | By Sindya N. Bhanoo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/politics/supreme-court-to-hear-challenge-to-alabama-redistricting.html | Justices Enter Into Dispute Over Districts Alabama Set | False | By Adam Liptak | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/television/next-time-on-lonny-is-a-major-movie-parody.html | Lurking Just Beneath This Surface ... | False | By Mike Hale | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-08 | https://tmagazine.blogs.nytimes.com/2014/06/02/julian-wasser-the-way-we-were-photographs-of-the-california-dream-and-its-underbelly/ | Gallery | Julian Wasserâ€šÃ„´s Photographs of the California Dream, and its Underbelly | False | By Rebecca Bengal | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/how-cats-see-in-the-dark.html | How Cats See in the Dark | False | By C. Claiborne Ray | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/isabel-toledo-beauty-and-fitness-regimen.html | Isabel Toledoâ€šÃ„´s Beauty and Fitness Regimen | False | By Bee Shapiro | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/music/orchestra-of-st-lukes-explores-george-benjamins-influence.html | The Serious Playfulness of a Rising Composer, and How It Has Spread | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-02 | https://well.blogs.nytimes.com/2014/06/02/a-tattoo-that-completes-a-new-breast/ | A Tattoo That Completes a New Breast | False | By Caitlin Kiernan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/theater/broadways-aunties-enjoy-their-downtime.html | May the World Be Their Oyster | False | By Alexis Soloski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/americas/ciro-de-quadros-74-dies-epidemiologist-who-championed-polio-immunizations.html | Ciro de Quadros, 74, Dies; Leader in Ridding Latin America of Polio | False | By Paul Vitello | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/when-coral-reefs-thrive-so-does-variety-in-fish.html | When Coral Reefs Thrive, So Does Variety in Fish | False | By Sindya N. Bhanoo | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/theater/the-tempest-a-la-steampunk-in-cambridge-mass.html | Brave, New and Lifted by Magic | False | By Charles Isherwood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/filing-by-computer-a-pillow-helped.html | Filing by Computer: A Pillow Helped | False | By Gerald Eskenazi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/complicated-brains-walking-well-into-old-age-to-teleport-data.html | Complicated Brains, Walking Well Into Old Age, To Teleport Data | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/dance/school-of-american-ballets-new-graduates-onstage.html | Velocity, Vulnerability and Youth | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-05 | https://www.nytimes.com/2014/06/05/technology/personaltech/filtering-out-unwanted-gmail-messages.html | Filtering Out Unwanted Gmail Messages | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/falling-price-of-shares-creates-risk-at-salesforce/ | Salesforce Bottom Line Is Put at Risk by a Slide in the Companyâ€šÃ„Ã´s Stock | False | By Peter Eavis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/space/a-star-gazing-palaces-hazy-future.html | A Star-Gazing Palaceâ€šÃ„Ã´s Hazy Future | False | By Dennis Overbye | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/dance/a-midsummer-costume-redo.html | A â€šÃ„Â²Midsummerâ€šÃ„Â´ Costume Redo | False | By Michael Cooper | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/automating-cybersecurity.html | Automating Cybersecurity | False | By Kenneth Chang | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/music/new-albums-by-miranda-lambert-meshell-ndegeocello-and-taylor-mcferrin.html | Miranda Lambert, Countryâ€šÃ„Ã´s Sophisticated Radical | False | By Jon Caramanica, Nate Chinen and Ben Ratliff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/automobiles/nhtsa-investigates-effectiveness-of-chrysler-air-bag-recall.html | N.H.T.S.A. Investigates Effectiveness of Chryslerâ€šÃ„Ã´s Air Bag Recall | False | By Christopher Jensen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/target-defends-its-oversight-of-customer-data.html | Target Gives a Defense of Its Efforts on Security | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/boutique-inns-chain-hotels-and-the-business-traveler.html | Boutique Inns, Chain Hotels and the Business Traveler | False | By Joe Sharkey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/for-now-sponsors-unlikely-to-cut-ties-with-phil-mickelson/ | For Now, Sponsors Unlikely to Cut Ties With Phil Mickelson | False | By Rachel Abrams | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-04 | https://www.nytimes.com/2014/06/03/world/asia/thai-protesters-flash-hunger-games-salute-to-register-quiet-dissent.html | Thai Protesters Flash â€šÃ„Â²Hunger Gamesâ€šÃ„Â´ Salute to Register Quiet Dissent | False | By Robert Mackey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-04 | https://artsbeat.blogs.nytimes.com/2014/06/02/judge-dismisses-legal-challenges-to-defunct-library-plan/ | Judge Dismisses Legal Challenges to Defunct Library Plan | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/the-luggage-tag-with-gps.html | The Luggage Tag With GPS | False | By Martha C. White | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/charles-hynes-brooklyn-district-attorney-inquiry.html | Ex-Brooklyn Prosecutor Charles J. Hynes Accused of Misuse of Funds | False | By Stephanie Clifford and William K. Rashbaum | 2015-02-06 | TX 8-072-175 | |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/mixed-drinks-for-shaken-passengers.html | Mixed Drinks for Shaken Passengers | False | By Giuseppe Gallo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/energy-environment/report-calls-for-huge-investment-in-energy-development.html | Report Calls for Huge Investment in Energy Development | False | By Stanley Reed | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/soccer/jurgen-klinsmann-gambles-on-michael-bradleys-scoring-prowess-for-us-soccer.html | A U.S. Midfielder Goes on the Offensive | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/massachusetts-sues-fannie-and-freddie-over-foreclosure-law.html | Massachusetts Sues Fannie and Freddie Over Foreclosure Law | False | By Shaila Dewan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/smoke-in-the-water.html | Smoke in the Water | False | By Derb Carter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/addressing-the-problems-at-the-va.html | Addressing the Problems at the V.A. | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/first-punch-at-stonewall.html | First Punch at Stonewall | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/health-exchange-plans.html | Health Exchange Plans | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/stanfords-the-one.html | Stanfordâ€šÃ„Ã´s the One | False | | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/politics/new-us-effort-to-aid-unaccompanied-child-migrants.html | New U.S. Effort to Aid Unaccompanied Child Migrants | False | By Julia Preston | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/basketball/phil-jacksons-remarks-on-derek-fisher-prove-costly.html | Jacksonâ€šÃ„Ã´s Remarks on Fisher Prove Costly | False | By Scott Cacciola | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/closing-of-movie-theaters.html | Closing of Movie Theaters | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/the-hague-icc-politics-seen-undercutting-credibility-of-a-court.html | Politics Seen Undercutting Credibility of a Court | False | By Somini Sengupta | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/bruni-the-theater-beyond-the-clintons.html | The Theater Beyond the Clintons | False | By Frank Bruni | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/after-fall-ruffled-feathers-for-5-birds-and-oakland.html | Birds Leave Nest Involuntarily, and Oakland Fumes | False | By Carol Pogash | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/brooks-the-art-of-focus.html | The Art of Focus | False | By David Brooks | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/media/subway-expands-its-slate-of-original-web-shows.html | Subway Expands Its Slate of Original Web Shows | False | By Stuart Elliott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/nocera-guns-and-mental-illness.html | Guns and Mental Illness | False | By Joe Nocera | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/health/health-experts-see-benefits-in-push-to-cut-pollution.html | Health Experts See Benefits in Push to Cut Pollution | False | By Denise Grady | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/obama-strategy-trade-us-soldier-bowe-bergdahl-for-taliban.html | Strategy and Objectives for Gaining Soldierâ€šÃ„Ã´s Release Shifted Over Time | False | By Edward E. Sanger and Ashley Parker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/freedom-for-sgt-bergdahl-at-a-price.html | Freedom for Sgt. Bergdahl, at a Price | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/pilgrims-pride-said-to-raise-bid-for-hillshire/ | Pilgrimâ€šÃ„Ã´s Pride Raises Its Bid for Hillshire, Topping Tyson | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/do-drug-companies-make-drugs-or-money/ | Do Drug Companies Make Drugs, or Money? | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/keeping-track-confidential-sources-wage-war-and-college-athletes.html | Keeping Track: Confidential Sources, Wage War and College Athletes | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/nearing-a-climate-legacy.html | Nearing a Climate Legacy | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/investigators-find-recorders-in-jet-crash-near-boston.html | Investigators Find Recorders in Jet Crash Near Boston | False | By Jess Bidgood and Matthew L. Wald | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/de-blasio-family-begins-move-to-gracie-mansion.html | De Blasio Family Begins Move to Gracie Mansion | False | By Kate Taylor | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/asia/malaysia-airlines-flight-370-indian-ocean-recorded-noise-offers-clues-to-missing-plane.html | Recorded Noise Might Offer Clues to Missing Plane | False | By Keith Bradsher | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/seattle-approves-15-minimum-wage-setting-a-new-standard-for-big-cities.html | Seattle Approves $15 Minimum Wage, Setting a New Standard for Big Cities | False | By Kirk Johnson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/voice-of-belmont-stakes-can-see-the-finish-line.html | One Last Shot for the Voice of Racing | False | By Joe Drape | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/asia/caste-system-indians-angry-about-rape-hanging-of-two-girls-left-in-tree.html | Anger Among Indians After Killings of 2 Girls | False | By Betwa Sharma | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/international/new-phase-begins-for-the-group-of-7.html | New Phase Begins for the Group of 7 | False | By Jack Ewing | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/international/major-hurdles-still-remain-in-trans-atlantic-trade-talks.html | Major Hurdles Still Remain in Trans-Atlantic Trade Talks | False | By James Kanter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/international/a-role-for-g-7-in-global-warming-battle.html | A Role for G-7 in Global Warming Battle | False | By David Jolly | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/belmont-park-braces-for-a-triple-crown-crowd.html | Belmont Park Braces for a Triple Crown Crowd | False | By Richard Sandomir | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/politics/one-party-two-factions-souths-republicans-look-a-lot-like-its-1970s-democrats.html | One Party, Two Factions: Southâ€šÃ„Ã´s Republicans Look a Lot Like Its 1970s Democrats | False | By Jonathan Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/winning-lottery-numbers-for-june-2-2014.html | Winning Lottery Numbers for June 2, 2014 | False | | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/amid-triple-crown-chase-a-battle-rages-for-the-soul-of-horse-racing.html | Amid Crown Chase, a Battle for Racingâ€šÃ„Â´s Soul | False | By Jim Squires | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/french-officials-twist-u-s-arms-in-bank-inquiry/ | French Officials Twist U.S. Arms in Bank Inquiry | False | By Ben Protess and Jessica Silver-Greenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/hoboken-mayor-gets-us-flood-money-in-awkward-ceremony-with-christie.html | Hoboken Mayor Gets U.S. Flood Money in Awkward Ceremony With Christie | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/after-a-pledge-of-allegiance-some-doubters.html | After a Pledge of Allegiance, Some Doubters | False | By Michael Powell | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/hockey/kings-are-tough-but-rangers-are-rested.html | Kings Are Tough, but Rangers Are Rested | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/a-long-island-institution-is-cooling-its-ovens.html | A Long Island Institution Is Cooling Its Ovens | False | By Joseph Berger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/football/suspended-again-will-hill-is-cut-by-giants.html | Suspended Again, Hill Is Cut by Giants | False | By Bill Pennington | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/officer-is-killed-in-a-motorcycle-crash.html | Officer Is Killed in a Motorcycle Crash | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/tennis/beacon-school-tennis-is-used-to-commuting-and-to-winning.html | A National Title, if Not a Court, of Its Own | False | By Mary Pilon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/seeking-to-expand-an-uptown-site-nyu-finds-itself-in-an-alley-fight.html | Seeking to Expand an Uptown Site, N.Y.U. Finds Itself in an Alley Fight | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/middleeast/egypt-bassem-youssef-quits-citing-pressure-and-threats-egypts-answer-to-jon-stewart.html | Citing Pressure and Threats, Egyptâ€šÃ„Â´s Answer to Jon Stewart Calls It Quits | False | By David D. Kirkpatrick and Mayy El Sheikh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/baseball/cano-is-quiet-in-mariners-rout-of-yankees-but-fans-in-bronx-arent.html | Cano Is Quiet in Marinersâ€šÃ„Â´ Rout of Yankees, but Fans in Bronx Arenâ€šÃ„Â´t | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/baseball/mets-overcome-leadoff-concerns-to-win-in-nine.html | Mets Overcome Leadoff Concerns to Win in Nine | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/france-intercepts-jihadis-bound-for-syria.html | Fearing Converts to Terrorism, France Intercepts Citizens Bound for Syria | False | By Alissa J. Rubin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/upshot/the-supreme-court-blunder-that-liberals-tend-to-make.html | The Supreme Court Blunder That Liberals Tend to Make | False | By David Leonhardt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/us-soldier-srgt-bowe-bergdahl-of-idaho-pow-vanished-angered-his-unit.html | Bowe Bergdahlâ€šÃ„Â´s Vanishing Before Capture Angered His Unit | False | By Eric Schmitt, Helene Cooper and Charlie Savage | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-15 | https://www.nytimes.com/2014/06/03/t-magazine/beyonce-the-woman-on-top-of-the-world.html | Beyoncéâ€šÃ„Â©: The Woman on Top of the World | False | By Jody Rosen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-15 | https://www.nytimes.com/2014/06/03/t-magazine/a-picture-and-a-poem-tom-healy-tom-sachs.html | Everything Must Go | False | By T Magazine | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/edward-s-finkelstein-89-is-dead-took-macys-to-its-highs-and-lows.html | Edward Finkelstein, 89, Dies; Took Macyâ€šÃ„Â´s to Its Highs and Lows | False | By Douglas Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/pageoneplus/quotation-of-the-day-for-tuesday-june-3-2014.html | Quotation of the Day for Tuesday, June 3, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/corrections-june-3-2014.html | Corrections: June 3, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s on Tuesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/03/business/media/marilyn-beck-hollywood-journalist-dies-at-85.html | Marilyn Beck, Hollywood Columnist Without the Gush, Dies at 85 | False | By Paul Vitello | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/europe/new-fighting-reported-in-eastern-ukraine.html | Ukraine Pushes Back as Rebels Attack in the East | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/middleeast/amid-fear-and-pressure-syrians-vote-for-president.html | Assadâ€šÃ„Â´s Win Is Assured, but Limits Are Exposed | False | By Anne Barnard | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/how-to-succeed-in-washington-without-really-trying.html | How to Succeed in Washington Without Really Trying | False | By Mark Leibovich | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/in-california-chromes-belmont-stakes-barn-a-hopeful-network-of-relative-strangers.html | California Chromeâ€™s Quest for the Triple Crown, and the Lives He Transformed | False | By Joe Drape | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/vergin-europes-man-in-warsaw.html | Europeâ€™s Man in Warsaw | False | By Clemens Wergin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/the-mirage-of-political-islam.html | The Mirage of Political Islam | False | By Mustapha Tlili | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/europe/spain-abdication.html | New King or, Spaniards Ask, Is It Time for No King? | False | By Raphael Minder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/why-europeans-are-seething.html | Why Europeans Are Seething | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/europe/obama-in-europe.html | Obama, in Poland, Renews Commitment to Security | False | By Peter Baker and Rick Lyman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/tiananmen-forgotten.html | Tiananmen, Forgotten | False | By Helen Gao | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/politics/in-debate-over-coal-lessons-from-90s-tobacco-fight.html | In Debate Over Coal, Looking to Lessons of â€˜90s Tobacco Fight | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/in-brooklyn-scarcellas-cases-continue-to-face-review.html | Another Man Freed as Brooklyn District Attorneyâ€™s Office Reviews Cases | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/africa/un-cables-reveal-a-turning-point-in-rwanda-crisis.html | Declassified U.N. Cables Reveal Turning Point in Rwanda Crisis of 1994 | False | By Mark Landler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/asia/tiananmen-era-students-different-path-to-power-in-china.html | With Choice at Tiananmen, Student Took Road to Riches | False | By David Barboza and Michael Forsythe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/asia/pakistani-political-leader-arrested-in-london.html | Pakistan Shaken by Faraway Arrest of Political Boss | False | By Declan Walsh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/soccer/frank-lampard-the-midfielder-who-did-it-all-for-chelsea.html | Frank Lampard, the Midfielder Who Did It All for Chelsea | False | By Rob Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/politics/republicans-weigh-odds-in-primaries-in-iowa-and-mississippi.html | Tea Party Challenge in Mississippi G.O.P. Primary Goes to the Wire | False | By Jonathan Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/whose-writing-career-do-you-most-envy.html | Whose Writing Career Do You Most Envy? | False | By Zoe Heller and Daniel Mendelsohn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/converting-a-run-down-yonkers-power-plant-into-an-arts-complex.html | Converting a Run-Down Power Plant | False | By C. J. Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/video-games/in-escape-rooms-video-games-meet-real-life.html | In Escape Rooms, Video Games Meet Real Life | False | By Chris Suellentrop | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://artsbeat.blogs.nytimes.com/2014/06/03/maya-angelou-memorial-service-to-be-streamed-online/ | Maya Angelou Memorial Service to Be Streamed Online | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/europe/french-president-proposes-merging-regions.html | Disapproval Is Swift for French Merger Plan | False | By Dan Bilefsky | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/hockey/salary-cap-may-pry-brad-richards-from-rangers-roster.html | Rangers Like Richards, and May Buy Him Out | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/europe/irish-keep-their-eyes-on-scottish-independence-vote.html | Irish Keep Their Eyes on Scottish Independence Vote | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-05 | https://www.nytimes.com/2014/06/05/technology/personaltech/for-instagram-a-photo-editing-system-of-uncommon-power.html | Instagram Goes Beyond Its Gauzy Filters | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/charlotte-mayor-cannon-pleads-guilty-to-fraud.html | Patrick Cannon, Former Mayor of Charlotte, Pleads Guilty to Fraud | False | By Alan Blinder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/not-official-but-still-a-wisconsin-pardon.html | Not the Official Kind, but Still a Wisconsin Pardon | False | By Dan Barry | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/middleeast/israel-troubled-by-us-plan-to-work-with-palestinian-unity-government.html | Israel Condemns Plan in Washington to Work With New Palestinian Alliance | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/illinois-six-are-shot-in-laundromat-in-chicago.html | Illinois: Six are Shot in Laundromat in Chicago | False | By Nelson D. Schwartz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/03/opinion/answering-questions-about-a-prisoner-of-wars-disappearance.html | A Prisoner of War, but Not a Hero | False | By Alex Berenson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/wisconsin-spirits-meet-new-york-cocktails.html | Wisconsin Spirits, Meet New York Cocktails | False | By Robert Simonson | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/politics/reid-and-mcconnell-offer-conflicting-views-on-campaign-spending.html | Reid and McConnell Duel Over Proposed Amendment on Campaign Spending | False | By Ashley Parker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/books/the-director-by-david-ignatius-a-novel-about-the-cia.html | A C.I.A. Mole Hunt In the Era of Hackers | False | By Michiko Kakutani | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://artsbeat.blogs.nytimes.com/2014/06/03/an-opera-about-little-rock-integration-with-libretto-by-henry-louis-gates-jr/ | An Opera About Little Rock Integration, With Libretto by Henry Louis Gates Jr. | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/03/dining/dock-to-dish-a-cookbook-that-celebrates-the-greenmarket-and-more.html | Dock to Dish, a Cookbook That Celebrates the Greenmarket and More | False | By Florence Fabricant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://artsbeat.blogs.nytimes.com/2014/06/03/latest-incarnation-of-king-crimson-plans-u-s-tour/ | Latest Incarnation of King Crimson Plans U.S. Tour | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/charles-masson-jr-returns-to-the-restaurant-scene-at-the-baccarat-hotel.html | Charles Masson Jr. Returns to the Restaurant Scene at the Baccarat Hotel | False | By Florence Fabricant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/car-sales-jump-in-may-despite-mounting-recalls.html | Car Buyers Crowded Showrooms in May, Unfazed by Surge in Recalls | False | By Rebecca R. Ruiz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/theater/a-war-on-boredom-in-the-sonic-life-of-a-giant-tortoise.html | An Existence So Vanilla, Itâ€šÃ„Â´s Stifling | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/friends-of-moner-mohammad-abusalha-saw-no-indications.html | Seeking Clues in Manâ€šÃ„Â´s Arc From Life in Florida to Fatal Blast in Syria | False | By Frances Robles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/restaurant-review-the-simone-on-the-upper-east-side.html | Lessons From the Old School | False | By Pete Wells | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/brooklyn-stabbing-investigation-boulevard-houses.html | First Victim in a Cluster of Stabbings | False | By Vivian Yee | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/asia/staging-base-for-afghan-war-is-handed-to-kyrgyzstan.html | Staging Base for Afghan War Handed Over to Kyrgyzstan | False | By Douglas Schorzman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://sinosphere.blogs.nytimes.com/2014/06/03/tiananmens-most-wanted/ | Tiananmenâ€šÃ„Â´s Most Wanted | False | By Andrew Jacobs | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/these-chiles-nothing-to-fear.html | These Chiles? Nothing to Fear | False | By Mark Bittman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/design/eli-broads-los-angeles-art-showcase-still-unfinished-sues-over-delays.html | Eli Broadâ€šÃ„Â´s Art Showcase in Los Angeles, Still Unfinished, Sues Over Delays | False | By Jori Finkel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/realestate/commercial/louisville-embraces-old-and-new-in-downtown-revitalization.html | Waking Up Louisvilleâ€šÃ„Â´s Downtown | False | By Keith Schneider | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://dealbook.blogs.nytimes.com/2014/06/03/sale-of-law-school-raises-debate-over-who-should-profit/ | Potential Sale of Law School Raises Debate Over Who Should Profit | False | By Steven Davidoff Solomon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/san-francisco-ice-cream-scene-gets-even-hotter.html | San Franciscoâ€šÃ„Â´s Ice Cream Scene Gets Even Hotter | False | By Rebecca Flint Marx | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/hotel-review-hotel-unique-in-sao-paulo-brazil.html | Hotel Review: Hotel Unique in Sâ€šÃ„Â¢o Paulo, Brazil | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/restaurant-report-thunderbird-in-indianapolis.html | Restaurant Report: Thunderbird in Indianapolis | False | By David Farley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/energy-environment/the-potential-downside-of-natural-gas.html | The Potential Downside of Natural Gas | False | By Matthew L. Wald | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/energy-environment/us-imposing-duties-on-some-chinese-solar-panels.html | U.S. Imposes Steep Tariffs on Importers of Chinese Solar Panels | False | By Diane Cardwell | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/americas/brazilian-president-hits-back-at-critics-in-interview.html | Brazilian President Rejects Criticism Over World Cup | False | By Simon Romero | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/theater/nomads-at-the-incubator-arts-project.html | People Lost in Transit, Strangeness Abounding | False | By Claudia La Rocco | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://artsbeat.blogs.nytimes.com/2014/06/03/dinosaur-fossil-smuggler-gets-3-month-sentence/ | Dinosaur Fossil Smuggler Gets 3-Month Sentence | False | By Tom Mashberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/dance/julie-kent-stars-in-american-ballet-theaters-manon.html | A Reckless Trajectory: Ingĩĩâ€šÃ„Â©nue to Courtesan to Streetwalker | False | By Gia Kourlas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/dance/solos-by-dd-dorvilliers-colleagues-at-st-marks-church.html | Childbirth, a Lit Torch and a Trot | False | By Brian Seibert | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-15 | https://intransit.blogs.nytimes.com/2014/06/03/garden-workshops-at-a-vermont-inn/ | Garden Workshops at a Vermont Inn | False | By Diane Daniel | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/dance/daniel-gwirtzmans-the-oracle-at-the-brooklyn-academy-of-music.html | Busy Comings and Goings, and Tangled Partnerings | False | By Siobhan Burke | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/music/retro-rap-that-puts-women-down.html | Retro Rap That Puts Women Down | False | By Jon Caramanica | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/music/budapest-festival-orchestra-has-fun-at-avery-fisher-hall.html | Musical Mischief With Dvorak | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/television/spooked-a-comedy-from-bryan-singer-and-felicia-day.html | Any Ghosts Here? A Team Is in Pursuit | False | By Mike Hale | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/television/jennifer-falls-a-tv-land-sitcom-stars-jaime-pressly.html | Off Her High Horse and Back Home | False | By Mike Hale | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/economy/a-paltry-start-in-curbing-global-warming.html | A Paltry Start in Curbing Global Warming | False | By Eduardo Porter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/music/charlotte-hellekant-and-john-luther-adams-at-spoleto-usa.html | Spoleto, Known for Its Operas, Has Drama Left Over for the Concert Stage | False | By James R. Oestreich | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/music/arvo-parts-kanon-pokajanen-at-the-met.html | Into the Sanctum With a Master of Awe and Mysticism | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/music/diverse-disciples-flock-to-an-arvo-part-tribute.html | An Affirmation of Faith at Carnegie Hall | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/realestate/commercial/steven-spinola.html | Steven Spinola | False | By Vivian Marino | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/international/european-central-bank-chief-looks-for-silver-bullet.html | European Central Bank Chief Looks for Silver Bullet | False | By Jack Ewing | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/international/europe-struggles-to-avoid-deflations-grip.html | Europe Struggles to Avoid Deflationâ€™s Grip | False | By Liz Alderman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/new-york-city-teachers-vote-to-approve-9-year-contract.html | New York City Teachers Vote for Raise and a Nine-Year Contract | False | By Al Baker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-05 | https://runway.blogs.nytimes.com/2014/06/03/narendra-modi-a-leader-who-is-what-he-wears/ | Narendra Modi, the Prime Minister of India: A Leader Who Is What He Wears | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-05 | https://artsbeat.blogs.nytimes.com/2014/06/03/budapest-orchestra-has-bows-seized-over-ivory-concerns/ | Budapest Orchestra Has Bows Seized Over Ivory Concerns | False | By Michael Cooper | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/politics/as-obama-acts-on-pollution-and-bergdahl-gop-talks-of-eroding-trust.html | As Obama Acts on Pollution and Bergdahl, G.O.P. Talks of an Erosion of Trust | False | By Carl Hulse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/coal-pollution-and-climate-change.html | Coal Pollution and Climate Change | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/tennis/ernests-gulbis-and-djokovic-advance-to-french-open-semifinals.html | Semifinal Reunion for Gulbis and Djokovic | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/missing-captured-freed-the-case-of-bowe-bergdahl.html | Missing, Captured, Freed: The Case of Bowe Bergdahl | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/a-future-for-bike-share.html | A Future for Bike Share | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/media/a-docu-ad-looks-at-hardship-of-those-without-bank-access.html | A â€˜Docu-Adâ€™ Looks at Hardship of Those Without Bank Access | False | By Stuart Elliott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/shipping-oil-by-rail.html | Shipping Oil by Rail | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/medical-marijuana-in-new-york.html | Medical Marijuana | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/basketball/clippers-sale-to-ballmer-silences-a-productive-dialogue-on-race.html | Clippersâ€™ Sale Silences a Dialogue on Race | False | By William C. Rhoden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/friedman-iraqs-best-hope.html | Iraqâ€™s Best Hope | False | By Thomas L. Friedman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/international/dairy-industrys-reputation-in-india-opens-door-for-upscale-farms.html | Upscale Dairies Grow in India, Promising Safer Milk | False | By Max Bearak | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://dealbook.nytimes.com/2014/06/03/regulators-explore-options-for-suitable-penalties-in-bnps-sanctions-inquiry/ | In BNP Case and Beyond, Regulators Search for Penalties to Fit the Crimes | False | By Peter Eavis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/massachusetts-details-emerge-on-fatal-jet-crash.html | Massachusetts: Details Emerge on Fatal Jet Crash | False | By Jess Bidgood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/gm-officials-say-they-expect-mary-barra-will-be-cleared-of-wrongdoing.html | G.M. Officials Say They Expect Mary Barra Will Be Cleared of Wrongdoing | False | By Bill Vlasic | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/preservation-group-criticized-for-plan-to-honor-developer-of-big-brooklyn-project.html | Plan to Honor Big Developer in Brooklyn Is Criticized | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/tunisian-man-accused-last-year-of-terrorism-pleads-guilty-to-lesser-counts.html | Tunisian Man Accused Last Year of Terrorism Pleads Guilty to Lesser Counts | False | By Benjamin Weiser | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/horse-racing-still-stumbling-in-push-against-drugs.html | Horse Racing Still Stumbling in Antidrug Push | False | By Juliet Macur | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://dealbook.nytimes.com/2014/06/03/dai-ichi-to-buy-protective-life-for-5-7-billion/ | Dai-ichi to Buy Protective Life for $5.7 Billion | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/aiming-financial-weapons-from-war-room-at-treasury.html | Aiming Financial Weapons From Treasury War Room | False | By Annie Lowrey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/monarchies-more-useful-than-you-think.html | Monarchies, More Useful Than You Think | False | By Serge Schmemann | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/a-prosecutors-reputation-sinks-lower.html | A Prosecutorâ€šÃ„Â´s Reputation Sinks Lower | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://dealbook.nytimes.com/2014/06/03/bnp-paribas-pinned-hopes-on-legal-memo-in-vain/ | BNP Paribas Pinned Hopes on Legal Memo, in Vain | False | By Jessica Silver-Greenberg and Ben Protess | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/protesters-cite-new-details-of-albuquerque-police-shooting-as-reason-for-rally.html | Protesters Cite New Details of Albuquerque Police Shooting as Reason for Rally | False | By Trip Jennings | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/amazons-power-play.html | Amazonâ€šÃ„Â´s Power Play | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/dowd-dont-harsh-our-mellow-dude.html | Donâ€šÃ„Â´t Harsh Our Mellow, Dude | False | By Maureen Dowd | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/critics-questioning-credo-of-leaving-no-one-behind.html | Critics Are Questioning American Military Credo of Leaving No One Behind | False | By Eric Schmitt, Mark Mazzetti and Peter Baker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/triple-crown-favorite-inspires-a-run-on-betting-tickets.html | Favorite for Triple Crown Inspires a Run on Betting Tickets | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/michigan-senate-passes-plan-to-ease-detroit-pension-cuts.html | Michigan Senate Passes Plan to Ease Detroit Pension Cuts | False | By Monica Davey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/prisoner-deal-puts-president-on-defensive.html | Deal to Free Bowe Bergdahl Puts Obama on Defensive | False | By Charlie Savage and David E. Sanger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/jpmorgan-corporate-challenges-see-growth-in-popularity-and-gamesmanship.html | Corporate Rivalries and Strategies Extend to the Street | False | By Lindsay Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/judges-decision-to-hear-inmates-case-threatens-practice-of-solitary-confinement.html | Judgeâ€šÃ„Â´s Decision to Hear Inmatesâ€šÃ„Â´ Case Threatens Practice of Solitary Confinement | False | By Erica Goode | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/hockey/stanley-cup-finals-big-markets-dont-mean-big-tv-viewership.html | In Stanley Cup Finals, Big Markets Donâ€šÃ„Â´t Mean Big Viewership | False | By Richard Sandomir | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/theater/just-jim-dale-says-it-all-and-does-it-all.html | All the Worldâ€šÃ„Â´s a Stage: One Playerâ€šÃ„Â´s View of It | False | By Charles Isherwood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/sams-club-plans-a-safer-credit-card.html | Samâ€šÃ„Â´s Club Plans a Safer Credit Card | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/europe/a-rising-challenge-for-germans-who-live-by-bread-alone.html | A Growing Challenge for Germans Who Live by Bread Alone | False | By Melissa Eddy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/under-fire-brooklyn-prosecutor-was-consumed-by-campaign-emails-show.html | Former Prosecutor in Brooklyn Was Consumed by Campaign, Emails Show | False | By Stephanie Clifford and William K. Rashbaum | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/hockey/rangers-glen-sather-comfortable-in-stanley-cup-spotlight.html | Sather Is Used to Stanley Cup Finals, if Not With the Rangers | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/blurred-lines-between-duty-and-friendship.html | Blurred Lines Between Duty and Friendship | False | By Jim Dwyer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/baseball/matt-den-dekker-grabs-an-opportunity-in-center.html | Den Dekker Grabs an Opportunity in Center | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/shot-yards-away-from-police-station-a-teenager-collapses-and-dies.html | Shot Yards Away From Police Station, a Teenager Collapses and Dies | False | By Julie Turkewitz | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/mortimer-matz-a-middleman-at-the-nexus-of-politics-and-public-relations.html | Mortimer Matz, a Middleman at the Nexus of Politics and Public Relations | False | By James Barron | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/lack-of-cameras-in-public-housing-outrages-residents-and-de-blasio.html | Lack of Cameras in Public Housing Outrages Residents and de Blasio | False | By Mireya Navarro and Nate Schweber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/winning-lottery-numbers-for-june-3-2014.html | Winning Lottery Numbers for June 3, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/roy-m-goodman-new-york-state-senator-for-more-than-30-years-dies-at-84.html | Roy Goodman, Liberal Republican Stalwart in New York, Dies at 84 | False | By Richard Pấ'ŝÃ©rez-Peấ'ŝÃ±a | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/baseball/oaklands-josh-donaldson-by-most-measures-is-atop-game.html | Aấ'ŝÃ„Ã´s Donaldson, by Most Measures, Is Atop Game | False | By Tyler Kepner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/middleeast/can-gi-be-tied-to-6-lost-lives-facts-are-murky.html | Can Bowe Bergdahl Be Tied to 6 Lost Lives? Facts Are Murky | False | By Charlie Savage and Andrew W. Lehren | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/anna-berger-an-actress-with-a-gift-for-matriarchs-dies-at-91.html | Anna Berger, an Actress With a Gift for Matriarchs, Dies at 91 | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/pageoneplus/quotation-of-the-day-for-wednesday-june-4-2014.html | Quotation of the Day for Wednesday, June 4, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/media/justice-department-is-said-to-plan-a-review-of-music-licensing-rules.html | Justice Department Plans to Begin a Review of Music Licensing Rules | False | By Ben Sisario | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/baseball/mets-lose-lead-in-8th-and-game-in-the-9th.html | Mets Lose Lead in 8th and Game in the 9th | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/television/whats-on-wednesday.html | Whatấ'ŝÃ„Ã´s On Wednesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/special-parking-rules-in-new-york.html | Special Parking Rules in New York | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/in-new-jersey-a-republican-nominee-will-try-to-hold-on-to-a-congressional-seat.html | In New Jersey, a Republican Nominee Will Try to Hold On to a Congressional Seat | False | By Kate Zernike | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/pageoneplus/corrections-june-4-2014.html | Corrections: June 4, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/baseball/yankees-still-searching-for-runs-and-victories.html | Yankees Still Searching for Runs and Victories | False | By Seth Berkman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/americas/wave-of-minors-on-their-own-rush-to-cross-southwest-border.html | Wave of Minors on Their Own Rush to Cross Southwest Border | False | By Frances Robles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/health/saudi-arabia-mers-toll-revised.html | Saudi Arabia: MERS Toll Revised | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/middleeast/yemen-deadly-fighting-flares.html | Yemen: Deadly Fighting Flares | False | By Ben Hubbard | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/middleeast/egypt-sisi-wins-with-97-percent.html | Egypt: Sisi Wins With 97 Percent | False | By Mayy El Sheikh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/upshot/growth-has-been-good-for-decades-so-why-hasnt-poverty-declined.html | Growth Has Been Good for Decades. So Why Hasnấ'ŝÃ„Ã´t Poverty Declined? | False | By Neil Irwin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/politics/kashkari-beats-tea-party-foe-in-california-governor-race.html | G.O.P. Nominee for Governor Faces an Uphill Climb in California | False | By Norimitsu Onishi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/europe/in-show-of-support-obama-meets-with-ukraine-leader.html | Obama, Seeking Unity on Russia, Meets Obstacles | False | By Peter Baker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/how-jurgen-klinsmann-plans-to-make-us-soccer-better-and-less-american.html | How Jurgen Klinsmann Plans to Make U.S. Soccer Better (and Less American) | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/europe/rebels-in-eastern-ukraine-capture-government-posts.html | Border Guards in Ukraine Abandon Posts | False | By Sabrina Tavernise and Sergey Ponomarev | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/04/world/europe/uk-independence-party-gears-up-for-special-vote.html | U.K. Independence Party Gears Up for Special Vote | False | By Stephen Castle | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/asia/senior-officers-killed-in-attack-near-pakistans-capital.html | Militants Attack Pakistani Army, Killing 6 Soldiers and Setting Back Peace Talks | False | By Salman Masood and Declan Walsh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/asia/crowds-gather-in-hong-kong-to-mark-25th-anniversary-of-tiananmen-killings.html | Crowds Gather in Hong Kong for Anniversary of Tiananmen Crackdown | False | By Keith Bradsher | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/sallie-krawcheck-opens-an-index-fund-focused-on-women/ | Sallie Krawcheck Opens an Index Fund Focused on Women | False | By William Alden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/asia/taliban-video-shows-handover-of-us-soldier.html | Taliban Deftly Offer Message in Video of Freed U.S. Soldier | False | By Matthew Rosenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-09 | https://bits.blogs.nytimes.com/2014/06/04/report-tv-apps-are-soaring-in-popularity/ | TV Apps Are Soaring in Popularity, Report Says | False | By Molly Wood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/international/lithuania-moves-closer-to-joining-euro-zone.html | Lithuania Moves Closer to Joining Euro Zone | False | By Jack Ewing and James Kanter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/a-nigerian-awakening.html | A Nigerian Awakening? | False | By Adewale Maja-Pearce | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/the-closing-of-the-rights-mind.html | The Closing of the Right's Mind | False | By Olivier Roy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/assad-engineers-his-re-election.html | Assad Engineers His Re-election | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/theater/holler-if-ya-hear-me-uses-songs-by-tupac-shakur.html | A Tupac for Everyone | False | By Jon Caramanica | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/technology/personaltech/a-hybrid-camera-that-may-be-all-you-need.html | A Hybrid Camera That May Be All You Need | False | By Molly Wood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/04/dior-legendary-images-book-cathy-horyn/ | Gallery | No Filter | False | By Cathy Horyn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/theater/greta-gerwig-in-the-village-bike.html | Desire in High Gear | False | By Steven McElroy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/technology/personaltech/three-sweet-spots-for-camera-shoppers.html | Three Sweet Spots for Camera Shoppers | False | By Molly Wood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/politics/cochran-and-mcdaniel-mississippi-primary-runoff.html | Incumbent in Mississippi Runoff Aims for More Than Just G.O.P. Votes | False | By Nick Corasaniti and Jonathan Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/in-unusually-close-partnership-police-dept-and-district-attorney-team-up-to-reduce-crime.html | In Unusual Collaboration, Police and Prosecutors Team Up to Reduce Crime | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/soda-ban-new-york-city-in-appeals-court.html | New York City Soda Fight, in Court, Tests Agency's Power | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/middleeast/former-syria-ambassaor-ford-criticizes-us.html | Victory in Syrian Election Is Show of Assad's Control | False | By Anne Barnard | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/east-northport-li-good-schools-good-neighbors.html | East Northport, L.I.: Good Schools, Good Neighbors | False | By Aileen Jacobson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/smallbusiness/taking-a-chance-on-a-health-insurance-strategy-the-irs-may-not-approve.html | Risking a Health Insurance Strategy the I.R.S. May Not Approve | False | By Robb Mandelbaum | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/05/appeals-court-overturns-decision-to-reject-s-e-c-citigroup-settlement/ | Overruled, Judge Still Left a Mark on S.E.C. Agenda | False | By Ben Protess and Matthew Goldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/europe/venice-mayor-is-arrested-on-corruption-charges.html | Venice Mayor Is Arrested on Corruption Charges | False | By Jim Yardley and Gaia Pianigiani | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/dozens-of-suspected-gang-members-arrested-in-raid-of-2-harlem-housing-projects.html | Dozens of Gang Suspects Held in Raids in Manhattan | False | By J. David Goodman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-10 | https://well.blogs.nytimes.com/2014/06/04/colon-cancer-screening-saves-lives/ | Colon Cancer Screening Saves Lives | False | By Anahad O'Connor | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/hockey/new-york-and-la-together-again-in-a-sports-final.html | New York vs. Los Angeles: Rivalry Revived | False | By John Branch | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/travelport-backed-by-blackstone-files-for-an-i-p-o/ | Travelport, Backed by Blackstone, Files for an I.P.O. | False | By William Alden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://artsbeat.blogs.nytimes.com/2014/06/04/channing-abraham-and-mullally-to-join-its-only-a-play-on-broadway/ | Channing, Abraham and Mullally to Join 'It's Only a Play' on Broadway | False | By Patrick Healy | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/california-chrome-draws-no-2-post-for-belmont-stakes.html | Decent Draw and Rising Hopes for California Chrome | False | By Joe Drape | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/middleeast/ayatollah-ali-khamenei-sees-change-in-west-point-speech.html | Iranâ€šÃ„Ã´s Leader Says Obama Has Removed Military Option | False | By Thomas Erdbrink | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/how-to-wear-shorts-in-the-workplace-the-return-of-chandelier-earrings-and-more-shopping-news.html | Exclamation Points for the Ear | False | By Erica M. Blumenthal | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/s-e-c-drops-insider-trading-case-against-health-care-executive/ | S.E.C. Drops Insider Trading Case Against Health Care Executive | False | By Rachel Abrams | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/europe/in-ukraine-separatist-militia-with-russian-fighters-holds-a-key.html | A Separatist Militia in Ukraine With Russian Fighters Holds a Key | False | By Andrew Roth | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/in-valeants-bid-for-allergan-an-opaque-business-model-is-revealed/ | In Valeantâ€šÃ„Ã´s Bid for Allergan, an Opaque Business Model Is Revealed | False | By Jesse Eisinger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/wasserstein-co-to-buy-back-american-lawyer/ | Wasserstein & Co. to Buy Back American Lawyer | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/how-not-to-pay-the-price-for-free-wi-fi.html | How Not to Pay the Price for Free Wi-Fi | False | By Stephanie Rosenbloom | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/daniel-nardicio-closing-a-gay-generation-gap.html | Daniel Nardicio: Closing a Gay Generation Gap | False | By Tim Murphy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/finding-inspiration-for-a-civil-rights-museum.html | Finding Inspiration for a Civil Rights Museum | False | By Emily Brennan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/2-year-high-for-us-trade-gap-seen-as-good-news.html | Data Readings Converge to Show an Economy Regaining Momentum | False | By Dionne Searcey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/boehner-calls-for-more-action-on-veterans-affairs-scandal.html | Boehner Calls for More Action on V.A. Scandal | False | By Michael D. Shear | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/watches-win-nato-support.html | Watches Win NATO Support | False | By Guy Trebay | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-08 | https://tmagazine.blogs.nytimes.com/2014/06/04/about-last-night-t-toasts-guccis-charity-with-queen-bey/ | T Toasts Gucciâ€šÃ„Ã´s Charity with Beyoncâ€šÃ© | False | By T Magazine | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/after-walmart-bribery-scandals-a-pattern-of-quiet-departures.html | After Bribery Scandal, High-Level Departures at Walmart | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-08 | https://tmagazine.blogs.nytimes.com/2014/06/04/happenings-wythe-hotel-pride-week-tom-fruin-andrew-tarlow-peter-lawrence-lgbt/ | Happenings | Love and Marriage on the Roof of the Wythe Hotel | False | By Jesse Ashlock | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/the-invention-of-news-by-andrew-pettegree.html | Start the Presses | False | By David Carr | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/middleeast/in-elections-across-the-world-democracy-is-a-matter-of-definition.html | In Elections Across the World, Democracy Is a Matter of Definition | False | By Alan Cowell | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/tennis/halep-and-petkovic-move-up-and-into-the-french-open-semifinals.html | Two Players on the Rise, but Only One Will Make It to the Final | False | By Naila-Jean Meyers | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/technology/personaltech/Moocs-via-tablet-or-smartphone-are-gateway-to-free-education.html | Via Tablet or Smartphone, Learning With MOOCs | False | By Kit Eaton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-15 | https://intransit.blogs.nytimes.com/2014/06/04/in-amsterdam-a-new-food-tour/ | In Amsterdam, a New Food Tour | False | By Diane Daniel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/books/in-the-vacationers-emma-straub-looks-at-infidelity.html | When a Family Gets Away, Its Problems Make the Trip | False | By Janet Maslin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/04/anish-kapoor-about-james-lee-byars-moma-ps1/ | In His Words | The Art of Inscrutability | False | By anish kapoor | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | | https://artsbeat.blogs.nytimes.com/2014/06/04/coldplay-holds-at-no-1/ | Coldplay Holds at No. 1 | False | By Ben Sisario | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/hockey/kings-drew-doughty-loses-some-anonymity-but-none-of-his-passion.html | With a Flair for the Dramatic, Doughty Fuels the Stoic Kings | False | By Andrew Knoll | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-06 | https://artsbeat.blogs.nytimes.com/2014/06/04/eimear-mcbride-a-debut-novelist-wins-baileys-fiction-prize/ | Eimear McBride, a Debut Novelist, Wins Baileys Fiction Prize | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/street-style-in-el-raval-barcelona.html | Street Style in El Raval, Barcelona | False | By Farhod Family | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/movies/in-borgman-a-surreal-touch-of-evil.html | Concrete Shoes Are So Last Season | False | By Mekado Murphy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-06 | https://www.nytimes.com/2014/06/05/upshot/europe-likely-to-get-negative-interest-rates-what-does-that-even-mean.html | Europe Gets Negative Interest Rates. What Does That Even Mean? | False | By Neil Irwin | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/arts/dance/balanchines-a-midsummer-nights-dream.html | Magical Forest, Comic Mishaps | False | By Gia Kourlas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/at-the-2014-cfda-awards-emotions-run-high.html | An Icon They Clicked On | False | By John Koblin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/arts/design/a-potential-solution-for-developers-at-st-john-the-divine.html | Letting a Mighty Nave Breathe, in Full View of a Neighborhood | False | By Michael Kimmelman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/zara-where-insiders-look-for-an-edge.html | Zara, Where Insiders Look for an Edge | False | By Ruth La Ferla | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/arts/television/in-it-takes-a-church-the-congregation-helps-pick-your-date.html | Seek and Ye Shall Find a Hottie | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/crosswords/bridge/an-elusive-hand-at-the-goldman-pairs.html | An Elusive Hand at the Goldman Pairs | False | By Phillip Alder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/arts/dance/liz-lermans-healing-wars-at-arena-stage-in-washington.html | Recollections of Warriors, Redeployed Into Dance | False | By John Anderson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/health/in-first-quick-dna-test-diagnoses-a-boys-illness.html | In a First, Test of DNA Finds Root of Illness | False | By Carl Zimmer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/health/single-dose-of-antibiotic-found-effective-in-quelling-mrsa.html | Single Dose of Antibiotic Found Effective in Quelling MRSA | False | By Roni Caryn Rabin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/suspect-arrested-in-brooklyn-child-stabbing-case.html | Ex-Convict Arrested in Stabbing of Brooklyn Children | False | By J. David Goodman and Joseph Goldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/europe/germany-begins-inquiry-of-us-in-surveillance-case.html | Germany Begins Inquiry of U.S. in Surveillance Case | False | By Alison Smale | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/mens-designer-alexander-olch-leaping-the-gender-gap.html | Who Says a Woman Needs a Boyfriend for a Great Shirt? | False | By Matthew Schneier | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/shopping-at-will-leather-goods-and-filson.html | Two Paths to the Great Outdoors | False | By Jon Caramanica | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/donna-karan-exudes-calm-in-the-chaos.html | Donna Karan Exudes Calm in the Chaos | False | By Geraldine Fabrikant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/arts/music/philharmonic-players-tackle-solo-works-at-subculture.html | Works by New Talents, Taken to a Power of One | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/international/europes-big-gas-cache-is-on-shakier-ground.html | A Gas Cache, Now Under Shaky Ground | False | By Stanley Reed | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/politics/supreme-court-rebuffs-call-to-end-same-sex-marriages-in-oregon.html | Justices Reject Call to Halt Gay Marriages in Oregon | False | By Adam Liptak | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/theater/spoleto-festival-usa-offers-tension-and-balance.html | Melodrama, Feats of Aerial Daring, and Mom | False | By Eric Grode | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/events-and-sales-starting-the-week-of-june-5.html | Events and Sales Starting the Week of June 5 | False | By Alison S. Cohn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-07 | https://www.nytimes.com/2014/06/05/arts/dance/a-premiere-for-ronald-k-browns-evidence-at-the-joyce.html | Many Answers, Still More Questions | False | By Siobhan Burke | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/arts/music/young-composers-catch-the-philharmonics-ear.html | Young Composers Catch the Philharmonic&#8217;s Ear | False | By Michael Cooper | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/nra-backs-away-from-criticism-of-open-carry-advocates.html | N.R.A. Backs Away From Article Criticizing Advocates of Carrying Guns in Public | False | By Timothy Williams | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/movies/sacro-gra-highlights-the-open-roads-film-festival.html | Encircling Rome, On and Off the Road | False | By Mike Hale | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/sprint-and-t-mobile-agree-on-terms-of-32-billion-deal/ | T-Mobile and Sprint Zeroing In on a $32 Billion Merger | False | By David Gelles and Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/gracie-mansion-at-last.html | Gracie Mansion, At Last | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/radicalized-in-france.html | Radicalized in France | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/tiananmen-6-4-89.html | Tiananmen, 6/4/89 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/shared-fight-against-terror.html | Shared Fight Against Terror | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/stopping-bike-thieves.html | Stopping Bike Thieves | False | | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/indias-feudal-rapists.html | Indiaâ€šÃ„,Ã´s Feudal Rapists | False | By Amana Fontanella-Khan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/sales-at-john-derian-judy-ross-textiles-and-sferra.html | Sales at John Derian, Judy Ross Textiles and Sferra | False | By Rima Suqi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/greathomesanddestinations/and-there-was-light.html | And There Was Light | False | By Nick Arnies | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/coaxing-a-history-from-board-and-beam.html | Coaxing a History from Board and Beam | False | By Penelope Green | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/decorator-underground.html | Decorator Underground | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/mortars-and-pestles-developing-a-crush.html | Mortars and Pestles: Developing a Crush | False | By Rima Suqi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/not-really-an-ocean-apart.html | Not Really an Ocean Apart | False | By Julie Lasky | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/tea-for-two-and-visible-to-all.html | Tea for Two and Visible to All | False | By Julie Lasky | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/taking-one-room-at-a-time.html | Taking One Room at a Time | False | By Rima Suqi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/design-treasures-once-destined-for-archives-now-can-be-yours.html | Design Treasures Once Destined for Archives Now Can Be Yours | True | By Steven Kurutz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/when-the-landline-is-a-lifeline.html | When the Landline Is a Lifeline | False | By Jon Brodkin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/dont-show-me-the-money.html | Donâ€šÃ„,Ã´t Show Me the Money | False | By Sandy Keenan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/the-ambiguities-of-the-bergdahl-case.html | The Ambiguities of the Bergdahl Case | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/africa/libya-swiss-red-cross-worker-is-killed.html | Libya: Swiss Red Cross Worker Is Killed | False | By Kareem Fahim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/americas/canada-prostitution-bill-targets-clients.html | Canada: Prostitution Bill Targets Clients | False | By Ian Austen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/media/netflix-points-at-verizon-for-delays-in-streaming.html | Netflix Points at Verizon for Delays in Streaming | False | By Edward Wyatt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-08 | https://opinionator.blogs.nytimes.com/2014/06/04/the-t-m-i-pregnancy/ | The T.M.I. Pregnancy | False | By Patricia Volk | | | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/basketball/donald-sterling-los-angeles-clippers-sale.html | Sterling Agrees to Sale of Clippers, and to Drop Lawsuit | False | By Richard Sandomir | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/media/with-2014-world-cup-soccer-ascends-to-role-as-premier-ad-platform.html | With 2014 World Cup, Soccer Ascends to Role as Premier Ad Platform | False | By Stuart Elliott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/asia/china-financier-defends-companies-deals.html | China Financier Defends Companiesâ€šÃ„,Ã´ Deals | False | By David Barboza and Michael Forsythe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/gm-report-on-recalls-is-expected-thursday.html | G.M. Report on Recalls Is Expected Thursday | False | By Danielle Ivory | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/scholars-bid-to-criticize-israels-actions-is-rejected.html | Scholarsâ€šÃ„,Ã´ Bid to Criticize Israelâ€šÃ„,Ã´s Actions Is Rejected | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/the-other-sides-of-the-track.html | At Belmont Park, Savoring the Other Sides of the Track | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/a-bonus-california-chrome-cant-win.html | A Bonus California Chrome Canâ€šÃ„,Ã´t Win | False | By Richard Sandomir | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/proud-career-and-then-it-curdled.html | A Proud Career That Seemed to Curdle | False | By Michael Powell | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/puerto-rico-debates-who-put-out-the-lights-in-a-bay.html | Puerto Rico Debates Who Put Out the Lights in Mosquito Bay | False | By Lizette Alvarez | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/in-race-for-rangels-seat-top-rivals-promise-job-growth-in-struggling-areas.html | In Race for Rangelâ€šÃ„,Ã´s Seat, Top Rivals Promise Job Growth in Struggling Areas | False | By Nikita Stewart | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/basketball/spurs-and-heat-starting-where-what-ifs-left-off.html | Spurs and Heat Are Starting Where the What-Ifs Left Off | False | By Billy Witz | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-05 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/british-bank-regulators-pine-to-win-a-big-case/ | British Bank Regulators Pine to Win a Big Case | False | By Jenny Anderson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/europe/feared-burial-of-irish-babies-leads-to-call-for-inquiry.html | Inquiry Urged on Site Called Mass Grave of Irish Babies | False | By Douglas Dalby | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/collins-lets-give-mississippi-less.html | Let's Give Mississippi Less | False | By Gail Collins | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/clarifying-and-tightening-patent-law.html | Clarifying and Tightening, Patent Law | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/tennis/rafael-nadal-and-andy-murray-mostly-strangers-at-grand-slams-will-play-at-french-open.html | For Rivals, a Rare Aligning of Form and Draw | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/children-on-the-run.html | Children on the Run | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/europe/mary-soames-daughter-of-churchill-and-chronicler-of-history-dies-at-91.html | Mary Soames, Daughter of Churchill and Chronicler of History, Dies at 91 | False | By Douglas Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/standing-up-to-mr-putin.html | Standing Up to Mr. Putin | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/politics/democrats-see-a-break-in-a-gain-for-the-tea-party-in-mississippi.html | Democrats See a Break in a Gain for the Tea Party in Mississippi | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/basketball/nba-finalists-once-more-heat-and-spurs-show-their-adaptability.html | Recalibrated Finalists Renew Their Rivalry | False | By Beckley Mason | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/kristof-theres-a-kind-of-hush.html | There's a Kind of Hush | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/hockey/tom-renney-glen-sathers-replacement-helped-develop-lundqvist-and-others.html | Ex-Rangers Coach Hailed for His Role in a Success Story | False | By Allan Kreda | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/to-lure-bostonians-new-pop-up-bus-service-learns-riders-rhythms.html | To Lure Bostonians, New 'Pop-Up' Bus Service Learns Riders' Rhythms | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/asia/criticism-over-troop-withdrawal-emerges-from-beyond-gop.html | Criticism Over Troop Withdrawal Emerges From Beyond G.O.P. | False | By Michael R. Gordon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/theater/alan-ayckbourns-latest-arrivals-departures.html | Just Mill About, You Know, as Any Crowd Would Do | False | By Ben Brantley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/yuri-kochiyama-civil-rights-activist-dies-at-93.html | Yuri Kochiyama, Rights Activist Who Befriended Malcolm X, Dies at 93 | False | By William Yardley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/05/nyregion/maxine-greene-teacher-and-educational-theorist-dies-at-96.html | Maxine Greene, 96, Dies; Education Theorist Saw Arts as Essential | False | By Bruce Weber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/05/arts/karlheinz-bohm-actor-who-led-ethiopian-charity-dies-at-86.html | Karlheinz Böhm, Actor-Turned-Humanitarian, Dies at 86 | False | By Paul Vitello | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/baseball/mets-are-benefiting-from-competition-at-shortstop.html | Mets Are Benefiting From Competition at Shortstop | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/tennis/french-open-ball-kids-carry-gear-and-a-tune.html | French Open Ball Kids Carry Gear and a Tune | False | By John Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/winning-lottery-numbers-for-june-4-2014.html | Winning Lottery Numbers for June 4, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/special-parking-rules-in-new-york.html | Special Parking Rules in New York | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/asia/concern-for-health-of-bowe-bergdahl-drove-prisoner-exchange.html | Behind P.O.W.'s Release: Urgency and Opportunity | False | By Mark Mazzetti, Eric Schmitt, David E. Sanger and Helene Cooper | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/higher-minimum-wage-gains-support.html | Higher Minimum Wage Gains Support | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/in-bribery-trial-lawyer-says-queens-state-senator-was-entrapped.html | In Bribery Trial, Lawyer Says Queens State Senator Was Entrapped | False | By Joseph Berger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/senators-show-frustration-after-briefing-on-ex-pow.html | Senators Show Frustration After Briefing on Ex-P.O.W. | False | By Michael D. Shear and Jeremy W. Peters | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/asia/25-years-later-student-leaders-witness-freedoms-fought-for-in-tiananmen.html | 25 Years Later, Student Leaders Witness Freedoms Fought for in Tiananmen | False | By Austin Ramzy | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/baseball/a-four-run-third-and-then-more-of-the-usual-for-the-yankees.html | For Yankees, a Loss Overshadows Their Defeat | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/americas/man-shoots-and-kills-3-canadian-mounties.html | Man Shoots and Kills 3 Canadian Mounties | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/middleeast/hamas-looms-over-latest-israel-us-dispute.html | Hamas Looms Over Latest Israel-U.S. Dispute | False | By Mark Landler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/basketball/a-familiar-ring-for-members-of-heat-and-spurs.html | A Familiar Ring for Members of Heat and Spurs | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-08 | https://well.blogs.nytimes.com/2014/06/05/the-great-hamstring-saver/ | The Great Hamstring Saver | False | By Gretchen Reynolds | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/pageoneplus/quotation-of-the-day-for-thursday-june-5-2014.html | Quotation of the Day for Thursday, June 5, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/hockey/kings-climb-out-of-hole-as-rangers-fall-into-one.html | Kings Climb Out of Hole as Rangers Fall Into One | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/baseball/don-zimmer-the-classic-baseball-man.html | A Lifer Who Stood Up for His Players and His Teams | False | By Tyler Kepner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/politics/dismay-at-failure-of-swap-to-rescue-more-hostages.html | Dismay at Failure of Swap to Rescue More Hostages | False | By Michael S. Schmidt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/baseball/cubs-blunder-but-not-enough-for-a-mets-victory.html | Cubs Blunder, but Not Enough for a Mets Victory | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/arts/television/whats-on-thursday.html | Whatâ€šÃ‚Â´s on Thursday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/pageoneplus/corrections-june-5-2014.html | Corrections: June 5, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/alibaba-to-take-stake-in-chinese-soccer-team/ | Alibaba to Take Stake in Chinese Soccer Team | False | By Neil Gough | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/international/indicted-german-financier-said-to-be-freed-in-italy.html | Indicted German Financier Freed in Italy | False | By Jack Ewing | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/henkel-to-buy-french-detergent-maker-for-1-3-billion/ | Henkel to Buy French Detergent Maker for $1.3 Billion | False | By Chad Bray | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/greathomesanddestinations/in-south-africa-homes-on-a-game-reserve.html | In South Africa, Home on the Game Reserve | False | By Sue Chester | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/greathomesanddestinations/minimalist-homes-rise-in-tijuana.html | Minimalist Homes Rise in Tijuana as Violence Subsides | False | By Liza Foreman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/bill-de-blasio-workout-prospect-park-ymca.html | A de Blasio Workout: New Routine, No Sweat | False | By Kate Taylor | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/europe/as-d-day-commemoration-approaches-leaders-maneuver-over-ukraine.html | As D-Day Tribute Nears, Leaders Maneuver Over Ukraine | False | By Alan Cowell | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/memories-from-normandy.html | Memories From Normandy | False | By Clinton Riddle, George Batts, Joachim Dahms and Ernest Câ€šÃ‚Â©Â© | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/asia/exiled-tiananmen-protest-leader-slips-into-china.html | Exiled Rally Leader Says He Slipped Into China | False | By Andrew Jacobs | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/international/bank-of-england-keeps-interest-rates-unchanged.html | Bank of England Keeps Interest Rates Unchanged | False | By Jenny Anderson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/asia/philippines-reports-chinese-ship-movement-around-disputed-reefs.html | Philippines Reports Chinese Ship Movement Around Disputed Reefs | False | By Floyd Whaley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/cohen-obama-at-omaha.html | Obama at Omaha | False | By Roger Cohen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/accels-breyer-to-partner-with-v-c-firm-in-china/ | Accelâ€šÃ‚Â´s Breyer to Partner With Venture Capital Firm in China | False | By David Barboza | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/rosner-dont-annex-the-west-bank.html | Donâ€šÃ‚Â´t Annex the West Bank | False | By Shmuel Rosner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/international/european-central-bank-cuts-interest-rate.html | European Central Bank Breaks New Ground to Press Growth | False | By Jack Ewing and Neil Irwin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/television/review-orange-is-the-new-black-season-2.html | No Time Off for Good Behavior | False | By Mike Hale | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/the-fault-in-our-stars-sets-out-to-make-you-cry.html | Young Love, Complicated by Cancer | False | By A.O. Scott | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/arts/international/galleries-in-shanghai-combine-shopping-and-exhibitions.html | Next to Burberry, a Monet | False | By Ali Pechman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/arts/dance/in-rare-frederick-ashton-revival-hell-and-a-garden-party.html | In Rare Frederick Ashton Revival, Hell and a Garden Party | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/world/asia/dozens-are-sentenced-on-terrorism-charges-in-xinjiang.html | China Sentences Scores in Xinjiang for Acts of Terror | False | By Dan Levin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/arts/international/for-galleries-a-central-london-presence-is-a-dying-tradition.html | For Galleries, a Central London Presence Is a Dying Tradition | False | By Conrad De Aenlle | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/arts/international/an-art-foundation-etched-in-the-parisian-landscape.html | An Art Foundation Etched in the Parisian Landscape | False | By Nazanin Lankarani | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/arts/international/london-art-fairs-offer-master-works-and-budget-buys.html | London Art Fairs Offer Master Works and Budget Buys | False | By Palko Karasz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/arts/international/two-exhibits-celebrate-matisse-in-all-his-forms.html | Two Exhibits Celebrate Matisse in All His Forms | False | By Roderick Conway Morris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/world/middleeast/new-israeli-settlement-plans-draw-swift-condemnation.html | Israel Expands Settlements to Rebuke Palestinians | False | By Isabel Kershner and Jodi Rudoren | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/business/gm-ignition-switch-internal-recall-investigation-report.html | G.M. Inquiry Cites Years of Neglect Over Fatal Defect | False | By Bill Vlasic | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/world/americas/police-hunt-killer-of-canadian-officers.html | Canadian Police Seek Suspect in Killing of Officers | False | By Ian Austen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/books/carsick-a-hitchhiking-memoir-by-john-waters.html | If the Serial Killers Donâ€šÃ„Ã´t Get Him, the Fast Food Will | False | By Dwight Garner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/theater/fly-by-night-comes-to-playwrights-horizons.html | A Long-Ago Blackout Burns Brightly | False | By Christopher Wallenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/world/group-of-7-condemns-its-absent-partner-russia.html | With Group of 7 Backing, Obama Gives Russia One-Month Ukraine Deadline | False | By Peter Baker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/36-hours-in-canberra-australia.html | 36 Hours in Canberra, Australia | False | By Emma Pearse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/magazine/the-burden-of-being-messi.html | The Burden of Being Messi | False | By Jeff Himmelman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/world/asia/bowe-bergdahl-case-shakes-democrats-confidence-in-administration.html | Democrats Are Weary in Wake of Bergdahl Case | False | By Carl Hulse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/realestate/a-manhattan-apartment-when-baby-makes-three.html | When Plans Go Out the Window | False | By Joyce Cohen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/world/asia/obama-defends-bowe-bergdahl-exchange.html | Fears for Sergeantâ€šÃ„Ã´s Life Led to Secrecy About Swap, Obama Official Says | False | By David E. Sanger and Peter Baker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/nyregion/brooklyn-stabbing-arrest-boulevard-houses.html | Suspect in Brooklyn Stabbings Is Charged With Murder | False | By J. David Goodman and Joseph Goldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-10 | https://www.nytimes.com/2014/06/05/science/earth/putting-a-price-tag-on-natures-defenses.html | Putting a Price Tag on Natureâ€šÃ„Ã´s Defenses | False | By Carl Zimmer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-07 | https://artsbeat.blogs.nytimes.com/2014/06/05/to-sue-or-not-to-sue-harper-lee-changes-tack-again/ | Harper Lee Lawsuit Is Dismissed | False | By Robin Pogrebin and Jennifer Schuessler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-08 | https://intransit.blogs.nytimes.com/2014/06/05/new-access-to-a-nicaraguan-island/ | New Access to a Nicaraguan Island | False | By Dave Seminara | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/business/ryan-carson-of-treehouse-on-killing-all-the-titles.html | Ryan Carson of Treehouse, on When Titles Get in the Way | False | By Adam Bryant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/sports/rugby/after-settling-down-danny-cipriani-is-back-with-england.html | After Settling Down, Danny Cipriani Is Back With England | False | By Emma Stoney | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/opinion/d-day-70-years-later-a-frenchman-says-merci.html | D-Day, 70 Years Later: A Frenchman Says, â€šÃ„Ã²Merciâ€šÃ„Ã´ | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/us/politics/hillary-clintons-new-memoir-book-tour-requires-breakneck-schedule.html | Clintonâ€šÃ„Ã´s Hectic Pace Acts as Retort to Health Fears | False | By Amy Chozick | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/s-e-c-chief-calls-for-sweeping-changes-to-stock-market-rules/ | S.E.C. Chief Offers Rules to Govern Fast Trading | False | By William Alden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/upshot/in-terms-of-fans-the-heat-have-already-beaten-the-spurs.html | In Terms of Fans, the Heat Have Already Beaten the Spurs | False | By Josh Katz and David Leonhardt | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/design/raymond-spillenger-of-the-new-york-school-gets-noticed.html | Abstract Painterâ€šÃ„¢s Afterlife, Reborn | False | By Charles McGrath | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/daniel-st-hubert-served-prison-time-for-attacking-his-mother.html | Before Arrest, a Long String of Violent Acts | False | By Marc Santora, Joseph Goldstein and J. David Goodman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/deutsche-bank-warns-investors-on-currency-investigation/ | Deutsche Bank Warns Investors on Currency Investigation | False | By Chad Bray | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/dither-a-guitar-quartet-to-play-at-the-noguchi-museum.html | Dither, a Guitar Quartet, to Play at the Noguchi Museum | False | By A.c. Lee | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/asia/bowe-bergdahl-walked-away-before-military-report-says.html | Bergdahl Is Said to Have History of Leaving Post | False | By Charlie Savage and Eric Schmitt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/music/review-jennifer-lopez-back-in-the-bronx.html | Homecoming Queen | False | By Jon Caramanica | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/hungry-city-flinders-lane-in-the-east-village.html | Australia Doesnâ€šÃ„¢t Seem So Far Away | False | By Ligaya Mishan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://artsbeat.blogs.nytimes.com/2014/06/05/scottish-independence-debate-will-reach-edinburgh-fringe-festival/ | Scottish Independence Debate Will Reach Edinburgh Fringe Festival | False | By Steven McElroy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/jessye-norman-by-the-book.html | Jessye Norman: By the Book | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/tennis/maria-sharapova-gains-third-straight-french-open-final.html | Maria Sharapova in French Open Final Again; Another Phenom Awaits | False | By Naila-Jean Meyers | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/bnp-executive-asked-to-leave-amid-investigation/ | BNP Paribas Executive May Leave in Deal With Regulator | False | By Jessica Silver-Greenberg and Ben Protess | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-07 | https://artsbeat.blogs.nytimes.com/2014/06/05/lester-bangs-play-will-get-world-premiere/ | Play About Lester Bangs to Get World Premiere | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/politics/sylvia-mathews-burwell-confirmed-as-health-secretary.html | Burwell Wins Confirmation as Secretary of Health | False | By Robert Pear | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/health-secretary-sylvia-mathews-burwell-builds-relationships-from-west-virginia-to-washington.html | Newest Cabinet Member Is Never Far From Her Roots | False | By Jackie Calmes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/international/germany-may-turn-to-fracking.html | Germany Leans Toward Allowing Fracking | False | By Melissa Eddy and Stanley Reed | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/in-pre-k-expansion-fewer-than-half-of-city-students-get-top-choice-school.html | Less Than Half of New York Cityâ€šÃ„¢s Applicants for Pre-K Get Their Top-Choice School | False | By Al Baker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/europe/international-criminal-court-to-focus-on-sex-crimes.html | International Criminal Court to Focus on Sex Crimes | False | By Marlise Simons | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/politics/senators-announce-accord-on-improving-veterans-care.html | Senators Reach Accord Easing Worries Over Veteransâ€šÃ„Â´ Health Measure | False | By Jonathan Weisman and Jennifer Steinhauer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/in-the-belmont-stakes-a-rested-commanding-curve.html | In the Belmont Stakes, a Rested Commanding Curve | False | By Tom Pedulla | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/middleeast/dutch-aerospace-firm-fokker-settles-sanctions-violations.html | Company Fined $21 Million for Selling Parts to Iran | False | By Rick Gladstone | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/05/pierre-berge-interview-ysl-film/ | The Way They Were | False | By PIERRE BERGÃ&#201; | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/in-a-small-bag-she-packed-all-our-hopes.html | In a Small Bag, She Packed All Our Hopes (Updated With Podcast) | False | By Tim McEown | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/a-slowly-roasted-fish-to-serve-with-portuguese-white-wines.html | A Slowly Roasted Fish to Serve With Portuguese White Wines | False | By Florence Fabricant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/tasting-portuguese-white-wines.html | Staying True to Native Grapes | False | By Eric Asimov | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/upshot/more-fathers-who-stay-at-home-by-choice.html | More Fathers Who Stay at Home by Choice | False | By Claire Cain Miller | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-07 | https://www.nytimes.com/2014/06/06/arts/susan-spencer-wendel-author-about-living-and-losing-life-dies-at-47author.html | Susan Spencer-Wendel, Memoirist About Living and Losing Life, Dies at 47 | False | By Paul Vitello | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-05 | 2014-06-06 | https://artsbeat.blogs.nytimes.com/2014/06/05/sweden-returns-ancient-andean-textiles-to-peru/ | Sweden Returns Ancient Andean Textiles to Peru | False | By Ralph Blumenthal | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/stuyvesant-town-lenders-move-to-prevent-investor-from-seizing-the-property.html | Stuyvesant Town Lenders Move to Prevent Investor From Seizing the Property | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/demonizing-sergeant-bergdahl.html | The Rush to Demonize Sgt. Bergdahl | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/stephen-kings-mr-mercedes.html | Hard-Boiled | False | By Megan Abbott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/redeemer-the-life-of-jimmy-carter-and-a-call-to-action.html | Man on a Mission | False | By Molly Worthen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/baseball/relying-on-tanaka-yankees-end-homestand-on-high-note.html | Tanaka (9-1) Stops the Aâ€šÃ„¢Ã„¢s, and the Yankeesâ€šÃ„¢Ã„¢ Slide | False | By David Waldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/06/arts/dance/mary-anthony-teacher-of-modern-dance-dies-at-97.html | Mary Anthony, Choreographer and Teacher of Modern Dance, Dies at 97 | False | By Anna Kisselgoff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-09 | https://www.nytimes.com/2014/06/06/us/peter-glaser-who-envisioned-space-solar-power-dies-at-90.html | Peter Glaser, Who Envisioned Space Solar Power, Dies at 90 | False | By William Yardley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-07 | https://artsbeat.blogs.nytimes.com/2014/06/05/harvard-confirms-book-is-bound-in-human-skin/ | Harvard Confirms Book Is Bound in Human Skin | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/elizabeth-mccrackens-thunderstruck-and-other-stories.html | Accident Prone | False | By Sylvia Brownrigg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/ill-be-right-there-by-kyung-sook-shin.html | An Education | False | By Nami Mun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/what-is-visible-by-kimberly-elkins.html | An Inner Life | False | By Barbara Kingsolver | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/asia-society-museum-director-to-lead-hirshhorn.html | Asia Society Museum Director to Lead Hirshhorn | False | By Patricia Cohen and Carol Vogel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-09 | https://bits.blogs.nytimes.com/2014/06/05/snatching-atari-back-from-the-grave-again/ | Snatching Atari Back From the Grave, Again | False | By Nick Wingfield | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/a-documentary-on-the-koch-brothers-influence-on-elections.html | â€šÃ„¢Citizen Kochâ€šÃ„¢ and the Politics of Big Money | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/sandra-tsing-lohs-madwoman-in-the-volvo.html | Burning Woman | False | By Judith Newman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/over-there-daughters-of-liberty.html | Over There: Daughters of Liberty | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/this-is-not-a-ball-pays-homage-to-soccer.html | A Passionate Symbol, Even Without the World Cup | False | By Nicole Herrington | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/a-taste-of-charleston-old-school-and-new.html | A Taste of Charleston, Old-School and New | False | By Suzanne MacNeille | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/chic-stops-in-the-suburbs-of-la-paz-bolivia.html | Chic Stops in the Suburbs of La Paz, Bolivia | False | By Nicholas Gill | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/permit-shows-brooklyns-kentile-floors-sign-is-set-for-removal.html | For Kentile Floors Sign, Star of Brooklyn Skyline, the End Seems Near | False | By Andy Newman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/religious-miniature-and-nature-drawings-at-the-morgan.html | Heaven and Earth, Sized to Grasp | False | By Roberta Smith | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/supermensch-profiles-shep-gordon-a-talent-manager.html | A Star Client List and a Magic Touch | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-15 | https://www.nytimes.com/2014/06/08/fashion/at-a-wedding-you-are-what-you-wear.html | At a Wedding, You Are What You Wear | False | By Joyce Wadler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/el-museo-del-barrio-stabilized-expands-its-mission.html | At Museum Born of Politics, New Chief Faces Economics | False | By Holland Cotter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/the-pre-raphaelite-legacy-at-the-met-is-a-journey-back.html | Pining for a Burnished Time, Long Ago and Far Away | False | By Ken Johnson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/chaim-soutine-show-at-paul-kasmin-gallery.html | A Few Carcasses Here, a Few Landscapes There | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/Social-Qs-the-parent-trap.html | The Parent Trap | False | By Philip Galanes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/common-spaces.html | â€šÃ„¢Common Spacesâ€šÃ„¢ | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/jay-defeo.html | Jay DeFeo | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/ibrahim-el-salahi-selected-works-1962-2010.html | Ibrahim El-Salahi: â€ŠÂ²Selected Works, 1962-2010â€ŠÂ´ | False | By Holland Cotter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/joyce-robins-paint-and-clay.html | Joyce Robins: â€ŠÂ²Paint and Clayâ€ŠÂ´ | False | By Roberta Smith | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/fund-manager-sets-goats-grazing-in-blighted-detroit/ | Fund Manager Sets Goats Grazing in Blighted Detroit | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/theater/theaterspecial/shoo-ins-are-few-in-heated-tony-race.html | Shoo-Ins Are Few in Heated Tony Race | False | By Patrick Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/tom-cruise-battles-invaders-in-edge-of-tomorrow.html | Killed in Action by Aliens, Over and Over Again | False | By Manohla Dargis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/guggenheim-abu-dhabi-plans-a-preview-show.html | Guggenheim Abu Dhabi Plans a Preview Show | False | By Carol Vogel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/the-islands-treasured-by-offshore-tax-avoiders.html | The Islands Treasured by Offshore Tax Avoiders | False | By Floyd Norris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/jenny-slate-considers-abortion-in-obvious-child.html | Right Guy Is Just One in a World of Choices | False | By A.O. Scott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/media/pro-wrestlers-add-heft-to-campaign-for-better-parenting-by-fathers.html | Pro Wrestlers Add Heft to Campaign for Better Parenting by Fathers | False | By Jane L. Levere | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/music/janelle-monae-kicks-off-celebrate-brooklyn.html | A Regent of Retro and Future | False | By Nate Chinen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/borgman-alex-van-warmerdams-adult-fairy-tale.html | A Home Invader, Creepily Charismatic | False | By Stephen Holden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/theater/theater-listings-for-june-6-12.html | Theater Listings for June 6-12 | False | | | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/comedy-listings-for-june-6-12.html | Comedy Listings for June 6-12 | False | | | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/movie-listings-for-june-6-12.html | Movie Listings for June 6-12 | False | | | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/a-scary-experience-with-edible-marijuana.html | A Scary Experience With Edible Marijuana | False | | | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/energy-environment/fixes-after-bp-spill-not-enough-board-says.html | Fixes After BP Spill Not Enough, Board Says | False | By Clifford Krauss | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/europe/obama-putin-in-france-for-dday-hollande-leaves-room-for-seconds.html | With Obama and Putin in France for Dinner, Hollande Leaves Room for Seconds | False | By Scott Sayare | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/music/pop-rock-cabaret-listings-for-june-6-12.html | Pop, Rock & Cabaret Listings for June 6-12 | False | | | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/politics/in-memoir-hillary-clinton-discusses-russia-syria-and-iraq.html | In Memoir, Hillary Clinton Discusses Russia, Syria and Iraq | False | By Amy Chozick | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/music/jazz-listings-for-june-6-12.html | Jazz Listings for June 6-12 | False | | | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/music/classical-opera-listings-for-june-6-12.html | Classical & Opera Listings for June 6-12 | False | | | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/book-fight-amazon-vs-publishers.html | Book Fight: Amazon vs. Publishers | False | | | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/dance/dance-listings-for-june-6-12.html | Dance Listings for June 6-12 | False | | | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/media/verizon-challenges-netflixs-warning-messages-blaming-it-for-slow-streaming-service.html | Verizon Challenges Netflixâ€ŠÂ´s Warning Messages Blaming It for Slow Streaming Service | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/museum-gallery-listings-for-june-6-12.html | Museum & Gallery Listings for June 6-12 | False | | | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/spare-times-for-children-for-june-6-12.html | Spare Times for Children for June 6-12 | False | By Laurel Graeber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/middleeast/samarra-strike-sunni-militants-storm-central-iraqi-city.html | In Brazen Strike, Sunni Militants Storm Central Iraqi City | False | By Kareem Fahim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/krugman-the-climate-domino.html | The Climate Domino | False | By Paul Krugman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/spare-times-for-june-6-12.html | Spare Times for June 6-12 | False | By Andrew Boryga and Anne Mancuso | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/willow-creek-a-good-old-hunt-for-sasquatch.html | Where Bigfoot Roamed | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/trust-me-stars-clark-gregg-as-a-hollywood-agent.html | It Takes Some Heat to Create Movie Stars | False | By Stephen Holden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/ping-pong-summer-michael-tullys-nostalgic-comedy.html | Itâ€šÃ„Â´s 1985 All Over Again | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/sprint-and-t-mobile-say-deal-adds-competition.html | Shifts in Wireless Market May Sway a Sprint Deal | False | By Edward Wyatt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/brooks-president-obama-was-right.html | President Obama Was Right | False | By David Brooks | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/africa/nigeria-boko-haram-disguised-in-army-uniforms-gathered-villagers-opened-fire-attacks-killing-scores.html | Nigerian Sect Kills Villagers Along Border | False | By Adam Nossiter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/music/way-to-spend-a-virtual-day-with-louis-armstrong.html | Back Where He Belonged: An All-Satchmo Day | False | By John Marchese | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/music/louis-and-lucille-armstrongs-creole-red-beans-and-rice.html | Louis and Lucille Armstrongâ€šÃ„Â´s Creole Red Beans and Rice | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/arts/television/steven-h-scheuer-is-dead-at-88-he-put-the-tv-review-before-the-show.html | Steven H. Scheuer Is Dead at 88; He Put the TV Review Before the Show | False | By William Yardley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/politics/house-democrats-set-off-to-energize-the-faithful-with-a-focus-on-women.html | House Democrats Set Off to Energize the Faithful, With a Focus on Women | False | By Jackie Calmes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/researchers-race-to-save-coral-before-dredging-starts-in-miami.html | Researchers Race to Save Coral in Miami | False | By Lizette Alvarez | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/belatedly-europe-takes-on-low-inflation.html | Belatedly, Europe Takes On Low Inflation | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/europe/russia-president-boris-n-yeltsin-monument-at-shopping-center.html | Where Some May Say No Thanks for the Memories | False | By Steven Lee Myers | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/the-sacrament-invokes-jonestown.html | A Horror Story Borrows From History | False | By Manohla Dargis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/hockey/justin-williams-production-skyrockets-for-kings-as-rick-nashs-plummets-for-rangers.html | Soaring, and Souring, in Postseason Spotlight | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/veterans-pause-to-recognize-d-day-as-their-numbers-steadily-decrease.html | Remembering D-Day With Their Brothers in Arms | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/an-old-warplanes-do-over-flight-to-france.html | An Old Warplaneâ€šÃ„Â´s Do-Over Flight in France | False | By Jesse McKinley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/after-heartbreak-time-for-results.html | After Heartbreak, Time for Results | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/movies/long-road-for-the-case-against-8-about-same-sex-marriage.html | A Tale That Nearly Had No End | False | By Tom Roston | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/baseball/yankees-masahiro-tanaka-has-lived-up-to-reputation-unlike-some-teammates.html | On a Team of Stars, Only One Plays Like It | False | By Tyler Kepner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/chester-nez-dies-at-93-his-native-tongue-helped-to-win-a-war-of-words.html | Chester Nez, 93, Dies; Navajo Words Washed From Mouth Helped Win War | False | By Margalit Fox | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/the-case-against-8-on-fighting-a-same-sex-marriage-ban.html | A Legal Chess Game Leading to â€šÃ„Â'I Doâ€šÃ„Â` | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/some-see-gm-report-as-powerful-ammunition-for-change.html | Some See G.M. Report as Powerful Ammunition for Change | False | By Matthew L. Wald and Rachel Abrams | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/tennis/at-french-open-simona-halep-shoulders-large-hopes-for-romania.html | At French Open, Simona Halep Carries the Hopes of Romania | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/bond-boom-is-squeezing-the-trading-at-big-banks/ | Bond Rally Is Squeezing the Trading at Big Banks | False | By Peter Eavis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/master-of-the-universe-a-documentary-about-stock-trading.html | Surviving a German Trading Floor, Ruefully | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/2-autumns-3-winters-homage-to-the-new-wave.html | How to Meet Cute in France: Whimsical Stabbings, Genial Strokes | False | By Stephen Holden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/shooting-leaves-one-dead-at-seattle-pacific-university.html | Shooting Leaves One Dead at Seattle Pacific University | False | By Kirk Johnson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/marco-bellocchios-dormant-beauty-about-the-right-to-die.html | Woman in an Endless Coma, Circled by Endless Debate | False | By A.O. Scott | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/belmont-stakes-site-of-failed-triple-crowns-requires-an-army-of-caretakers.html | The Complex Battle to Achieve the Perfect Dirt | False | By Melissa Hoppert | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/gm-response-to-a-fatal-flaw-was-to-shrug.html | For a Decade, G.M. Response to a Fatal Flaw Was to Shrug | False | By Hilary Stout, Rebecca R. Ruiz and Danielle Ivory | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/the-only-real-game-traces-a-sports-impact-in-india.html | Playing Ball in the Shadow of Warfare | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/faces-of-an-immigration-system-overwhelmed-by-women-and-children.html | Faces of an Immigration System Overwhelmed by Women and Children | False | By Richard Fausset and Ken Belson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/events-in-new-jersey-for-june-8-14-2014.html | Events in New Jersey for June 8-14, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/girl-7-recovering-from-elevator-stabbing.html | Girl, 7, Recovering From Elevator Stabbing | False | By Vivian Yee | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/burts-buzz-about-a-maverick-companys-co-founder.html | Missed Out on Millions, but He’s the Spartan Sort | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/08/world/middleeast/saudi-arabia-mers-camels-and-livestock-are-to-be-tested-for-traces-of-a-virus.html | Saudi Arabia: Camels and Livestock Are to Be Tested for Traces of a Virus | False | By Rick Gladstone | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/events-on-long-island-for-june-8-14-2014.html | Events on Long Island for June 8-14, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/tracking-a-man-in-the-wake-of-a-string-of-shocking-crimes.html | Tense Search, Chilling Note and an Arrest in Brooklyn Stabbings | False | By Jim Dwyer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/winning-lottery-numbers-for-june-5-2014.html | Winning Lottery Numbers for June 5, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/filmistaan-a-bollywood-take-on-indo-pakistani-relations.html | Crossing Borders Through Cinema | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/rigor-mortis-a-hong-kong-horror-film-from-juno-mak.html | Bringing Blood to the Neighborhood | False | By Daniel M. Gold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/malcolm-smith-felt-marginalized-witness-says-at-state-senators-trial.html | Witness Says Senator Was ‘Marginalized’ | False | By Joseph Berger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/theater/a-fast-and-furious-macbeth-at-park-avenue-armory.html | Rushing Headlong Into the Hurly-Burly | False | By Ben Brantley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/baseball/picking-high-school-pitcher-at-no-1-astros-end-trend.html | Astros End Trend By Selecting Pitcher Out of High School | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/huge-crimes-in-small-small-thing-the-olivia-zinnah-story.html | A Culture of Child Rape in Liberia | False | By Anita Gates | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/burning-blue-a-military-drama-about-homosexuality.html | Navy Pilots Under the Gun | False | By Anita Gates | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/what-experts-say-about-the-belmont-stakes.html | What Experts Say About the Belmont Stakes | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/hailey-idaho-hometown-avoids-bowe-bergdahl-pow-observance-celebration-and-backlash-of-obama-taliban-trade.html | Shaken, G.I.’s Hometown Waits for All the Facts | False | By Matt Furber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/in-the-moment-doubts-about-a-characters-sanity.html | He’s Just Like Her Ex-Boyfriend, Down to the Tattoo | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/walking-the-camino-a-documentary-by-lydia-b-smith.html | A Journey for the Soles and the Soul | False | By Daniel M. Gold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/on-eve-of-belmont-stakes-california-chromes-owners-push-the-nasal-strip.html | Debating the Possibility of Winning by a Nose Patch | False | By Tom Pedulla | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/politics/wars-elite-tough-guys-hesitant-to-seek-healing.html | War’s Elite Tough Guys, Hesitant to Seek Healing | False | By Thom Shanker and Richard A. Oppel Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/cracking-down-on-illegal-mortgage-referrals.html | Cracking Down on Illegal Mortgage Referrals | False | By Lisa Prevost | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/movies/homevideo/new-dvds-il-sorpasso-and-stranger-on-the-prowl.html | On the Road, and on the Run | False | By J. Hoberman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/hockey/rangers-put-aside-turnover-that-led-to-overtime-loss-in-game-1.html | Rangers Put Aside Turnover That Led to Overtime Loss in Game 1 | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/upper-west-side-penthouse-with-old-world-charm.html | Surrounded by Nature | False | By Robin Finn | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/science/nih-seeks-4-5-billion-to-try-to-crack-the-code-of-how-brains-function.html | N.I.H. Seeks $4.5 Billion to Try to Crack the Code of How Brains Function | False | By James Gorman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/baseball/lowly-cubs-sweep-as-mets-fill-bases-but-dont-clear-them.html | Lowly Cubs Sweep as Mets Fill Bases but Donâ€šÃ„Ã´t Clear Them | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/breaking-down-a-bid-for-history-at-the-belmont-stakes.html | Breaking Down a Bid for History at the Belmont Stakes | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/pageoneplus/quotation-of-the-day-for-friday-june-6-2014.html | Quotation of the Day for Friday, June 6, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-15 | https://www.nytimes.com/2014/06/t-magazine/tavi-gevinson-on-rookie-magazine-and-growing-up.html | Tavi Forever | False | By Emily Witt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/middleeast/israeli-survey-iranians-found-support-giving-up-nuclear-arms-in-exchange-for-lifting-sanctions.html | Openness on Israeli Issues Seen in Survey of Iranians | False | By Isabel Kershner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/girls-night-out-with-jamaican-spice.html | Girlsâ€šÃ„Ã´ Night Out With Jamaican Spice | False | By John Leland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/asia/in-thailand-a-growing-intolerance-for-dissent.html | In Thailand, Growing Intolerance for Dissent Drives Many to More Authoritarian Nations | False | By Thomas Fuller | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/as-in-past-underdog-goal-is-to-exploit-divisive-party.html | As in Past, Underdog Goal Is to Exploit Divisive Party | False | By Aman Batheja | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/facing-the-law-but-running-to-uphold-it.html | Facing the Law, but Running to Uphold It | False | By Ross Ramsey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/halfway-houses-meet-fraction-of-demand-for-former-inmates.html | Halfway Houses Meet Fraction of Demand for Former Inmates | False | By Edgar Walters | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/asia/north-korea-detains-another-american.html | North Korea Detains 3rd American in New Threat to Relations With U.S. | False | By Choe Sang-Hun and Rick Gladstone | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/gtt.html | GTT â€šÃ´Ã | False | By Michael Hoinski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s On Friday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/06/world/americas/man-arrested-in-rampage-that-left-3-canadian-police-dead.html | Suspect Arrested in Killing of Three Mounties in New Brunswick | False | By Ian Austen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/science/george-j-armelagos-anthropologist-who-told-skeletons-tales-dies-at-77.html | George J. Armelagos, Anthropologist Who Told Skeletonsâ€šÃ„Ã´ Tales, Dies at 77 | False | By Margalit Fox | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/asia/a-modern-day-knight-who-helped-fleeing-tiananmen-activists.html | A â€šÃ„Ã²Modern-Day Knightâ€šÃ„Ã´ Who Helped Fleeing Tiananmen Activists | False | By Chris Buckley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/events-in-westchester-for-june-8-14-2014.html | Events in Westchester for June 8-14, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/pageoneplus/corrections-june-6-2014.html | Corrections: June 6, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/events-in-connecticut-for-june-8-14-2014.html | Events in Connecticut for June 8-14, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-09 | https://www.nytimes.com/2014/06/07/business/international/in-vietnam-paying-communities-to-preserve-the-forests.html | In Vietnam, Paying Communities to Preserve the Forests | False | By Mike Ives | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/europe/populist-party-fails-to-capture-seat-in-british-parliament.html | Populist Party Fails to Capture Seat in British Parliament | False | By Stephen Castle | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/europe/memories-of-d-day-replayed-on-the-normandy-coast.html | On 70th Anniversary, the Memories of D-Day Are Replayed at Normandy | False | By Maïâ€šÃ„â€™a de la Baume and Alissa J. Rubin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/upshot/best-of-both-worlds-northeast-cut-emissions-and-enjoyed-growth.html | Best of Both Worlds? Northeast Cut Emissions and Enjoyed Growth | False | By Hannah Fairfield | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/europe/obama-honors-moment-of-liberation-in-normandy.html | Awkward Diplomacy as Leaders Gather | False | By Peter Baker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/asia/bomb-hits-convoy-with-afghan-presidential-candidate-abdullah-abdullah.html | Suicide Bomb Hits Convoy of an Afghan Candidate | False | By Matthew Rosenberg and Haris Kakar | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/your-money/for-retirees-a-second-career.html | For Some Retirees, a Second Act Is Easier Than Expected | False | By Abby Ellin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/movies/lord-and-miller-directors-with-a-golden-touch.html | Soaring Past Low Expectations | False | By Cara Buckley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/europe/singing-nun-wins-italian-tv-talent-show.html | Singing Nun Wins Italian TV Talent Show | False | By Elisabetta Povoledo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-09 | https://www.nytimes.com/2014/06/07/opinion/we-are-the-world-cup.html | We Are the World (Cup) | False | By Pamela Druckerman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/cambodias-subservient-judiciary.html | Cambodia's Subservient Judiciary | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/frances-ticking-time-bomb.html | France's Ticking Time Bomb | False | By Franã̈sã̈Ÿoise Fressoz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/the-people-vs-the-monks.html | The People vs. The Monks | False | By Min Zin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/business/labor-department-releases-jobs-data-for-may.html | 217,000 Jobs Added, Nudging Payrolls to Levels Before the Crisis | False | By Nelson D. Schwartz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/fortify-flour-to-help-babies.html | Fortify Flour to Help Babies | False | By Patrick Adams | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/movies/guy-pearce-stars-in-the-rover.html | Vanishing Into the Role | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/seattle-pacific-university-gunman-shoots-four.html | Quick Action Kept School Shooting Casualties Down, Police Say | False | By Kirk Johnson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/your-money/Annuities-provide-retirement-income-guaranteed.html | Buying a Guaranteed Retirement Income, for Some Peace of Mind | False | By Tara Siegel Bernard | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/television/50-cents-power-about-a-drug-dealer-debuts-on-starz.html | Trying to Go Legit, Despite the In-Laws | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/theater/a-bit-of-south-africas-ugly-past-comes-to-the-stage.html | Interview With a Torturer | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/chinas-search-for-energy.html | China's Search for Energy | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/politics/5th-batch-of-clinton-era-papers-to-be-released.html | 5th Batch of Clinton-Era Papers Is Released | False | By David S. Joachim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/zlatan-ibrahimovic-im-never-satisfied.html | Zlatan Ibrahimovic: â€šÃ„Â¹Iâ€šÃ„Â'm Never Satisfiedâ€šÃ„Â | False | Interview by Wm. Ferguson | | | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/Daniel-Nigro-fire-commissioner-new-york-city.html | New Fire Commissioner Returns to a Challenged Department | False | By Kia Gregory | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/the-world-cup-hairdo-hall-of-fame.html | The World Cup Hairdo Hall of Fame | False | By Christoph Niemann | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/letters-my-accidental-jihad.html | Letters: â€šÃ„Â²My Accidental Jihadâ€šÃ„Â' | False | | | | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/bernard-wassersteins-ambiguity-of-virtue-and-more.html | Nazism | False | By Dagmar Herzog | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/the-top-shelf-of-journalism-books.html | The Top Shelf of Journalism Books | False | By John Williams | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/euphoria-by-lily-king.html | Going Native | False | By Emily Eakin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/michael-korytas-those-who-wish-me-dead-and-more.html | Fire on the Mountain | False | By Marilyn Stasio | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/the-other-language-by-francesca-marciano.html | Border Crossings | False | By Erica Wagner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/beasts-by-jeffrey-moussaieff-masson.html | Acting the Brute | False | By Hillary Rosner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/editors-choice.html | Editors'â€šÃ„Â´ Choice | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/revertigo-a-memoir-by-floyd-skloot.html | As the World Turns | False | By Claire Dederer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/degrees-of-inequality-by-suzanne-mettler.html | B.A.s and I.O.U.s | False | By Gary Rivlin | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/the-truth-about-the-harry-quebert-affair-by-joel-dicker.html | Publish or Perish | False | By Chelsea Cain | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://tmagazine.blogs.nytimes.com/2014/06/06/talking-talent-an-artists-directorial-debut/ | Talking Talent \| An Artistâ€šÃ„Â´s Directorial Debut | False | By Lauren Tabach-Bank | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/sedition-by-katharine-grant.html | Settling Scores | False | By Andrea Wulf | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/american-romantic-by-ward-just.html | Conrad in Vietnam | False | By Gail Godwin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/your-money/court-aided-one-day-divorces-may-be-wave-of-the-future.html | California Pioneers the Court-Aided One-Day Divorce | False | By Ann Carrns | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/my-salinger-year-by-joanna-rakoff.html | Bright Young Assistants | False | By Suzanne Berne | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/the-once-and-future-kings.html | The Once and Future Kings | False | By Miguel-Anxo Murado | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/student-loans-make-it-hard-to-rent-or-buy-a-home.html | Young and in Debt in New York City | False | By Natalie Kitroeff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/upshot/jackie-robinson-and-nixon-life-and-death-of-a-political-friendship.html | Jackie Robinson and Nixon: Life and Death of a Political Friendship | False | By Michael Beschloss | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/this-is-what-a-cursed-soccer-stadium-looks-like.html | This Is What a Cursed Soccer Stadium Looks Like | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/who-made-that-autocorrect.html | Who Made That Autocorrect? | False | By Daniel Engber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/the-world-cup-soundtrack.html | The World Cup Soundtrack | False | By Simon Romero | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/reply-all-the-5-25-14-issue.html | Reply All: The 5. 25.14 Issue | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/help-ive-fallen-and-i-dont-want-help.html | Help! Iâ€šÃ„Â´ve Fallen, and I Donâ€šÃ„Â´t Want Help | False | By Chuck Klosterman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/broadways-barry-and-fran-weissler-on-central-park-west.html | Where the View Gets a Standing Ovation | False | By Joanne Kaufman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/asia/pakistan-suspends-license-of-geo-tv.html | Pakistan Suspends License of Leading News Channel | False | By Declan Walsh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/condos-and-restaurants-make-midtown-east-more-desirable.html | Not Just an Easy Commute | False | By Ronda Kaysen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/06/dj-view-2/ | Dâ€šÃ©jâ€šÃ† View | False | By T Magazine | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/the-windsor-arcade-built-on-the-site-of-a-tragic-fire.html | Gone With Barely a Trace | False | By Christopher Gray | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/autoracing/in-the-heart-of-montreal-more-than-a-formula-one-race.html | In the Heart of Montreal, More Than a Formula One Race | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/autoracing/2-shining-grand-prix-drivers-left-and-right.html | 2 Shining Grand Prix Drivers, Left and Right | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/autoracing/the-battle-of-the-formula-one-budgets.html | The Battle of the Formula One Budgets | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/tennis/novak-djokovic-and-rafael-nadal-in-french-open-final.html | For Missing Major Crown, Djokovic Must Dethrone a Dominant King | False | By Naila-Jean Meyers | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/07/automobiles/collectibles/d-days-wheels-roll-again.html | D-Dayâ€šÃ„Â´s Wheels Roll Again | False | By Aaron Robinson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/middleeast/as-iran-gains-influence-saudi-arabia-revisits-ties-built-on-distrust.html | Saudi Arabia and Iran Reach Out Tentatively | False | By Ben Hubbard | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/design/a-world-war-ii-exhibition-at-the-grolier-club.html | Like Smoldering Sparks, Warâ€šÃ„Â´s Ephemera | False | By Edward Rothstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/throw-fifa-out-of-the-game.html | Throw FIFA Out of the Game | False | By Dave Zirin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/for-another-kind-of-platform.html | For Another Kind of Platform | False | By Jonah Engel Bromwich | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/for-de-blasio-deals-drama-and-maybe-progress.html | For de Blasio, Deals, Drama and (Maybe) Progress | False | By Ginia Bellafante | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/lamb-slow-roasted-the-moroccan-way-without-the-barbecue-spit.html | Lamb, Slow-Roasted the Moroccan Way, Without the Barbecue Spit | False | By David Tanis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-review-of-francescas-italian-bistro-in-coventry.html | A Shift in Locale, but Still Hearty Italian | False | By Rand Richards Cooper | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/Condos-Above-Rentals-Below-Near-Madison-Square-Park.html | A Two-in-One Tower | False | By C. J. Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/business/us-and-european-job-markets-take-different-paths.html | U.S. and European Job Markets Take Different Paths | False | By Floyd Norris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://dealbook.nytimes.com/2014/06/uber-raises-new-funds-at-17-billion-valuation/ | Uber Attains Eye-Popping New Levels of Funding | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/hundreds-gather-to-remember-6-year-old-victim-of-brooklyn-stabbing.html | Hundreds Gather to Remember 6-Year-Old Victim of Brooklyn Stabbing | False | By N. R. Kleinfield | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/africa/state-department-ramps-up-efforts-against-boko-haram.html | Nigerian Television Becomes Front for U.S. in Terrorism Fight | False | By Ron Nixon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/how-commencement-speeches-go-viral-Ellen-DeGeneres-and-more.html | Speaking of Commencement | False | By Bruce Feiler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/brooklyn-will-vie-to-host-2016-dnc-de-blasio-says.html | Promoting Cityâ€šÃ„Ã´s Spirit, de Blasio Aims to Bring Democratic Convention to Brooklyn | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://artsbeat.blogs.nytimes.com/2014/06/ghostbusters-forrest-gump-and-a-hard-days-night-to-return-to-theaters/ | â€šÃ„Â²Ghostbusters,â€šÃ„Â´ â€šÃ„Â²Forrest Gumpâ€šÃ„Â´ and â€šÃ„Â²A Hard Dayâ€šÃ„Â´s Nightâ€šÃ„Â´ to Return to Theaters | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://artsbeat.blogs.nytimes.com/2014/06/beastie-boys-win-1-7-million-in-suit-over-unauthorized-use-of-music/ | Beastie Boys Win $1.7 Million in Suit Over Unauthorized Use of Music | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-review-of-goldies-in-asbury-park.html | A Vegan Restaurant That Isnâ€šÃ„Â¬t About Denial | False | By Fran Schumer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/business/Mickelson-Icahn-Walters-and-the-Insider-Trading-Inquiry.html | A Risk-Takerâ€šÃ„Â´s Game: Insider Trading | False | By James B. Stewart | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/europe/survivor-of-attack-on-jewish-museum-in-brussels-dies.html | Survivor of Attack on Jewish Museum in Brussels Dies | False | By Scott Sayare | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/triple-crown-contenders-biggest-fans-are-probably-the-people-inside-his-barn.html | California Chromeâ€šÃ„Â´s Crew | False | By Melissa Hoppert | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/us-to-provide-lawyers-for-children-facing-deportation.html | Youths Facing Deportation to Be Given Legal Counsel | False | By Kirk Semple | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/business/new-walmart-ceo-doug-mcmillon-meets-investors.html | Walmartâ€šÃ„Â´s New C.E.O. Stresses Technology to Improve Customer Service | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/your-money/fear-of-equities-drives-more-investors-to-cash.html | Fear of Equities Drives More Investors to Cash | False | By Paul Sullivan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/bill-cunningham-a-twirl.html | Bill Cunningham | A-twirl | False | By Bill Cunningham | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/move-over-penguins-marathon-coming-through.html | Move Over, Penguins, Marathon Coming Through | False | By Michael Clinton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/lost-in-time-in-englands-northeast.html | Lost in Time in Englandâ€šÃ„Â´s Northeast | False | By Jane Smiley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/in-argentina-wine-art-and-altitude.html | In Argentina, Wine, Art and Altitude | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/extravagant-wedding-cakes-rise-again.html | Extravagant Wedding Cakes Rise Again | False | By Glenn Collins | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/susan-rice-defends-remarks-on-bowe-bergdahl.html | Obama Aide Defends Remarks on Bergdahlâ€šÃ„Â´s â€šÃ„Â²Honorâ€šÃ„Â´ | False | By Mark Landler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/i-was-promised-flying-cars.html | I Was Promised Flying Cars | False | By Adam Frank | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/tennis/the-quotable-ernests-gulbis.html | A Player Who Is Rarely at a Loss for Words | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://cityroom.blogs.nytimes.com/2014/06/06/big-ticket-30-4-million-for-a-midtown-three-bedroom/ | Big Ticket | $30.4 Million for a Midtown Three-Bedroom | False | By Robin Finn | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/music/a-look-at-richard-strausss-legacy-after-150-years.html | Drifting Back to the Real World | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/music/jimmy-giuffres-music-finds-new-appreciation.html | Booed in the â€˜Â¸Â'60s, but Time Will Tell | False | By Nate Chinen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/a-strawberry-cheesecake-that-is-red-and-white-and-pink-all-over.html | A Strawberry Cheesecake That Is Red and White and Pink All Over | False | By Melissa Clark | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/two-paths-to-the-same-destination.html | Two Paths to the Same Destination | False | By Amy Sohn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/summer-camp-is-remembered-sometimes-not-so-fondly.html | Not a Happy Camper | False | By Pamela Paul | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/music/new-music-from-jose-james-gabriel-kahane-and-jimmy-cobb.html | Smooth Sounds Donâ€˜Â¸Â't Always Slide Into Easy Categories | False | By Nate Chinen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/the-world-through-stewart-rahrs-neon-glasses.html | The World Through Stewart Rahrâ€˜Â¸Â's Neon Glasses | False | By Joshua David Stein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/automobiles/2014-ram-1500-ecodiesel-review.html | Diesels: Not Just for the Big Guys Anymore | False | By Tudor Van Hampton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/automobiles/autoreviews/electric-but-not-bragging-about-it.html | Electric, but Not Bragging About It | False | By Bradley Berman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/automobiles/autoreviews/2015-gmc-sierra-denali-2500hd-review.html | Hauling Heavy Loads as It Lightens Wallets | False | By Ezra Dyer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/a-night-out-with-jessica-seinfeld.html | A Night Out With Jessica Seinfeld | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/automobiles/collectibles/the-gt40-born-of-fords-feud.html | The GT40, Born of Fordâ€˜Â¸Â's Feud | False | By Rob Sass | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/shoe-companies-show-a-red-card-to-black-soccer-cleats.html | Shoe Companies Show a Red Card to Black Soccer Cleats | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/neymar-oscar-and-keisuke-honda-are-the-ones-to-watch-at-the-world-cup.html | Three to Watch | False | By John Koblin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-review-of-pho-maxia-in-westbury.html | A Rare Taste of Vietnam on Long Island | False | By Joanne Starkey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/catholic-and-orthodox-officials-endorse-marriage-for-some-priests.html | Group of Catholic and Orthodox Officials Endorses Marriage for Some Priests | False | By Michael Paulson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/crosswords/bridge/a-bridge-deal-from-the-reisinger-knockout-teams.html | A Bridge Deal From the Reisinger Knockout Teams | False | By Phillip Alder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/music/american-classical-orchestra-ends-its-season-in-prague.html | Prancing Into History of One Golden City | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/music/marius-constant-work-on-riverside-symphony-program.html | A Composer Beyond His â€˜Â¸Â'Twilight Zoneâ€˜Â¸Â's | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/music/mariella-devia-returns-to-new-york-in-roberto-devereux.html | From a Wistful Queen, Longing and Regret | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/Neymar-David-Beckham-World-Cup-Brazil.html | Who Will Be the Next David Beckham? | False | By John Koblin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/music/marino-formenti-fully-engaged-at-ny-phil-biennial.html | Wishing His Listeners Luck, a Pianist Dives In | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/on-eve-of-big-event-atheist-group-fires-top-official.html | Secular Group, on Eve of Big Meeting, Fires Top Official Who Elevated Its Profile | False | By Laurie Goodstein and Mark Oppenheimer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/music/christopher-rouse-and-earshot-premieres-from-philharmonic.html | A Work Is Rushed to a Debut, by Design | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/music/abstract-surprises-from-the-jeff-ballard-trio.html | An Artful Stealth Theme, Returning on Padded Feet | False | By Ben Ratliff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/music/michaela-anne-country-singer-and-a-law-school-crowd.html | A Country Negotiation in Brooklyn | False | By Jon Caramanica | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/basketball/lebron-james-and-air-conditioning-are-back-in-service-for-nba-finals.html | James and Air-Conditioning Are Expected to Return for Game 2 | False | By Billy Witz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/television/mackenzie-davis-of-halt-and-catch-fire-on-amc.html | Hacking Into Prime Time With Attitude | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/dance/cinderella-to-join-american-ballet-theater-repertory.html | Dazzling a Prince, Slowly, Gently, on Point | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/books/giving-a-satirist-of-the-third-reich-the-last-laugh.html | Giving a Satirist of the Third Reich the Last Laugh | False | By William Grimes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/design/eviction-battles-imperil-a-queens-art-haven.html | Eviction Battles Imperil a Queens Art Haven | False | By Colin Moynihan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/television/cast-of-the-class-survived-its-cancellation.html | Graduating to Hit Shows | False | By Frank DeCaro | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://dealbook.nytimes.com/2014/06/06/goats-face-eviction-from-their-grazing-lot-in-detroit/ | A Deadline for Goats to Get Out of Detroit | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/music/bracing-beethoven-interpreter.html | Bracing Beethoven Interpreter | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/design/texts-and-context-at-the-modern.html | Texts and Context, at the Modern | False | By Carol Vogel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/dance/in-its-10th-year-a-brooklyn-debut.html | In Its 10th Year, a Brooklyn Debut | False | By Siobhan Burke | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/movies/unflinching-view-at-a-festival.html | Unflinching View at a Festival | False | By Stephen Holden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/music/northside-festival-booms-in-brooklyn.html | Northside Festival Booms in Brooklyn | False | By Jon Pareles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/television/a-rebranded-vice-president.html | A Rebranded Vice President | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/design/nazi-art-looting-case-may-proceed-court-rules.html | Nazi Art-Looting Case May Proceed, Court Rules | False | By Patricia Cohen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/theater/spanish-language-vagina-monologues-at-westside-theater.html | Taking a Stand, on Stools | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/calls-for-rebirth-not-demolition-in-detroit.html | Calls for Rebirth, Not Demolition, in Detroit | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/to-ensure-dignity-for-all.html | To Ensure Dignity for All | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/educating-young-girls.html | Educating Young Girls | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/mixed-sentiment-in-the-bergdahl-case.html | Mixed Sentiment in the Bergdahl Case | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/tennis/maria-sharapova-is-finding-her-stride-on-clay-at-roland-garros.html | Maria Sharapova Is Finding Her Stride on Clay at Roland Garros | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/pope-francis-prayer-meeting-with-israeli-and-palestinian-presidents-shows-larger-vision.html | Prayer Meeting Shows Pope€šÃ„Â´s Larger Vision | False | By Jim Yardley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/is-softball-sexist.html | Is Softball Sexist? | False | By Emma Span | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/belmont-stakes-twelve-triple-crown-contenders.html | 12 Contenders Who Just Missed Out on a Triple Crown | False | By Barry Bearak | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/hard-lessons-from-belmont.html | Hard Lessons From Belmont | False | By Eric Banks | 2015-02-06 | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/middleeast/syria-unicef-says-drought-adds-to-safe-water-woes.html | Syria: Drought Adds to Woes, U.N. Says | False | By Rick Gladstone | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/festival-draws-stars-of-christian-preaching-not-as-seen-on-television.html | Festival Draws Stars of Christian Preaching (Not as Seen on Television) | False | By Mark Oppenheimer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/buying-upstate-new-york-land-va-closes-chapter-in-building-cemeteries.html | Buying Upstate New York Land, V.A. Closes Chapter in Building Cemeteries | False | By Andrew Siddons | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/report-finds-higher-risks-if-oil-line-is-not-built.html | Report Finds Higher Risks if Oil Line Is Not Built | False | By Coral Davenport | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/business/pinched-by-ride-sharing-services-cabbies-seek-a-national-union.html | Taxi Driver Solidarity | False | By Steven Greenhouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/middleeast/bowe-bergdahl-deal-between-obama-and-taliban-gives-qatar-a-victory-and-a-new-test.html | P.O.W. Deal Gives Qatar a Victory, and a New Test | False | By Rod Nordland and Mark Mazzetti | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/politics/i-approved-this-message-my-family-delivered-it.html | I Approved This Message; My Family Delivered It | False | By Ashley Parker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/technology/internet-giants-erect-barriers-to-spy-agencies.html | Internet Giants Erect Barriers to Spy Agencies | False | By David E. Sanger and Nicole Perlroth | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/collins-congress-versus-hobbit.html | Congress Versus Hobbit | False | By Gail Collins | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/winning-lottery-numbers-for-june-6-2014.html | Winning Lottery Numbers for June 6, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/business/gm-lawyers-hid-fatal-flaw-from-critics-and-one-another.html | G.M. Lawyers Hid Fatal Flaw, From Critics and One Another | False | By Bill Vlasic | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/business/general-motors-recalls-105500-vehicles.html | General Motors Recalls 105,500 Vehicles | False | By Christopher Jensen and Danielle Ivory | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/nocera-day-of-reckoning-for-ncaa.html | Day of Reckoning for N.C.A.A. | False | By Joe Nocera | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/seattle-leads-the-way.html | Seattle Leads the Way | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/politics/in-memoir-clinton-emphasizes-her-softer-side.html | In Memoir, Hillary Clinton Emphasizes Her Softer Side | False | By Amy Chozick | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/belmont-stakes-fans-hope-for-overdue-triple-crown.html | Wanting to Believe in California Chrome | False | By Joe Drape | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/gov-christies-money-troubles.html | Gov. Christieâ€ŠÃ¢Â€Â™s Money Troubles | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/stabbing-case-highlights-flawed-system-to-screen-inmates-before-release.html | Stabbing Case Shows Lapses in Treatment for the Mentally Ill | False | By Michael Schwirtz, Marc Santora and Pam Belluck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-09 | https://www.nytimes.com/2014/06/07/nyregion/plans-for-huge-ice-center-in-bronx-stall.html | Plan to Build Ice Center in the Bronx Stalls Amid a Feud | False | By Winnie Hu | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/israeli-palestinian-collision-course.html | Israeli-Palestinian Collision Course | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/hockey/la-kings-work-on-ice-but-most-live-on-the-beach.html | Kings Work on Ice, but Most Live on the Beach | False | By John Branch | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/gunman-attacks-georgia-courthouse-and-dies-in-firefight-authorities-say.html | Gunman Attacks Georgia Courthouse and Dies in Firefight, Authorities Say | False | By Alan Blinder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/europe/obama-nominates-ambassadors-to-france-and-ireland-jane-hartley-kevin-omalley.html | Obama Nominates Ambassadors to France and Ireland | False | By Michael R. Gordon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/some-bettors-at-a-loss-since-the-otbs-closed.html | Many Bettors at a Loss Since the OTBs Closed | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/un-chief-picks-jordanian-prince-zeid-raad-al-hussein-for-rights-post.html | U.N. Chief Picks Jordanian Prince for Rights Post | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/science/in-some-states-emissions-cuts-defy-skeptics.html | In Some States, Emissions Cuts Defy Skeptics | False | By Justin Gillis and Michael Wines | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/middleeast/egyptian-election-law-blocks-opposition-to-supporters-of-the-muslim-brotherhood.html | Egyptian Election Law Helps to Block Opposition | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/baseball/sons-of-major-leaguers-but-not-always-stars.html | Sons of Major Leaguers, but Not Always Stars | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/for-fans-in-bronx-lopezs-homecoming-was-overdue.html | For Fans in Bronx, Jennifer Lopezâ€ŠÃ¢Â€Â™s Homecoming Was Overdue | False | By Andrew Boryga | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/in-fraud-trial-fbi-agent-testifies-that-senator-funneled-money-to-lawmakers.html | In Fraud Trial, F.B.I. Agent Testifies That Senator Funneled Money to Lawmakers | False | By Joseph Berger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/hockey/ny-rangers-moore-set-to-return-from-suspension-for-game-2.html | Rangersâ€ŠÃ¢Â€Â™ Moore Set to Return From Suspension for Game 2 | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/in-debate-rangel-irritates-his-main-challenger-along-with-the-moderator.html | In Debate, Rangel Irritates His Main Challenger, Along With the Moderator | False | By Kate Taylor | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/warfares-never-ending-story.html | Warfareâ€ŠÃ¢Â€Â™s Never-Ending Story | False | By Francis X. Clines | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/california-tree-trimmer-wont-be-charged.html | California Tree Trimmer Wonâ€ŠÃ¢Â€Â™t Be Charged | False | By Carol Pogash | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/karen-decrow-former-president-of-now-dies-at-76.html | Karen DeCrow Dies at 76; Feminist Lawyer and Author Led NOW | False | By William Yardley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/education/two-states-repeal-education-standards.html | Two States Repeal Education Standards | False | By Motoko Rich | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/hockey/the-sabres-and-flyers-played-a-low-visibility-game-in-1975.html | Neither Player Nor Bat Was Ready for the Fog | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://cityroom.blogs.nytimes.com/2014/06/06/a-rough-guide-to-brooklyn-for-conventioneers/ | A Rough Guide to Brooklyn for Conventioneers | False | By Andy Newman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/08/nyregion/bernard-telsey-the-shows-must-go-on.html | Bernard Telsey: The Shows Must Go On | False | By Patrick Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/pageoneplus/quotation-of-the-day-for-saturday-june-7-2014.html | Quotation of the Day for Saturday, June 7, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/baseball/adjusted-lineup-helps-yankees-beat-the-royals.html | A Shaken-Up Lineup Stirs the Yankeesâ€šÃ„Â´ Offense | False | By Pat Borzi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/world-cup-new-york-city.html | Watching the Worldâ€šÃ„Â´s Game, in the Worldâ€šÃ„Â´s City | False | By Liz Robbins and Marc Santora | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s On Saturday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/no-pockets-no-problem.html | No Pockets, No Problem | False | By Alex Vadukul | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/the-oz-moment.html | The â€šÃ„Â³Ozâ€šÃ„Â´ Moment | False | By Sam Roberts | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/tribal-elder-of-the-fields.html | Tribal Elder of the Fields | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/pageoneplus/corrections-june-7-2014.html | Corrections: June 7, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/walters-in-mamaroneck-reopens-its-hot-dog-stand.html | No More â€šÃ„Â²Banging on the Shuttersâ€šÃ„Â´ | False | By Steve Reddicliffe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/europe/poroshenko-sworn-in-as-president-of-strife-torn-ukraine.html | Poroshenko Takes Ukraine Helm With Tough Words for Russia | False | By David M. Herszenhorn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/tracy-morgan.html | Tracy Morgan Critically Hurt in New Jersey Car Crash | False | By Emma G. Fitzsimmons and Dave Itzkoff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/07/business/international/five-experts-evaluate-ecbs-policy-shift.html | Five Experts Evaluate E.C.B.'s Policy Shift | False | By David Jolly, Liz Alderman and Chad Bray | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/letters-to-the-editor.html | Letters to the Sports Editor | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/milwaukee-suburb-tries-to-cope-with-slender-man-stabbing.html | Milwaukee Suburb Tries to Cope With Girlâ€šÃ„Â´s Stabbing | False | By Monica Davey and Steven Yaccino | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/middleeast/sunni-insurgency-shows-muscle-across-iraq.html | Across Iraq, Insurgents Show Reach in Attacks | False | By Kareem Fahim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/golf/walter-hagen-went-from-amateur-to-pro-to-vip-and-transformed-the-sport.html | A Golfer Who Lived Large and Played Larger | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://intransit.blogs.nytimes.com/2014/06/07/gay-pride-promotions/ | Gay Pride Promotions | False | By Elaine Glusac | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/gretchen-morgenson-on-the-problems-at-gm.html | A Vow to End Hollow Nods and Salutes | False | By Gretchen Morgenson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/middleeast/with-nuclear-talks-sputtering-us-and-iran-plan-meeting.html | With Nuclear Talks Sputtering, U.S. and Iran Plan Meeting | False | By Michael R. Gordon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/media/performing-without-net-stars-of-youtube-take-to-the-stage.html | Performing Without Net: Stars of YouTube Take to the Stage | False | By Brooks Barnes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/tennis/maria-sharapova-wins-french-open.html | Resurgent Maria Sharapova Holds Off Simona Halep to Win French Open | False | By Naila-Jean Meyers | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/politics/obama-plans-steps-to-ease-student-debt.html | Obama Plans Steps to Ease Student Debt | False | By Jackie Calmes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/victor-allis-on-the-five-minute-rule.html | Stumped? Invoke the 5-Minute Rule | False | By Adam Bryant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/planting-for-profit-and-greater-good.html | Planting for Profit, and Greater Good | False | By Claire Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/asia/for-afghan-lovers-joy-is-brief-ending-in-arrest.html | For Afghan Lovers, Joy Is Brief, Ending in Arrest | False | By Jawad Sukhanyar and Rod Nordland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/basketball/lebron-james-shows-a-growing-willingness-to-take-the-lead-on-social-issues.html | LeBron James Shows a Growing Willingness to Take the Lead on Social Issues | False | By Billy Witz | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/europe/altaf-hussain-released-after-money-laundering-arrest-in-britain.html | Britain Frees Pakistani in Inquiry | False | By Declan Walsh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/americas/us-crew-in-honduras-on-river-project-is-jailed.html | U.S. Crew Is Arrested on Honduras River Job | False | By Elisabeth Malkin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/with-triple-crown-at-stake-horse-racing-balances-ambition-and-compassion.html | After California Chromés Belmont Defeat, Owner Stands on an Unseemly Soapbox | False | By Harvey Araton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/politics/in-newly-released-clinton-papers-ire-over-speeches.html | In Newly Released Clinton Papers, Ire Over Speeches | False | By David S. Joachim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/the-chatter-for-sunday-june-8.html | The Chatter for Sunday, June 8 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/attitudes-about-work.html | Attitudes About Work | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/the-fixer-offense-in-soccer.html | The Fixer Offense in Soccer | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://opinionator.blogs.nytimes.com/2014/06/07/stop-holding-us-back/ | Stop Holding Us Back | False | By Robert Balfanz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/dowd-pot-rules.html | Pot Rules | False | By Maureen Dowd | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/dear-millennials-were-sorry.html | Dear Millennials, Wé́re Sorry | False | By Frank Bruni | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/detroits-fight-against-blight.html | Detroit́́s Fight Against Blight | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/stjepan-hauser.html | Stjepan Hauser | False | By Kate Murphy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/madam-secretary-made-a-difference.html | Madam Secretary Made a Difference | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/americas/haiti-elections-in-doubt-as-ex-presidents-stir-pot.html | Haiti Elections in Doubt as Ex-Presidents Stir Pot | False | By Randal C. Archibold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/the-ghosts-in-the-machine.html | The Ghosts in the Machine | False | By Timothy H. Evans | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/how-to-beat-malaria-once-and-for-all.html | How to Beat Malaria, Once and for All | False | By Franí̧̧Ÿois H. Nosten | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/a-view-from-gitmo.html | A View From Gitmo | False | By Ramzi Kassem | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/douthat-there-is-no-alternative.html | There Is No Alternative | False | By Ross Douthat | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/the-biology-of-risk.html | The Biology of Risk | False | By John Coates | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/friedman-obama-on-obama-on-climate.html | Obama on Obama on Climate | False | By Thomas L. Friedman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/starting-out-behind.html | Starting Out Behind | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/your-money/when-a-shared-id-leads-to-a-grim-predicament.html | When a Shared ID Leads to a Grim Predicament | False | By David Segal | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/the-masters-of-place-and-time-for-belmonts-races.html | Watchful Eyes in Booth Certify the Action on the Track | False | By Melissa Hoppert | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/energy-environment/review-of-smaller-faster-lighter-denser-cheaper.html | Wind? Biofuels? Get Real, a Contrarian Says | False | By Fred Andrews | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/africa/in-south-sudan-a-ghost-of-wars-past-child-soldiers.html | In South Sudan, a Ghost of Wars Past: Child Soldiers | False | By Ismaí̧̧'il Kushkush | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/child-migrants-strain-makeshift-arizona-shelter.html | Child Migrants Strain Makeshift Arizona Shelter | False | By Ken Belson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/baseball/the-overhaul-of-the-astros-is-starting-to-bear-fruit.html | The Astros Are on the Verge of Winning for Losing | False | By Tyler Kepner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/jobs/with-she-knows-a-band-an-agent-is-born.html | With ́́She Knows a Band,́́ an Agent Is Born | False | By Rachel Louise Snyder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-review-of-conviction-in-sag-harbor.html | After a Girĺ́s Accusation, the Questions Pile Up | False | By Aileen Jacobson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/online-learning-goes-to-harvard.html | Online Learning Goes to Harvard | False | | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/in-pitching-veggies-to-kids-less-is-more.html | In Pitching Veggies to Kids, Less Is More | False | By Matt Richtel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/as-though-the-other-good-horses-werent-there.html | â€˜As Though the Other Good Horses Werenâ€™t Thereâ€™ | False | Compiled by Tom Pedulla | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/upshot/affordable-housing-thats-very-costly.html | Affordable Housing Thatâ€™s Very Costly | False | By Josh Barro | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/hockey/the-kings-resilience-rests-quietly-with-their-goalie.html | Kingsâ€™ Resilience Rests, Quietly, With Jonathan Quick | False | By Andrew Knoll | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/hockey/playoff-overtime-isnt-the-grueling-slog-it-used-to-be.html | Playoff Overtime Isnâ€™t the Grueling Slog It Used to Be | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/alexander-shulgin-psychedelia-researcher-dies-at-88.html | Alexander Shulgin, Psychedelia Researcher, Dies at 88 | False | By Bruce Weber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/africa/somali-pirates-release-sailors-held-for-years.html | Somali Pirates Release Sailors | False | By Agence France-Presse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/africa/nigerian-newspaper-weekly-trust-says-army-blocked-distribution.html | Nigerian Newspaper Says Army Blocked Distribution | False | By Agence France-Presse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/average-total-pay-for-most-highly-paid-executives.html | More Scrutiny, Still Spectacular | False | By Conrad De Aenlle | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/riches-come-to-women-as-ceos-but-few-get-there.html | An Elusive Jackpot | False | By Claire Cain Miller | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-hamlet-wrapped-in-yarn.html | A Hamlet Wrapped in Yarn | False | By Aileen Jacobson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/politics/ted-cruz-fires-up-gop-delegates-at-texas-republican-convention.html | Cruz Fires Up G.O.P. Delegates in Texas | False | By David Montgomery | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/unfamiliar-name-becomes-hurdle-for-hispanic-candidate.html | Unfamiliar Name Becomes Hurdle for Hispanic Candidate | False | By Alexa Ura | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-review-of-luv-in-croton-falls.html | Concealed Weapons, and the Sanctity of Marriage | False | By Anita Gates | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/voter-turnout-as-big-as-texas-not-really.html | Voter Turnout as Big as Texas? Not Really | False | By Ross Ramsey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/tennis/novak-djokovics-first-french-open-title-would-deny-rafael-nadal-his-ninth.html | In Paris, the Ultimate Rivalry Begins Its Next Chapter | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/willie-nelson-rode-on-bus-but-called-another-home.html | Willie Nelson Rode on Bus but Called Another Home | False | By Andy Langer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/sharpton-warns-against-race-baiting-in-charles-rangel-adriano-espaillat-contest.html | Sharpton Warns Against Race-Baiting in New York Contest | False | By Kate Pastor | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/charity-in-mexico-takes-more-than-good-intentions-and-cash.html | Charity in Mexico Takes More Than Good Intentions and Cash | False | By Juliã¡n Aguilar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-review-of-the-tempest-in-madison.html | Deep in the Heart of Prospero | False | By Michael Sommers | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/belmont-stakes-the-big-moment-at-belmont-park-tests-horses-and-the-infrastructure.html | After Thrill of Triple Crown Bid, Frustration for Delayed Passengers | False | By Matt Flegenheimer and Tom Pedulla | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-review-of-vanya-and-sonia-and-masha-and-spike-in-hartford.html | Baby-Boomer Misery Confronts a Funnier Future | False | By Sylviane Gold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/crosswords/chess/seeking-national-glory-clubs-tap-global-talent.html | Seeking National Glory, Clubs Tap Global Talent | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/middleeast/iran-tehran-offers-incentives-to-middle-class-families-to-have-more-children-as-population-declines.html | Urged to Multiply, Iranian Couples Are Dubious | False | By Thomas Erdbrink | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/though-not-quietly-kentucky-moves-to-cut-reliance-on-coal.html | Though Not Quietly, Kentucky Moves to Cut Reliance on Coal | False | By Trip Gabriel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/baseball/giants-series-gives-mets-another-look-at-what-they-lost-in-pagan.html | Giants Series Gives Mets Another Look at What They Lost in Pagán | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/tonalist-wins-belmont-stakes-denying-triple-crown-for-california-chrome.html | Fresh Legs Stamp Out a Coronation | False | By Joe Drape | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/seeing-squalor-and-unconcern-in-southern-jail.html | Seeing Squalor and Unconcern in a Mississippi Jail | False | By Erica Goode | 2015-02-06 | TX 8-072-175 | |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/us-soldier-bowe-bergdahl-case-highlights-a-unit-known-for-troubles.html | Bergdahl Was in Unit Known for Its Troubles | False | By Richard A. Oppel Jr. and Eric Schmitt | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/cleveland-clinic-chief-out-of-running-for-va.html | Cleveland Clinic Chief Out of Running for V.A. | False | By Robert Pear | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/politics/outside-money-floods-alaska-in-senate-race.html | Outside Money Floods Alaska in Senate Race | False | By Jeremy W. Peters | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/hillary-clintons-book-hard-choices-portrays-a-tested-policy-wonk.html | Hillary ClintonâŁÅ,Ä´s Book âŁÅ,Ä²Hard ChoicesâŁÅ,Ä´ Portrays a Tested Policy Wonk | False | By Michiko Kakutani | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/after-release-from-taliban-bowe-bergdahl-suffers-from-skin-and-gum-disorders-but-is-physically-sound.html | As Bowe Bergdahl Heals, Details Emerge of His Captivity | False | By Eric Schmitt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/winning-lottery-numbers-for-june-7-2014.html | Winning Lottery Numbers for June 7, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/belmonts-florist-was-rooting-for-california-chrome.html | Hope Wilts as Tradition Stays Strong | False | By Barry Bearak | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/baseball/handwriting-on-wall-for-yankees-as-ball-flies-over-it.html | Handwriting on Wall for Yankees as Ball Flies Over It | False | By Pat Borzi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/pageoneplus/quotation-of-the-day-for-sunday-june-8-2014.html | Quotation of the Day for Sunday, June 8, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/soccer/us-displays-improvement-across-the-field-and-a-breakthrough-at-the-front.html | U.S. Displays Improvement Across the Field and a Breakthrough at the Front | False | By Brian Sciaretta | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-15 | https://www.nytimes.com/2014/06/03/t-magazine/oversharing-facebook-instagram-whisper-secret.html | The Intimacy of Anonymity | False | By Tim Wu | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/stephen-boehmke-nicholas-koster.html | Stephen Boehmke, Nicholas Koster | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/mary-ladd-and-justin-sughrue.html | Samantha Ladd and Justin Sughrue | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/sarah-brody-bradley-cohen.html | Sarah Brody, Bradley Cohen | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/lindsey-bruett-christopher-burrage.html | Lindsey Bruett, Christopher Burrage | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/grace-chung-james-an.html | Grace Chung, James An | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/laura-silverman-samuel-temes.html | Laura Silverman, Samuel Temes | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/megan-okeefe-jason-madden.html | Megan OâŁÅ,Ä´Keefe, Jason Madden | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/alexandra-thomas-christian-burset.html | Alexandra Thomas, Christian Burset | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/lydia-gray-and-ryan-mcdevitt.html | Lydia Gray and Ryan McDevitt | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/lauren-kerwin-timothy-mcnamara.html | Lauren Kerwin, Timothy McNamara | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/ron-hartwig-robert-pierce-jr.html | Ron Hartwig, Robert Pierce Jr. | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/samantha-rubin-nick-berger.html | Samantha Rubin, Nick Berger | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/varina-winder-jeffrey-brown.html | Varina Winder, Jeffrey Brown | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/jessica-pan-donny-hoang.html | Jessica Pan, Donny Hoang | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/ginny-too-and-emily-mcnabb.html | Ginny Too and Emily McNabb | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/far-from-home-bound-by-sickness.html | Far From Home, Bound by Sickness | False | By Margaux Laskey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/ry-russo-young-colin-spoelman.html | Ry Russo-Young, Colin Spoelman | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/amy-fernandez-and-eduardo-horta.html | Amy Fernandez and Eduardo Horta | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/alexa-gibbs-bruno-maranhao.html | Alexa Gibbs, Bruno Maranhao | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/shannon-mcallister-roy-demeshulam.html | Shannon McAllister, Roy Demeshulam | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/ashley-ciaburri-matthew-rainwater.html | Ashley Ciaburri, Matthew Rainwater | False | | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/abigail-manship-marc-aleksinas.html | Abigail Manship, Marc Aleksinas | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/bethany-lesser-anthony-kusich.html | Bethany Lesser, Anthony Kusich | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/sarah-dobkin-edwin-davisson.html | Sarah Dobkin, Edwin Davisson | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/katherine-drizos-david-cavell.html | Katherine Drizos, David Cavell | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/thaddeus-strassberger-giuseppe-mallardo.html | Thaddeus Strassberger, Giuseppe Mallardo | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/chessia-kelley-peter-mcbride.html | Chessia Kelley, Peter McBride | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/tiffani-faranda-michael-hermalyn.html | Tiffani Faranda, Michael Hermalyn | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/karen-segall-jeremy-bass.html | Karen Segall, Jeremy Bass | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/dehn-gilmore-and-james-salzmann.html | Dehn Gilmore and James Salzmann | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/a-walk-that-led-down-the-aisle.html | A Walk That Led Down the Aisle | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/melissa-weiner-and-ildefonso-de-jesus-jr.html | Melissa Weiner and Ildefonso De Jesus Jr. | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/united-as-they-journeyed-back-in-time.html | United as They Journeyed Back in Time | False | By Rachel Lee Harris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/jacqueline-mckeon-william-shufelt.html | Jacqueline McKeon, William Shufelt | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/hockey/ny-rangers-kings-win-in-two-overtimes.html | Kings Again Take the Lead Only When Necessary: At the End | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/record-streak-in-epsom-derby.html | Record Streak in Epsom Derby | False | By Agence France-Presse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/pageoneplus/corrections-june-8-2014.html | Corrections: June 8, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/international/francis-yeoh-having-telescopic-and-microscopic-visions.html | Having Telescopic and Microscopic Visions | False | By Sonia Kolesnikov-Jessop | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/international/how-to-fix-britains-housing-crunch.html | How to Fix Britainâ€šÃ„Ã´s Housing Crunch | False | By Hugo Dixon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/television/whats-on-sunday.html | Whatâ€šÃ„Ã´s On Sunday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/soccer/some-world-cup-dreams-end-before-they-even-get-started.html | Some World Cup Dreams End Before They Even Get Started | False | By Rob Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/middleeast/sisi-sworn-in-as-egypts-president.html | At Swearing-In, Ex-General Vows â€šÃ„Ã²Inclusiveâ€šÃ„Ã´ Egypt | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/rugby/despite-loss-to-new-zealand-in-rugby-england-shows-its-on-its-way-back.html | Despite Loss to New Zealand in Rugby, England Shows Itâ€šÃ„Ã´s on Its Way Back | False | By Emma Stoney | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/americas/helicopter-jailbreak-in-quebec.html | 3 Inmates Escape in Quebec in Latest Helicopter Jailbreak | False | By Ian Austen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/us/for-us-colleges-a-drive-to-retain-foreign-students.html | For U.S. Colleges, a Drive to Retain Foreign Students | False | By Karin Fischer | The Chronicle Of Higher Education | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/international/for-art-collectors-the-risk-behind-the-high-returns.html | For Art Collectors, the Risk Behind the High Returns | False | By Scott Reyburn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/europe/rising-tuition-pushes-british-students-to-us.html | Rising Tuition Pushes British Students to U.S. | False | By D. D. Guttenplan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/asia/open-letter-to-china-leader-criticizes-june-4-detentions.html | Open Letter to China Leader Criticizes June 4 Detentions | False | By The International New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/a-lifetime-of-guiding-young-scholars-in-harlem.html | A Half-Century of Guiding Young Scholars in Harlem | False | By David Gonzalez | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/tennis/rafael-nadal-wins-french-open.html | Nadal Denies Djokovic, and Defies Belief, Once Again | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/us/politics/bowe-bergdahl.html | Critics of P.O.W. Swap Question the Absence of a Wider Agreement | False | By David E. Sanger and Matthew Rosenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/europe/rift-deepens-over-claims-of-infiltration-by-islamic-extremists-in-british-schools.html | Rift Deepens in Britain Over Claims of School Infiltration Plot by Islamic Extremists | False | By Stephen Castle and Kimiko de Freytas-Tamura | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/asia/tibetan-exiles-a-source-of-tension-in-china-india-ties.html | Border Makes China and India Bristle, Even as They Seek Closer Ties in Trade | False | By Ellen Barry | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/asia/deadly-attack-karachi-international-airport.html | Terrorists Attack Airport in Pakistan, Killing 13 | False | By Zia ur-Rehman and Salman Masood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/hockey/kings-goal-against-rangers-fuels-debate-about-goaltender-interference.html | Rangers Fume Over a Tangle in the Crease | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/a-sweet-victory-at-belmont-still-rankles.html | Tonalistâ€šÃ„¢s Owner Savors Victory but Offers Some Criticism of His Own | False | By William C. Rhoden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/media/vanity-fair-hopes-what-killed-the-cat-will-enliven-its-audience.html | Vanity Fair Ad Gives Life to What Killed the Cat | False | By Stuart Elliott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/fatal-encounter-near-drunken-monkey-is-under-investigation.html | Trying to Stop Fight at Staten Island Bar, Man Dies After He Is Punched | False | By J. David Goodman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/europe/pope-francis-holds-vatican-prayer-summit-with-israeli-and-palestinian-leaders.html | At Vatican, Day of Prayer With Focus on Uniting | False | By Jim Yardley and Jodi Rudoren | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/tennis/andy-murray-picks-amelie-mauresmo-as-his-new-coach.html | Andy Murray Picks AmâˆšÃ©lie Mauresmo as His New Coach | False | By Naila-Jean Meyers | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/treasury-auctions-set-for-the-week-of-june-9.html | Treasury Auctions Set for the Week of June 9 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/baseball/yankees-offense-regresses-and-royals-squeak-by.html | Yankeesâ€šÃ„¢ Offense Goes Back to Sleep, Squandering a Solid Start by Kuroda | False | By Pat Borzi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/music/matthias-pintscher-conducts-in-the-ny-phil-biennial.html | Philharmonicâ€šÃ„¢s Contemporary Foray Ends, With a Promise of More | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/dont-forget-crimea.html | Don't Forget Crimea | False | By William Taylor, Steven K. Pifer and John E. Herbst | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/movies/holiday-follows-a-soldier-on-home-leave-in-mumbai.html | A Paragon of Honor, With a Little Time Off for Love | False | By Rachel Saltz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/music/ny-phil-biennial-provides-showcase-for-emerging-composers.html | For Audience and Young Composers, a Chance to See Works Take Flight | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/movies/the-fault-in-our-stars-tops-weekend-box-office.html | Teenage Angst Trumps Sci-Fi at the Box Office | False | By Brooks Barnes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/theater/within-the-law-is-a-revival-focusing-on-social-justice.html | A Lowly Scorned Shopgirl Takes On the Upper Crust | False | By Daniel M. Gold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/books/herman-koch-returns-with-summer-house-with-swimming-pool.html | Good With the Scalpel, but Lacks People Skills | False | By Janet Maslin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/how-to-help-the-libyan-people.html | How to Help the Libyan People | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/music/sonic-evolutions-at-seattle-symphony.html | Dutilleux and Ravel Mingle With Sir Mix-a-Lot | False | By James R. Oestreich | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/television/portrait-of-robert-de-niro-sr-by-his-son.html | More Than Just the Father of a Famous Actor | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/design/a-shoeshine-box-with-a-luster-all-its-own-emerges-from-the-shadows.html | A Shoeshine Box, With a Luster All Its Own, Emerges From the Shadows | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/music/eyehategod-maintains-hopelessness-and-rage-in-lyrics.html | Persistence Can Be Its Own Reward, Even for a Confrontational Band | False | By Ben Ratliff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/television/tracy-morgan-still-critical-is-more-responsive.html | Tracy Morgan, Still Critical, Is â€šÃ„¸More Responsiveâ€šÃ„¹ | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/television/murder-in-the-first-a-new-drama-on-tnt.html | Focusing on a Mystery, and Their Own Dramas | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/crosswords/bridge/biggest-master-point-winner-at-eastern-states-regional.html | Biggest Master Point Winner at Eastern States Regional | False | By Phillip Alder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/dance/diary-of-an-image-tries-to-define-dd-dorvillier.html | A Work Moves, Even if Some of the Figures Do Not | False | By Brian Seibert | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/theater/a-mix-of-fact-and-imagination-as-seen-on-radio.html | A Mix of Fact and Imagination, â€šÃ„Â²As Seen on Radioâ€šÃ„Â` | False | By Alexis Soloski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/music/jennifer-lopez-bows-out-of-world-cup-ceremony.html | Jennifer Lopez Bows Out of World Cup Ceremony | False | Compiled by Adam W. Kepler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/design/an-invasion-of-color-at-chelsea-art-gallery.html | An Invasion of Color at Chelsea Art Gallery | False | By Barbara Graustark | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/when-offenders-get-on-with-life.html | When Offenders Get On With Life | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/noncompete-clauses-increasingly-pop-up-in-array-of-jobs.html | Noncompete Clauses Increasingly Pop Up in Array of Jobs | False | By Steven Greenhouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/riverside-church-elects-amy-butler-as-new-senior-minister.html | After Period of Turmoil, Riverside Church Elects New Leader | False | By Sharon Otterman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/a-tarnished-view-of-the-manhattan-skyline.html | A Tarnished View of the Manhattan Skyline | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/the-politics-of-appointing-justices-to-the-court.html | The Politics of Appointing Justices to the Court | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/europe/london-british-pastime-taxidermy-arts-and-crafts-is-enjoying-a-resurgence.html | As a British Pastime Is Revived, Some Critters Get Second Lives | False | By Kimiko de Freytas-Tamura | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/soccer/world-cup-2014-end-of-altidores-slump-lifts-us-hopes.html | End of Altidoreâ€šÃ„Â´s Slump Lifts U.S. Hopes | False | By Brian Sciaretta | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/peaceful-nonreconciliation-now.html | Peaceful Nonreconciliation Now | False | By Dani Dayan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/shifts-in-charity-health-care.html | Shifts in Charity Health Care | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/new-life-for-greenwich-village-site-of-weatherman-bombing.html | Reconstruction Planned for Infamous Townhouse in Greenwich Village | False | By Ralph Blumenthal | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/tipped-into-poverty.html | Tipped Into Poverty | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/a-model-for-juvenile-detention-reform.html | A Model for Juvenile Detention Reform | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/a-triple-crown-tradition-prevails-at-belmont-stakes-despite-sour-grapes.html | A Triple Crown Tradition Prevails at Belmont Stakes Despite Sour Grapes | False | By Joe Drape | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/cyberattack-insurance-a-challenge-for-business.html | Cyberattack Insurance a Challenge for Business | False | By Nicole Perlroth and Elizabeth A. Harris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/ebola-gets-worse-in-west-africa.html | Ebola Gets Worse in West Africa | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/golf/pinehurst-course-back-to-its-original-shaggy-self-is-set-for-close-up.html | Ready for Spotlight, a Course Is Restored to Its Shaggy Self | False | By Bill Pennington | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/once-torn-by-riots-crown-heights-finds-harmony-in-soccer.html | In Crown Heights, Once Torn by Race Riots, a Friendly Game of Soccer | False | By Joseph Berger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/blow-religious-constriction.html | Religious Constriction | False | By Charles M. Blow | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://dealbook.nytimes.com/2014/06/08/netflix-investors-to-vote-on-c-e-o-chairman-split/ | Netflix Investors to Vote on C.E.O.-Chairman Split | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/economy/uninsured-on-the-wrong-side-of-a-state-line.html | In Texarkana, Uninsured and on the Wrong Side of a State Line | False | By Annie Lowrey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://dealbook.nytimes.com/2014/06/08/tyson-said-to-win-battle-for-hillshire/ | Tyson Is Said to Win Battle for Hillshire Brands | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/krugman-interests-ideology-and-climate.html | Interests, Ideology and Climate | False | By Paul Krugman | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/at-rios-beaches-kicks-go-over-net.html | At Rioâ€šÃ„Ã´s Beaches, Kicks Go Over Net | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/us/for-illegal-immigrants-american-life-lived-in-shadows.html | An American Life, Lived in Shadows | False | By Damien Cave | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/face-of-the-ncaa-battered-early-and-often.html | Face of the N.C.A.A., Battered Early and Often | False | By Ben Strauss and Steve Eder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/port-authority-land-purchase-is-boon-to-bayonne-and-chris-christie.html | Port Authority Land Purchase Is Boon to Bayonne, and Christie | False | By Russ Buettner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/us/five-dead-in-shooting-rampage-in-las-vegas.html | Five Dead in Shooting Rampage in Las Vegas | False | By Ashley Southall and Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/baseball/mets-swept-again-as-trip-ends-struggling-catcher-sent-to-minors.html | Day After Catcher Is Sent to Minors, Mets Are Swept Again in Trip Finale | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/brooklyn-college-graduates-step-in-to-depressing-job-market.html | Degree? Check. Enthusiasm? Check. Job? Not So Fast. | False | By Rachel L. Swarns | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/basketball/3-pointer-no-longer-domain-of-small-players-in-nba.html | 3-Pointer No Longer Domain of Small Players in N.B.A. | False | By Billy Witz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/after-scandal-puerto-rican-day-parade-goes-back-to-its-roots.html | A Proud Swirl of Sound and Spectacle | False | By Vivian Yee and Julie Turkewitz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/hockey/few-points-on-ice-for-buffalo-sabres-but-plenty-in-ratings.html | For Buffalo, Few Points on the Ice but Plenty in the TV Ratings | False | By Richard Sandomir | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/hockey/la-kings-stretching-the-limits-seems-to-suit-the-kings.html | Stretching the Limits Seems to Suit the Kings | False | By Andrew Knoll | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/morris-a-adelman-dies-at-96-saw-oil-as-inexhaustible.html | Morris A. Adelman Dies at 96; Saw Oil as Inexhaustible | False | By Douglas Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/media/time-inc-to-set-a-lonely-course-after-a-spinoff.html | Time Inc. to Set a Lonely Course After a Spinoff | False | By David Carr and Ravi Somaiya | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/video-gamings-big-expo-and-gms-shareholder-meeting.html | Video Gamingâ€šÃ„Ã´s Big Expo, and G.M.â€šÃ„Ã´s Shareholder Meeting | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/media/free-music-at-least-while-it-lasts.html | Free Music, at Least While It Lasts | False | By David Carr | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/music/david-nadien-philharmonic-concertmaster-is-dead-at-88.html | David Nadien, Philharmonic Concertmaster, Is Dead at 88 | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/international/japan-seeks-to-squelch-its-tiny-cars.html | Japan Seeks to Squelch Its Tiny Cars | False | By Hiroko Tabuchi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/winning-lottery-numbers-for-june-8-2014.html | Winning Lottery Numbers for June 8, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/technology/stars-of-vine-and-instagram-get-advertising-deals.html | The Well-Followed on Social Media Cash In on Their Influence | False | By Jenna Wortham | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/gm-report-illustrates-managers-disconnect.html | G.M. Report Illustrates Managersâ€šÃ„Ã´ Disconnect | False | By Matthew L. Wald | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/basketball/sterlings-ban-and-fine-wont-change-silver-says.html | Sterlingâ€šÃ„Ã´s Ban and Fine Wonâ€šÃ„Ã´t Change, Silver Says | False | By Billy Witz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/us/war-gear-flows-to-police-departments.html | War Gear Flows to Police Departments | False | By Matt Apuzzo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/theater/theaterspecial/audra-mcdonald-and-neil-patrick-harris-win-acting-honors.html | 2014 Tony Awards: â€šÃ„Ã²Gentlemanâ€šÃ„Ã´s Guideâ€šÃ„Ã´ and â€šÃ„Ã²All the Wayâ€šÃ„Ã´ Are Named Top Shows | False | By Patrick Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/us/judge-voids-expansion-of-discount-drug-program.html | Judge Voids Expansion of Discount Drug Program | False | By Robert Pear | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/basketball/lebron-james-and-miami-heat-coolly-even-the-series.html | James and the Heat Coolly Even the N.B.A. Finals | False | By Billy Witz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/pageoneplus/quotation-of-the-day-for-monday-june-9-2014.html | Quotation of the Day for Monday June 9, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/worlds-oldest-man-though-only-briefly-dies-at-111-in-new-york.html | Worldâ€šÃ„Ã´s Oldest Man, Though Only Briefly, Dies at 111 in New York | False | By Ralph Blumenthal | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/theater/theaterspecial/tony-winners.html | Tony Winners | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/theater/theaterspecial/putting-on-a-show-at-the-tonys.html | Not the Movies, but Real Theater | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s On Monday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/pageoneplus/corrections-june-9-2014.html | Corrections: June 9, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/asia/karachi-pakistan-airport-attack-taliban.html | Assault on Pakistan Airport Signals Talibanâ€šÃ„Â´s Reach and Resilience | False | By Declan Walsh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/kabuls-city-on-the-hill.html | Kabulâ€šÃ„Â´s City on the Hill | False | By May Jeong | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/yu-hua-the-true-cost-of-chinas-fakes.html | The True Cost of Chinaâ€šÃ„Â´s Fakes | False | By Yu Hua | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/autoracing/daniel-ricciardo-of-red-bull-wins-canadian-grand-prix.html | Mercedes Team Shows Signs of Vulnerability | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/moscow-court-sentences-5-to-prison-for-contract-killing-of-anna-politkovskaya.html | Prison for 5 in Murder of Journalist | False | By Andrew Roth | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/cohen-let-it-bleed.html | Let It Bleed | False | By Roger Cohen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-09 | https://dealbook.nytimes.com/2014/06/09/merck-to-acquire-idenix-pharmaceuticals/ | Merck Bids $3.8 Billion for an Edge in Hepatitis | False | By Andrew Pollack | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/09/travel-diary-renzo-kakanias-boston-terrier/ | The World According to Renzo | False | By Konstantin Kakanias | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/apparent-anti-semitic-pun-from-national-fronts-jean-marie-le-pen-draws-criticism.html | A Remark in France Is Assailed as Racist | False | By Dan Bilefsky | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/family-dollar-adopts-plan-to-keep-carl-icahn-at-bay/ | Family Dollar Adopts Plan to Keep Carl Icahn at Bay | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/analog-devices-to-buy-smaller-chip-maker-for-2-45-billion/ | Analog Devices to Buy Smaller Chip Maker for $2.45 Billion | False | By William Alden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/09/by-the-numbers-buzzfeed-empire/ | By the Numbers | Thanks for Sharing | False | By Jeff Oloizia | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://well.blogs.nytimes.com/2014/06/09/outsmarting-breast-cancer-with-evolving-therapies/ | Outsmarting Breast Cancer With Evolving Therapies | False | By Jane E. Brody | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/basketball/lebron-jamess-detractors-cant-live-with-the-results.html | James Reigns, Despite Unrelenting Siege | False | By Harvey Araton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/middleeast/syrian-leader-assad-declares-amnesty-for-prisoners.html | President Bashar al-Assad of Syria Declares â€šÃ„Â²General Amnestyâ€šÃ„Â´ for Prisoners | False | By Anne Barnard | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/russians-yearning-to-join-ukraine-battle-find-lots-of-helping-hands.html | Russians Find Few Barriers to Joining Ukraine Battle | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/california-chromes-co-owner-steve-coburn-apologizes-for-remarks-after-belmont-stakes-loss.html | California Chromeâ€šÃ„Â´s Co-Owner Apologizes for His Outbursts | False | By Joe Drape | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/americas/focusing-on-the-needy-closer-to-home.html | Focusing on the Needy Closer to Home | False | By Anand Giridharadas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/americas/apprehension-and-apathy-compete-with-excitement-in-world-cup-host-brazil.html | Brazil on Edge as World Cup Exposes Rifts | False | By Simon Romero | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://artsbeat.blogs.nytimes.com/2014/06/09/bang-on-a-can-teams-up-with-the-jewish-museum/ | Bang on a Can Teams Up With the Jewish Museum | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://artsbeat.blogs.nytimes.com/2014/06/09/talk-of-a-kinks-reunion-heats-up/ | Talk of a Kinks Reunion Heats Up | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/middleeast/video-of-mass-sexual-assault-taints-egypt-inauguration.html | Video of Mass Sexual Assault Taints Egypt Inauguration | False | By David D. Kirkpatrick and Mayy El Sheikh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/09/boyhood-trailer-movie-richard-linklater-ethan-hawke-patricia-arquette-ellar-coltrane/ | Entertainment | The Dreamer | False | By Tim Wu | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/ncaafootball/ncaa-settles-sam-keller-video-game-suit-for-20-million.html | N.C.A.A. Settles One Video Game Suit for $20 Million as a Second Begins | False | By Ben Strauss and Steve Eder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/detroit-automakers-pledge-26-million-to-help-save-citys-art.html | Detroit Automakers Pledge $26 Million to Help Save Cityâ€šÃ„Â´s Art | False | By Steven Yaccino | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/va-audit-finds-long-waits-for-care-are-widespread.html | Audit Shows Extensive Medical Delays for Tens of Thousands of Veterans | False | By Richard A. Oppel Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/driver-charged-in-tracy-morgan-crash-had-not-slept-in-24-hours-prosecutors-say.html | Driver Charged in Crash Involving Tracy Morgan Had Not Slept in 24 Hours, Prosecutors Say | False | By J. David Goodman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/couple-in-las-vegas-killings-embraced-anti-government-ideology.html | Antigovernment Obsession Preceded Las Vegas Shootings | False | By Ian Lovett | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/russia-and-ukraine-to-meet-on-natural-gas-pricing-dispute.html | Russia and Ukraine Meet on Natural Gas Pricing Dispute | False | By James Kanter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://artsbeat.blogs.nytimes.com/2014/06/09/1972-grateful-dead-film-to-be-screened-in-theaters/ | 1972 Grateful Dead Film to Be Screened in Theaters | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-12 | https://www.nytimes.com/2014/06/12/technology/personaltech/using-iphotos-contact-sheet-feature-to-save-paper.html | Using iPhotoâ€šÃ„Ã´s Contact Sheet Feature to Save Paper | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/health/malnutrition-starving-children-lack-crucial-gut-bacteria.html | Malnutrition: Starving Children Lack Crucial Gut Bacteria | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/christie-chief-of-staff-kevin-odowd-testifies-george-washington-bridge-scandal.html | Christieâ€šÃ„Ã´s Chief of Staff Says He Knew Nothing About Idea to Close Lanes to Bridge | False | By Marc Santora | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/catfish-whiskers-ph-detectors-help-track-prey.html | Catfish Whiskers, pH Detectors, Help Track Prey | False | By Douglas Quenqua | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/middleeast/british-seek-penalties-against-world-cup-bid-winner-qatar.html | Corruption Claims Cast Cloud on Qatarâ€šÃ„Ã´s World Cup Bid | False | By Rod Nordland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/09/on-the-verge-rosetta-getty-art-inspired-sophomore-collection/ | Rosetta Gettyâ€šÃ„Ã´s Art-Inspired Sophomore Collection | False | By Malina Joseph Gilchrist | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/prime-real-estate-at-the-cemetery-is-a-plot-next-to-an-idol.html | Next-Best Thing to Living Next Door to Your Idol | False | By James Barron | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/hockey/kings-take-3-0-lead-over-rangers-in-nhl-finals.html | Back Home, Rangers Seem Lost | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/health/a-chilling-medical-trial.html | Killing a Patient to Save His Life | False | By Kate Murphy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/a-possible-way-to-save-a-disappearing-leonardo.html | A Possible Way to Save a Disappearing Leonardo | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/spiders-webs-hum-with-information.html | Spidersâ€šÃ„Â¨ Webs Hum With Information | False | By Douglas Quenqua | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/best-selling-science-books.html | Best Selling Science Books | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/books/the-antiquarian-by-gustavo-faveron-patriau.html | Riddle by Riddle, a Murder Confession Unspools | False | By Carmela Ciuraru | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/proposal-to-split-netflixs-chairman-and-c-e-o-roles-fails/ | Proposal to Split Netflixâ€šÃ„Ã´s Chairman and C.E.O. Roles Fails | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/6-innovated-iced-coffees.html | 6 Innovative Iced Coffees | False | By Oliver Strand | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/the-best-iced-latte-in-america.html | The Best Iced Latte in America? | False | By Oliver Strand | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://well.blogs.nytimes.com/2014/06/09/ask-well-do-monogamous-women-still-need-a-pap-smear/ | Ask Well: Do Monogamous Women Still Need a Pap Smear? | False | By Tara Parker-Pope | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/asia/american-held-in-north-korea-described-as-family-man.html | American Held in North Korea Described as Family Man | False | By Rick Gladstone | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/technology/microsoft-shifts-emphasis-on-xbox-one-to-games.html | At E3 Gaming Convention, Microsoft Shifts Emphasis of Xbox One Console to Games | False | By Nick Wingfield | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/gm-ignition-switch-suits-to-be-consolidated-in-manhattan.html | G.M. Suits Will Proceed as One Case in New York | False | By Hilary Stout and Bill Vlasic | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-11 | https://artsbeat.blogs.nytimes.com/2014/06/09/all-the-way-and-of-mice-and-men-recoup-on-broadway/ | â€šÃ„Â²All the Wayâ€šÃ„Â´ and â€šÃ„Â²Of Mice and Menâ€šÃ„Â´ Recoup on Broadway | False | By Erik Piepenburg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/technology/private-report-further-details-chinese-cyberattacks.html | 2nd China Army Unit Implicated in Online Spying | False | By Nicole Perlroth | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/the-witch-hunt-narrative-are-we-dismissing-real-victims.html | Abuse Cases, and a Legacy of Skepticism | False | By Emily Bazelon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/worldcup/goal-line-technology-in-place-for-world-cup.html | With Credibility on Line, World Cup Turns to Technology | False | By Andrew Das | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/handwriting-loses-ground-healing-tattoos-telescopic-legacies.html | Handwriting Loses Ground, Healing Tattoos, Telescopic Legacies | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-22 | https://www.nytimes.com/2014/06/09/fashion/neko-case-governors-ball-music-festival-2014-style.html | Neko Case at Governors Ball Music Festival 2014 | False | By Elizabeth Bristow | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://well.blogs.nytimes.com/2014/06/09/rethinking-the-colorful-kindergarten-classroom/ | Rethinking the Colorful Kindergarten Classroom | False | By Jan Hoffman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/television/chasing-life-is-a-new-series-on-abc-family.html | A Reporter Fits Cancer Into Her Busy Schedule | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/theater/when-january-feels-like-summer-at-ensemble-studio-theater.html | Disparate Lives That Intersect | False | By Charles Isherwood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/of-fish-monsoons-and-the-future.html | Of Fish, Monsoons and the Future | False | By Chris Berdik | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/design/academy-museum-struggling-to-recover.html | Academy Museum Struggling to Recover | False | By Randy Kennedy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/godaddy-to-tap-public-markets-with-i-p-o/ | GoDaddy to Tap Public Markets With I.P.O. | False | By William Alden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/theater/blink-by-phil-porter-at-59e59-theaters.html | A Boy and Girl Meet Face to Face, Even When Theyâ€™re Not in the Same Room | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/space/seeing-obstacle-filled-path-to-mars.html | Seeing Obstacle-Filled Path to Mars | False | By Kenneth Chang | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/theater/theaterspecial/jessie-mueller-as-herself-after-a-starry-night.html | Taking Her Tony Home | False | By Patrick Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/music/jack-white-and-vampire-weekend-at-governors-ball.html | A Festival With a New York Heart | False | By Jon Pareles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/the-slow-lane.html | The Slow Lane | False | By C. Claiborne Ray | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/earth/future-fossils-plastic-stone.html | Future Fossils: Plastic Stone | False | By Rachel Nuwer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/music/jack-whites-lazaretto-about-controlling-and-letting-go.html | Jack Whiteâ€™s â€šÃ„Â²Lazarettoâ€šÃ„Â´ About Controlling and Letting Go | False | By Ben Ratliff, Jon Caramanica and Nate Chinen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/and-even-more-on-climate-change.html | And Even More on Climate Change | False | By Joshua A. Krisch | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/basketball/knicks-hire-derek-fisher-as-coach.html | A Veteran Becomes a Rookie | False | By Scott Cacciola | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/boost-for-one-of-londons-bevy-of-financial-tech-start-ups/ | A Lift for One of Londonâ€šÃ„Â´s Financial Tech Start-Ups | False | By Mark Scott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/rape-in-india-beyond-the-fault-lines-of-caste.html | Rape in India, Beyond the Fault Lines of Caste | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/when-minors-flee-to-the-us-alone.html | When Minors Flee to the U.S., Alone | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/does-royalty-still-have-a-meaningful-role.html | Does Royalty Still Have a Meaningful Role? | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/rik-mayall-british-alternative-comic-dies-at-56.html | Rik Mayall, British Alternative Comic, Dies at 56 | False | By Peter Keepnews | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://artsbeat.blogs.nytimes.com/2014/06/09/turns-out-that-guy-in-the-painting-really-is-rembrandt-analysts-say/ | Turns Out That Guy in the Painting Really Is Rembrandt, Analysts Say | False | By Kimiko De Freytas-Tamura | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/bruni-a-quiet-cheer-for-solitude.html | A Quiet Cheer for Solitude | False | By Frank Bruni | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/tuam-ireland-796-irish-children-died-historian-searches-for-burial-records.html | Facts Are Murky on Location of Dead Babies in Ireland | False | By Douglas Dalby | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/more-airports-adopt-free-wi-fi.html | More Airports Adopt Free Wi-Fi | False | By Mike Tierney | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/politics/obama-noting-own-student-debt-burden-expands-repayment-cap-and-pushes-bill.html | Obama, Noting Own Student Debt Burden, Expands Repayment Cap and Pushes Bill | False | By Mark Landler | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/nyregion/children-aged-out-for-citizenship-wont-get-special-priority-justices-rule.html | Children â€šÃ„Ã²Aged Outâ€šÃ„Ã´ of Immigration System Wonâ€šÃ„Ã´t Get Special Priority, Justices Rule | False | By James Barron | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/mosque-cathedral-of-cordoba-spain-at-center-of-debate-over-religious-history.html | Seeking to Renew Balance in a Siteâ€šÃ„Ã´s Dual History | False | By Raphael Minder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/introduced-to-monty-python-on-the-concorde.html | Introduced to Monty Python, on the Concorde | False | By Harley Lewin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/competition-is-stiff-to-manage-tech-billions/ | Competition Is Stiff to Manage Tech Billions | False | By Randall Smith | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/asia/north-korea-un-attracts-threats-for-plan-to-monitor-human-rights.html | North Korea: U.N. Attracts Threats for Plan to Monitor Human Rights | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/worldcup/making-holidays-of-brazil-world-cup-games.html | Making Holidays of Brazilâ€šÃ„Ã¢s World Cup Games | False | By Fernanda Santos | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/middleeast/israel-general-has-hopeful-view-about-the-nuclear-talks-with-iran.html | Israel: General Has Hopeful View About the Nuclear Talks With Iran | False | By Isabel Kershner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/tsa-charts-a-rise-in-guns-at-checkpoints.html | T.S.A. Charts a Rise in Guns at Checkpoints | False | By Joe Sharkey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/americas/argentina-vice-president-in-court-for-questioning-in-corruption-case.html | Argentina: Vice President in Court for Questioning in Corruption Case | False | By Jonathan Gilbert | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/media/time-warner-said-to-seek-big-stake-in-vice-media.html | Time Warner Said to Seek a Big Stake in Vice Media | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/movies/a-museum-devoted-to-movies-is-still-writing-its-own-script.html | A Museum Devoted to Movies Is Still Writing Its Own Script | False | By Michael Cieply | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/after-a-short-furious-battle-a-rich-offer-for-hillshire/ | After a Short, Furious Battle, a Rich Offer for Hillshire | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/progress-on-transgender-rights-and-health.html | Progress on Transgender Rights and Health | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/mona-freeman-first-miss-subways-dies-at-87.html | Mona Freeman, First â€šÃ„Ã²Miss Subways,â€šÃ„Ã´ Dies at 87 | False | By Margalit Fox | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/pakistans-latest-crisis.html | Pakistanâ€šÃ„Ã´s Latest Crisis | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/peres-at-90-is-ready-to-leave-the-israeli-presidency-but-not-to-retire.html | Peres, at 90, Is Ready to Leave the Israeli Presidency, but Not to Retire | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/more-voting-games-in-ohio.html | More Voting Games in Ohio | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/how-uber-pulls-in-billions-all-via-iphone/ | Why Uber Might Well Be Worth $18 Billion | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/brooks-the-new-right.html | The New Right | False | By David Brooks | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/walmart-reorganizes-e-commerce-personnel.html | Walmart Reorganizes E-commerce Personnel | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/battle-over-fracking-poses-threat-to-colorado-democrats.html | Battle Over Fracking Poses Threat to Colorado Democrats | False | By Jack Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/worldcup/american-soccer-fans-adopt-foreign-traditions.html | As World Cup Nears, American â€šÃ„Ã²Footballâ€šÃ„Ã´ Fans Adapt Foreign Traditions | False | By Sarah Lyall | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/nocera-the-latest-tea-party-pinata.html | The Latest Tea Party Piâ€šÃ„Â±ata | False | By Joe Nocera | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/hockey/marian-gaborik-lets-his-scoring-do-the-talking.html | Cup Chase Puts Gaborik Back on the Gardenâ€šÃ„Ã´s Ice | False | By Allan Kreda | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/winning-lottery-numbers-for-june-9-2014.html | Winning Lottery Numbers for June 9, 2014 | False | | 2015-02-06 | | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/design/frick-plans-changes-but-vows-to-stay-the-same.html | Frick Seeks to Expand Beyond Jewel-Box Spaces | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/in-britain-school-report-cites-division-over-islam.html | In Britain, School Report Cites Division Over Islam | False | By Stephen Castle | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/politics/plan-to-refill-highway-fund-stokes-conflict-in-congress.html | Plan to Refill Highway Fund Stokes Conflict in Congress | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/international/for-western-oil-companies-expanding-in-russia-is-a-dance-around-sanctions.html | For Western Oil Companies, Expanding in Russia Is a Dance Around Sanctions | False | By Andrew E. Kramer and Stanley Reed | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/stuyvesant-town-former-middle-class-bastion-awaits-mayoral-help.html | Stuyvesant Town, Former Middle-Class Bastion, Awaits Mayoral Help | False | By Michael Powell | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/scant-support-for-elite-new-york-high-schools-admissions-options.html | Scant Support for Elite New York High Schoolsâ€™ Admissions Options | False | By Al Baker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/basketball/donald-sterling-impairment-eased-clippers-sale-to-steve-ballmer.html | Plan B Eased Clippers Deal: Sterlingâ€™s Diagnosis | False | By Scott Cacciola | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/supreme-court-rules-in-favor-of-electronics-plant-in-poisoned-water-case.html | Supreme Court Rules in Favor of Electronics Plant in Poisoned Water Case | False | By Adam Liptak | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/democrats-see-winning-issue-in-carbon-plan.html | Democrats See Winning Issue in Carbon Plan | False | By Carl Hulse and Michael D. Shear | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/technology/facebook-hires-from-paypal-to-focus-on-messaging.html | Facebook Hires From PayPal to Focus on Messaging | False | By Vindu Goel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/colleges-and-evangelicals-collide-on-bias-policy.html | Colleges and Evangelicals Collide on Bias Policy | False | By Michael Paulson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/politics/for-virginia-democrat-obamas-still-a-positive.html | For Virginiaâ€™s Don Beyer, Obama Is Still a Positive | False | By Ashley Parker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/New-York-jurors-hear-tapes-in-Malcolm-Smith-trial.html | Tapes in State Senatorâ€™s Trial Reveal Quid Pro Quo Arrangements | False | By Joseph Berger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/media/selling-with-nostalgia-post-boomer.html | Selling With Nostalgia, Post-Boomer | False | By Stuart Elliott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/golf/ahead-of-us-open-phil-mickelson-likes-pinehursts-upgrades.html | Mickelson Takes Heart in a Change of Course | False | By Dave Anderson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/hockey/mark-messier-encourages-but-offers-no-guarantee.html | The Captain Is in the House, but Itâ€™s Not 1994 | False | By Ben Shpigel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/state-senators-resignation-deepens-political-turmoil-in-virginia.html | State Senatorâ€™s Resignation Deepens Political Turmoil in Virginia | False | By Trip Gabriel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/at-juniors-site-bidders-see-brooklyn-too-as-a-city-of-spires.html | At Juniorâ€™s Site, Bidders See Brooklyn, Too, as a City of Spires | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/new-safety-standards-set-for-baby-food.html | New Safety Standards Set for Baby Food | False | By Anahad Oâ€™Connor | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/oklahoma-another-base-to-house-young-immigrants.html | Oklahoma: Another Base to House Young Immigrants | False | By Julia Preston | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/myles-j-ambrose-87-deas-midwife-dies.html | Myles J. Ambrose, Nixon Drug Czar, D.E.A. Midwife, Dies at 87 | False | By Paul Vitello | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/pageoneplus/quotation-of-the-day-for-tuesday-june-10-2014.html | Quotation of the Day for Tuesday, June 10, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/hockey/usa-hockey-endorses-use-of-safety-feature-resembling-warning-track.html | USA Hockey Permits Use of Safety Feature Resembling Warning Track | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/10/t-magazine/karl-ove-knausgaard-on-fame-my-struggle.html | I Am Someone, Look at Me | False | By Karl Ove Knausgaard and Ingvild Burkey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/t-magazine/raf-simons-sterling-ruby-dior-hauser-wirth.html | Raf & Ruby | False | By Sarah Nicole Prickett | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/design/google-adds-graffiti-to-its-art-portfolio.html | Google Adds Graffiti to Its Art Portfolio | False | By Rachel Donadio | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/poll-shows-path-to-citizenship-is-favored.html | Poll Shows Path to Citizenship Is Favored | False | By Julia Preston | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/hockey/la-kings-led-by-top-players-once-again.html | L.A. Kings Led by Top Players Once Again | False | By Allan Kreda | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/television/whats-on-tuesday.html | Whatâ€™s On Tuesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/asia/pakistan-karachi-airport-attack-taliban.html | Taliban Hit Airport Again After Pakistani Airstrikes | False | By Declan Walsh and Salman Masood | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/pageoneplus/corrections-june-10-2014.html | Corrections: June 10, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/euronext-value-could-reach-about-2-4-billion-in-i-p-o/ | Euronext Value Could Reach About $2.4 Billion in I.P.O. | False | By Chad Bray | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/asia/friendly-fire-strike-kills-5-special-operations-soldiers-in-afghanistan.html | â€šÃ„´Friendly Fireâ€šÃ„´ Strike Kills 5 Special Operations Soldiers in Afghanistan | False | By Azam Ahmed | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/silicon-valley-tries-to-re-make-the-idea-machine.html | Silicon Valley Tries to Remake the Idea Machine | False | By Claire Cain Miller | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/politics/lindsey-graham-poised-to-hold-off-tea-party-challenge.html | In South Carolina, Graham Prevails Without a Runoff | False | By Jonathan Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/nasr-a-new-map-defined-by-gas.html | A New Map, Defined by Gas | False | By Vali R. Nasr | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/clerical-rule-luxury-lifestyle.html | Clerical Rule, Luxury Lifestyle | False | By Shahrzad Elghanayan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/the-artful-dodgers-of-brazil.html | The Artful Dodgers of Brazil | False | By Olivier Guez | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/making-naughty-in-the-new-india.html | Making Naughty in the New India | False | By Siddharth Dhanvant Shanghvi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/middleeast/militants-in-mosul.html | Sunni Militants Drive Iraqi Army Out of Mosul | False | By Suadad Al-Salhy and Tim Arango | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/upshot/if-robots-drove-how-much-safer-would-roads-be.html | If Robots Drove, How Much Safer Would Roads Be? | False | By Claire Cain Miller | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/upshot/a-case-study-in-lifting-college-attendance.html | A Case Study in Lifting College Attendance | False | By David Leonhardt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/international/best-selling-german-crime-novel-breaks-into-american-market.html | Best-Selling German Crime Novel Breaks Into American Market | False | By Alina Tugend | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/ford-arm-syrias-opposition.html | Arm Syriaâ€šÃ„´s Opposition | False | By Robert S. Ford | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/who-ordered-politkovskayas-murder.html | Who Ordered Politkovskayaâ€šÃ„´s Murder? | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/10/allergan-rejects-valeants-53-billion-offer/ | Allergan, Maker of Botox, Rejects Valeantâ€šÃ„´s $53 Billion Offer | False | By David Gelles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/middleeast/israeli-parliament-elects-rivlin-as-new-president.html | Israel Parliament Elects Ex-Speaker as President to Succeed Peres | False | By Isabel Kershner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/how-has-parenthood-informed-your-writing-life.html | How Has Parenthood Informed Your Writing Life? | False | By James Parker and Mohsin Hamid | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/europe/ukraine-opens-corridors-for-civilians-to-flee-violence-in-the-east.html | Despite Clash in Ukraine, Cease-Fire Talks Advance | False | By Andrew E. Kramer and David M. Herszenhorn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/cardinal-john-joseph-oconnor-jewish-mother-genealogy.html | The Rabbi Cardinal Oâ€šÃ„ÂConnor Never Knew: His Grandfather | False | By Alison Leigh Cowan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/worldcup/bosnias-world-cup-debut-stirs-passions-in-st-louis.html | Bosniaâ€šÃ„´s Cup Debut Turns Part of St. Louis Into Sarajevo West | False | By John Eligon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://artsbeat.blogs.nytimes.com/2014/06/10/banksy-confesses-he-made-the-eavesdropping-mural/ | Banksy Confesses: He Made the Eavesdropping Mural | False | By Kimiko De Freytas-Tamura | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/GM-chief-Barra-ignition-switch-defect-shareholders-meeting.html | In Shareholder Address, G.M. Chief Vows Safety | False | By Bill Vlasic | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/europe/after-7-months-british-hacking-trial-heads-to-jury.html | After 7 Months, British Hacking Case Heads to the Jury | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/soccer/on-team-of-all-time-greats-pele-shines-brightest.html | On Team of All-Time Greats, Peláˆˆ© Shines Brightest | False | By Rob Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-10 | https://artsbeat.blogs.nytimes.com/2014/06/10/new-works-and-programming-by-laurie-anderson-to-highlight-new-york-live-arts-season/ | New Works and Programming by Laurie Anderson to Highlight New York Live Arts Season | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/europe/ukrainians-find-jobs-and-a-slice-of-russia-in-arctic-norway.html | Ukrainians Find Jobs and a Slice of Russia in Arctic Norway | False | By Andrew Higgins | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/asia/trial-begins-of-south-korean-ferry-crew.html | Trial of South Korean Ferry Crew Begins | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/middleeast/appreciating-the-flavors-of-west-bank.html | Appreciating the Flavors of West Bank | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/movies/burning-bush-an-agnieszka-holland-film-on-communism.html | Czech Pawns In a System That Stifled | False | By A.O. Scott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/bowe-bergdahl-briefing-leaves-senators-with-new-doubts-on-prisoner-swap.html | Bergdahl Briefing Fails to Allay Senatorsâ€š Ã¢ Ã´ Doubts | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/shopping-at-stone-fox-bride-wedding-dress-for-millennials.html | You Can Skip the Fitting, Mom | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/c-f-t-c-hires-new-enforcement-director/ | Commodities Regulator Names New Enforcement Chief | False | By Ben Protess | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://artsbeat.blogs.nytimes.com/2014/06/10/disgraced-will-reach-broadway-though-without-aasif-mandvi/ | â€š Ã´ Disgracedâ€š Ã´ Will Reach Broadway, Though Without Aasif Mandvi | False | By Patrick Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/politics/hillary-clintons-book-signing-has-air-of-a-campaign-event.html | Fans Wait Hours to See Hillary Clinton at Book Signing | False | By Amy Chozick | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://well.blogs.nytimes.com/2014/06/10/updated-advice-on-eating-fish-during-pregnancy/ | Health Officials Call for More Fish in Diets of Children and Pregnant Women | False | By Anahad O'Connor | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/new-york-settles-suit-over-arrests-of-occupy-wall-street-protesters.html | City Settles Occupy Protestersâ€š Ã´ False-Arrest Lawsuit | False | By Colin Moynihan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://artsbeat.blogs.nytimes.com/2014/06/10/tracy-morgans-new-series-is-still-a-go-whenever-he-recovers-fx-says/ | Tracy Morganâ€š Ã´ s New Series Is Still a Go Whenever He Recovers, FX Says | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/california-teacher-tenure-laws-ruled-unconstitutional.html | Judge Rejects Teacher Tenure for California | False | By Jennifer Medina | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/europe/le-pens-far-right-national-front-party-eyes-major-status-in-france-but-voters-are-still-deciding.html | Turning to National Front, but Keeping a Distance | False | By Suzanne Daley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/a-bouillabaisse-dinner-halvah-spreads-and-more.html | A Bouillabaisse Dinner, Halvah Spreads and More | False | By Florence Fabricant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/basketball/derek-fisher-is-introduced-as-knicks-new-coach.html | Knicks, in Selecting Fisher, Take a Different Approach | False | By Richard Sandomir | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/google-to-buy-skybox-imaging-for-500-million/ | Google to Buy Skybox Imaging for $500 Million | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/europe/ireland-investigates-mother-baby-homes.html | Ireland Investigating Complaints Against Unwed Mother Homes | False | By Douglas Dalby | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/troutdale-oregon-reynolds-high-school-shooting.html | Oregon Shooting Draws Obamaâ€š Ã´ s Outrage on Gun Laws | False | By Mark Landler and Lee Van der Voo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/international/US-action-against-norwegian-air-draws-criticism.html | E.U. Official Criticizes U.S. Move Against Norwegian Air | False | By Nicola Clark | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/mass-market-perfumes-developed-by-high-priced-noses.html | Trickle-Down Fragrances | False | By Rachel Felder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/restaurant-review-gato-from-bobby-flay.html | A Glimpse (and a Taste) of Celebrity | False | By Pete Wells | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-13 | https://www.nytimes.com/2014/06/11/theater/in-carnival-kids-a-get-rich-quick-scheme-with-a-twist.html | Unexpected Love Stories | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://artsbeat.blogs.nytimes.com/2014/06/10/tony-awards-face-criticism-over-in-memoriam-segment/ | Tony Awards Face Criticism Over â€š Ã´ In Memoriamâ€š Ã´ Segment | False | By Patrick Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/education/gates-foundation-urges-moratorium-on-decisions-tied-to-common-core.html | Delay Urged on Actions Tied to Tests by Schools | False | By Motoko Rich | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/middleeast/egyptian-government-criticized-anew-over-response-to-sexual-assaults.html | Egyptâ€š Ã´ s Inaction on Sexual Attacks Stirs Fury | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/a-i-g-names-successor-to-robert-benmosche-as-c-e-o/ | A.I.G. Names Successor to Benmosche, Who Nursed It Through Fiscal Crisis | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/appeals-court-rules-bloomberg-plan-for-taxi-of-tomorrow-is-legal.html | Appeals Court Rules Bloomberg Plan for â€š Ã´ Taxi of Tomorrowâ€š Ã¢ Ã´ Is Legal | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/the-dominos-smart-slice-goes-to-school.html | The Dominoâ€šÃ„Â´s Smart Slice Goes to School | False | By Michael Moss | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/in-ireland-10-years-of-fresh-air.html | In Ireland, 10 Years of Fresh Air | False | By Bruce Selcraig | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/restaurant-review-the-rest-in-salt-lake-city.html | Restaurant Review: The Rest in Salt Lake City | False | By Nate Storey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/from-cocktails-to-kimchi-in-los-angeless-koreatown.html | From Cocktails to Kimchi in Los Angelesâ€šÃ„Â´s Koreatown | False | By Bonnie Tsui | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/hotel-review-heywood-hotel-in-austin-tex.html | Hotel Review: Heywood Hotel in Austin, Tex. | False | By Bonnie Tsui | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/music/bronfman-braces-for-the-five-piano-concertos.html | Beethoven Thatâ€šÃ„Â´s Not for Bruisers | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/video-games/an-alternate-1960-in-wolfenstein-the-new-order.html | Beatles Sing in German, and a Nazi Flag Waves | False | By Chris Suellentrop | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/television/11simpson.html | O. J. and the White Bronco Ride Again | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/books/scalia-a-court-of-one-by-bruce-allen-murphy.html | A Justice Alone, Even if Surrounded | False | By Dwight Garner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/theater/ethel-sings-revisits-the-mccarthy-era-rosenberg-execution.html | Cold War Spy or Just Wife? | False | By Alexis Soloski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/music/debating-the-seattle-orchestras-foray-with-sir-mix-a-lot.html | A Symphonyâ€šÃ„Â´s Viral Video | False | By Michael Cooper | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/americas/colombia-announces-peace-talks-with-rebel-group-days-before-election.html | Colombia Says It Has Begun Peace Talks With Rebels | False | By William Neuman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/hong-kong-regulators-nervous-about-lending-impose-global-bank-rules-4-years-early/ | Hong Kong Regulators Tense About China Loans | False | By Keith Bradsher | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/dance/frederick-ashtons-cinderella-at-american-ballet-theater.html | The Heroineâ€šÃ„Â´s Retinue as a Magical Force Field | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/dance/new-york-city-ballets-spring-was-full-of-revelations.html | A Season for the Blossoming of Hopes and Talents | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/Hillary-Clinton-and-the-Power-of-Style.html | Hillary Rodham Clinton and the Power of Style | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/music/donovan-to-enter-songwriters-hall-of-fame.html | A Genre Dabbler Gets His Accolades | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/10/performa-roselee-goldberg-interview-performance-art-book/ | Art Matters | The Second Life of Performance | False | By Katie Kitamura | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/upshot/why-so-many-world-cup-fans-dislike-argentina.html | Why So Many World Cup Fans Dislike Argentina | False | By Simon Romero and Jonathan Gilbert | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/harvard-endowment-chief-to-step-down/ | Endowment Chief to Exit at Harvard | False | By William Alden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/television/more-lands-of-fantasy.html | More Lands of Fantasy | False | By Dana Jennings | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/a-lethal-culture-of-secrecy-at-gm.html | A Lethal Culture of Secrecy at G.M. | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/economic-growth-and-the-failure-to-cut-poverty.html | Economic Growth and the Failure to Cut Poverty | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/the-use-of-child-soldiers.html | The Use of Child Soldiers | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/international/cold-winter-and-ukraine-lead-to-lower-global-growth-forecast.html | Cold Winter and Ukraine Lead to Lower Global Growth Forecast | False | By Annie Lowrey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/change-at-housing-agency.html | Change at Housing Agency | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/colleges-focus-on-alcohol-and-drugs-as-serious-crime-dips.html | Colleges Focus on Alcohol and Drugs as Serious Crime Dips | False | By Richard Pâ€šÃ„Crez-Peâ€šÃ„±a | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/privately-run-jails.html | Privately Run Jails | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/realestate/commercial/chinese-shoppers-change-hong-kong-border-area.html | Chinese Shoppers Change Hong Kong Border Area | False | By Chris Horton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/target-hires-an-outsider-as-its-data-watchdog.html | Target Hires an Outsider as Its Data Watchdog | False | By Hiroko Tabuchi | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-10 | 2014-06-11 | https://bits.blogs.nytimes.com/2014/06/10/amazon-stops-taking-advance-orders-for-lego-other-warner-videos/ | Amazon Stops Taking Advance Orders for â€šÃ„Ã¹Legoâ€šÃ„Ã´ and Other Warner Videos | False | By David Streitfeld | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/realestate/commercial/bank-tower-tells-a-story-of-london-real-estate.html | A Bellwether for London Realty | False | By Jenny Anderson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/holder-criticizes-ban-on-gay-boy-scout-leaders.html | Holder Criticizes Ban on Gay Boy Scout Leaders | False | By Matt Apuzzo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/sports-should-be-childs-play.html | Sports Should Be Childâ€šÃ„Ã´s Play | False | By David Epstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/what-causes-weight-gain.html | What Causes Weight Gain | False | By Mark Bittman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/media/bloomberg-hires-jacki-kelley-ad-executive-for-media-business.html | Bloomberg Hires Jacki Kelley, Ad Executive, for Media Business | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/official-backs-marines-move-to-classify-photos-of-forces-with-taliban-bodies.html | Official Backs Marinesâ€šÃ„Ã´ Move to Classify Photos of Forces With Taliban Bodies | False | By Charlie Savage | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/politics/eric-cantor-loses-gop-primary.html | Eric Cantor Defeated by David Brat, Tea Party Challenger, in G.O.P. Primary Upset | False | By Jonathan Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/realestate/commercial/thirty-minute-interview-erez-itzhaki.html | Erez Itzhaki | False | By Vivian Marino | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/fcc-chief-plans-action-on-wi-fi-in-schools.html | F.C.C. Chief Plans Action on Wi-Fi in Schools | False | By Edward Wyatt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/media/music-industry-officials-agree-on-need-for-licensing-rule-changes-but-little-else.html | Music Industry Officials Agree on Need for Licensing Rule Changes, but Little Else | False | By Ben Sisario | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/economy/one-key-to-success-a-belief-in-a-future.html | One Key to Success: A Belief in a Future | False | By Eduardo Porter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/worldcup/roundup.html | Officials Assigned for World Cup Opener | False | By Andrew Keh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/europe/merkel-cites-threats-in-warning-to-cameron.html | Merkel Cites â€šÃ„Ã¹Threatsâ€šÃ„Ã´ in Warning to Cameron | False | By Alison Smale | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/media/getting-a-kiehls-product-into-a-mans-orbit.html | Getting a Kiehlâ€šÃ„Ã´s Product Into a Manâ€šÃ„Ã´s Orbit | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/golf/pinehurst-restoration-devalues-experience-in-us-open.html | After Rough-Hewed Restoration, Experience at Pinehurst Is Devalued | False | By Karen Crouse and Bill Pennington | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/technology/microsoft-protests-order-for-email-stored-abroad.html | Microsoft Protests Order to Disclose Email Stored Abroad | False | By Steve Lohr | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/on-trials-tapes-talk-of-new-york-politics-secret-cash-and-strip-clubs.html | On Trialâ€šÃ„Ã´s Tapes, Talk of New York Politics, Secret Cash and Strip Clubs | False | By Joseph Berger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/martha-hyer-oscar-nominated-actress-dies-at-89.html | Martha Hyer, Oscar-Nominated Actress, Dies at 89 | False | By William Yardley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/irs-publishes-guide-it-says-will-help-ensure-taxpayer-rights.html | I.R.S. Publishes Guide It Says Will Help Ensure Taxpayer Rights | False | By Alan Rappeport | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/virginia-governor-may-try-to-expand-medicaid-on-his-own.html | Virginia Governor May Try to Expand Medicaid on His Own | False | By Trip Gabriel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/golf/past-failures-sweeten-justin-roses-us-open-title.html | Open Winner Savors Title, and Friendships | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/us-rule-may-alter-cheese-aging-process.html | F.D.A. Rule May Alter Cheese-Aging Process | False | By Stephanie Strom and Kim Severson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/campaigning-for-environment-seminary-to-divest-some-holdings.html | Campaigning for Environment, Seminary to Divest Some Holdings | False | By Laurie Goodstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/smart-growth-on-the-east-side.html | Smart Growth on the East Side | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/student-borrowers-and-the-economy.html | Student Borrowers and the Economy | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/bank-of-america-mortgage-settlement-is-said-to-be-deadlocked/ | Bank of America Mortgage Settlement Is Said to Be Deadlocked | False | By Jessica Silver-Greenberg, Ben Protess and Michael Corkery | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/11/dining/chef-says-hell-close-wd-50.html | Wylie Dufresne Says He Is Forced to Close WD-50 | False | By Jeff Gordinier | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/clauses-that-hurt-workers.html | Clauses That Hurt Workers | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/friedman-the-real-war-of-ideas.html | The Real War of Ideas | False | By Thomas L. Friedman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/in-tough-market-investment-banks-seek-shelter-or-get-out/ | In Tough Market, Investment Banks Seek Shelter or Get Out | False | By Steven Davidoff Solomon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/montana-prosecutors-agree-to-improve-sex-assault-response.html | Montana Prosecutors Agree to Improve Sex Assault Response | False | By Jack Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/basketball/knicks-coach-derek-fisher-knows-basketball-but-inherits-a-flawed-team.html | Championship Experience, if Not a Championship Roster | False | By William C. Rhoden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/rangels-top-rival-stirs-up-deportation-debate.html | Rangelâ€šÃ„Â´s Top Rival Stirs Up Deportation Debate | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/another-voice-joins-chorus-for-fair-pay.html | Another Voice Joins Chorus for Fair Pay | False | By Jim Dwyer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/a-fight-as-us-girls-face-genital-cutting-abroad.html | A Fight as U.S. Girls Face Genital Cutting Abroad | False | By Julie Turkewitz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/new-york-city-hotel-workers-contract-may-grow-more-lucrative.html | New York City Hotel Workersâ€šÃ„Â´ Contract May Grow More Lucrative | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/hockey/the-3-0-playoff-hole-the-rangers-inhabit-only-5-of-320-teams-have-overcome-it.html | 3-0 Hole Rangers Inhabit? Only 5 of 320 Teams Have Overcome It | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/lirr-popularity-led-to-crush-after-the-belmont.html | L.I.R.R. Popularity Led to Crush After the Belmont | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/middleeast/exhausted-and-bereft-iraqi-soldiers-quit-fight.html | Exhausted and Bereft, Iraqi Soldiers Quit Fight | False | By Kareem Fahim and Suadad Al-Salhy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/worldcup/referees-spray-ensures-free-kick-line-isnt-crossed.html | Help for Referees, in a Can | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/theater/in-our-new-girl-a-household-is-under-stress.html | A Troubled Son (or Is He Wicked?) Is Just the Start of a Familyâ€šÃ„Â´s Trouble | False | By Charles Isherwood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/middleeast/former-ambassador-to-syria-urges-increasing-arms-supply-to-moderate-rebels.html | Former Ambassador to Syria Urges Increasing Arms Supply to Moderate Rebels | False | By Michael R. Gordon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/theater/the-village-bike-stars-greta-gerwig-as-a-woman-obsessed.html | Careening Into a Bottomless Vortex | False | By Ben Brantley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/no-body-is-found-but-a-man-is-charged-with-murder.html | No Body Is Found, but a Man Is Charged With Murder | False | By Michael Wilson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/wnba-finally-advertises-its-gay-pride.html | Coast Cleared by Others, W.N.B.A. Finally Finds Its Gay Pride | False | By Juliet Macur | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/emergency-housing-units-are-unveiled-in-brooklyn.html | Emergency Housing Unit Is Unveiled in Brooklyn | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-13 | https://www.nytimes.com/2014/06/11/arts/music/elodie-lauten-who-wove-opera-from-allen-ginsbergs-poetry-dies-at-63.html | Elodie Lauten, Who Wove Opera From Allen Ginsbergâ€šÃ„Â´s Poetry, Dies at 63 | False | By Margalit Fox | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/bob-welch-pitching-ace-and-rangy-prototype-for-todays-power-arms-is-dead-at-57.html | Bob Welch, Pitching Ace and Prototype for Todayâ€šÃ„Â´s Power Arms, Dies at 57 | False | By Bruce Weber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/the-circus-that-doesnt-leave-town.html | The Circus That Doesnâ€šÃ„Â´t Leave Town | False | By Richard Morgan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/11/arts/michael-schmidt-photographic-storyteller-dies-at-68.html | Michael Schmidt, 68, Maker of Photographic Narratives, Dies | False | By Douglas Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/winning-lottery-numbers-for-june-10-2014.html | Winning Lottery Numbers for June 10, 2014 | False | | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/baseball/lost-in-the-mets-focus-on-the-future-a-nice-victory.html | Overlooked in MetsâÂ‚Â´ Focus on the Future, a Nice Victory | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/politics/cantors-loss-a-bad-omen-for-moderates.html | CantorâÂ‚Â´s Loss a Bad Omen for Moderates | False | By Jonathan Weisman and Jennifer Steinhauer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/baseball/tanaka-follows-iwakuma-then-sets-himself-apart.html | Tanaka Follows Iwakuma, Then Sets Himself Apart | False | By Bob Sherwin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/11/t-magazine/gehry-norman-foster-moshe-safdie-starchitects-locatects-franchising-of-architecture.html | The Franchising of Architecture | False | By Witold Rybczynski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-17 | https://well.blogs.nytimes.com/2014/06/11/judging-badly-how-hard-we-exercise/ | Overestimating How Hard We Exercise | False | By Gretchen Reynolds | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://artsbeat.blogs.nytimes.com/2014/06/11/new-york-comic-con-branching-out-from-javits-center/ | New York Comic Con Branching Out From Javits Center | False | By George Gene Gustines | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/basketball/san-antonio-spurs-set-blazing-pace-against-miami-heat-and-hang-on-late.html | Spurs Set Blazing Pace and Hang On Late | False | By Scott Cacciola | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/television/whats-on-wednesday.html | WhatâÂ‚Â´s On Wednesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/pageoneplus/quotation-of-the-day-for-wednesday-june-11-2014.html | Quotation of the Day for Wednesday, June 11, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-13 | https://www.nytimes.com/2014/06/11/us/gabriel-kolko-left-leaning-historian-of-us-policy-dies-at-81.html | Gabriel Kolko, Left-Leaning Historian of U.S. Policy, Dies at 81 | False | By William Yardley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/pageoneplus/corrections-june-11-2014.html | Corrections: June 11, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/taxi-protests-against-uber-in-europe-to-snarl-traffic/ | Traffic Snarls in Europe as Taxi Drivers Protest Against Uber | False | By Mark Scott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/international/emirates-cancels-major-order-from-airbus.html | Emirates Cancels Major Order From Airbus | False | By Nicola Clark | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/iraq.html | Iraq Militants, Pushing South, Aim at Capital | False | By Suadad Al-Salhy and Tim Arango | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/mac-and-cheese-for-fancy-people.html | Mac and Cheese for Fancy People | False | By Sam Sifton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/the-sinaloa-cartels-90-year-old-drug-mule.html | ThereâÂ‚Â´s a True Story Behind âÂ‚Â¨The MuleâÂ‚Â´: The Sinaloa CartelâÂ‚Â´s 90-Year-Old Drug Mule | False | By Sam Dolnick | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/international/lufthansa-trims-profit-forecast.html | Lufthansa Trims Profit Forecast for 2 Years | False | By Nicola Clark | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/asia/hagel-prepares-to-defend-bergdahl-trade.html | Hagel Defends Bergdahl Trade as a Part of Waging War | False | By Mark Mazzetti and Charlie Savage | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realestate/beacon-ny-quaint-city-rediscovered.html | Beacon, N.Y.: Quaint City Rediscovered | False | By Savannah Waring Walker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/asia/china-rounds-up-hundreds-in-crackdown-on-fringe-sects.html | Campaign to Crack Down on Fringe Sects in China Worries Mainstream Churches | False | By Andrew Jacobs | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/international/eu-to-investigate-countries-business-tax-breaks.html | Tax Breaks for Apple and Starbucks Investigated by E.U. | False | By James Kanter and Landon Thomas Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-14 | https://www.nytimes.com/2014/06/12/arts/international/marina-abramovic-making-art-in-an-empty-space.html | An Artist Fills Galleries With Emptiness | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/golf/fate-might-just-smile-on-matt-kuchar-at-the-us-open.html | Fate Might Just Smile on Matt Kuchar at the U.S. Open | False | By Jeff Shain | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/golf/us-open-has-proved-elusive-for-phil-mickelson.html | U.S. Open Has Proved Elusive for Phil Mickelson | False | By Jeff Shain | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/all-justice-is-local.html | All Justice Is Local | False | By Phil Clark | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/lenders-fear-spread-of-chinese-commodities-fraud-case/ | Banks Fear Missing Collateral in China | False | By Peter Eavis and Neil Gough | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/ecuador-breaks-its-amazon-deal.html | Ecuador Breaks Its Amazon Deal | False | By Kevin M. Koenig | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/reassuring-eastern-europe.html | Reassuring Eastern Europe | False | By James P. Rubin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/hsbc-sells-british-pension-business-to-swiss-re-unit/ | HSBC Sells British Pension Business to Swiss Re Unit | False | By Chad Bray | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/severgnini-how-to-explain-americans.html | How to Explain Americans | False | By Beppe Severgnini | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/south-koreas-voters-speak.html | South Koreaâ€šÃ„Â´s Voters Speak | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/international/hong-kong-media-worries-over-chinas-reach-as-ads-disappear.html | Hong Kong Media Worries Over Chinaâ€šÃ„Â´s Reach as Ads Disappear | False | By Michael Forsythe and Neil Gough | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/hillary-rodham-clinton-by-the-book.html | Hillary Rodham Clinton: By the Book | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/television/george-r-r-martin-wants-more-game-of-thrones-too.html | George R. R. Martin Wants More â€šÃ„Â²Game of Thrones,â€šÃ„Â´ Too | False | By Dana Jennings | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/international/opec-to-hold-oil-output-steady-as-turmoil-rocks-daily-production-and-prices.html | OPEC to Hold Oil Output Steady as Turmoil Rocks Some Member States | False | By Stanley Reed | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/soccer/in-brazil-its-time-for-the-world-to-play.html | In Brazil, Itâ€šÃ„Â´s Time for the World to Play | False | By Rob Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/shocking-allegations-in-ireland.html | Shocking Allegations in Ireland | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/technology/personaltech/mobile-blogging-options-for-storytelling-on-the-go.html | Mobile Blogging Options Simplify Storytelling on the Go | False | By Kit Eaton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/europe/spanish-lawmakers-clear-way-for-kings-abdication.html | Spanish Lawmakers Clear Way for Kingâ€šÃ„Â´s Abdication | False | By Raphael Minder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/uber-inspired-handybook-raises-30-million-in-round-led-by-revolution-growth/ | Uber-Inspired Handybook Raises $30 Million in Round Led by Revolution Growth | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/evercore-hires-senior-banker-for-energy-deals/ | Evercore Hires Senior Banker for Energy Deals | False | By William Alden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/soccer/spain-pursues-world-cup-greatness-step-by-quiet-step.html | Spain Pursues World Cup Greatness, Step by Quiet Step | False | By Rob Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/politics/david-brat-waged-solo-fight-against-eric-cantor.html | Once Snubbed, David Brat Turns the Tables | False | By Jennifer Steinhauer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/soccer/andrea-pirlo-is-italys-world-cup-maestro.html | Andrea Pirlo Is Italyâ€šÃ„Â´s World Cup Maestro | False | By Rob Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/politics/after-eric-cantor-primary-defeat-house-republicans-take-stock.html | Cantor Resigns Leadership Post in Effort to Smooth House Transition | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/japanese-company-joins-siemens-in-potential-alstom-bid/ | To Counter G.E., Japanese Company Mitsubishi May Join Siemens in Alstom Bid | False | By David Jolly | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://artsbeat.blogs.nytimes.com/2014/06/11/some-rare-handel-and-dracula-on-tap-for-morgan-season/ | Some Rare Handel, and â€šÃ„Â²Dracula,â€šÃ„Â´ on Tap for Morgan Season | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/with-tax-incentives-new-york-and-new-jersey-fight-for-jobs.html | A Tug-of-War of Tax Breaks Tightens Across the Hudson | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://artsbeat.blogs.nytimes.com/2014/06/11/broadway-raisin-recoups/ | Broadway â€šÃ„Â²Raisinâ€šÃ„Â´ Recoups | False | By Patrick Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/soccer/messi-has-many-accomplices-in-bid-for-world-cup.html | Messi Has Many Accomplices in Bid for World Cup | False | By Rob Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/automobiles/toyota-recalls-2-3-million-vehicles-for-air-bag-problem.html | Toyota Orders Big Recall Tied to an Air Bag Part | False | By Christopher Jensen and Hiroko Tabuchi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/exhibition-at-eldridge-street-synagogue-in-chinatown.html | In Chinatown, Remembering the Origins of a 126-Year-Old Synagogue | False | By David W. Dunlap | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/activists-who-challenged-egypts-protest-ban-are-sentenced-to-15-years.html | Egyptian Dissident Sentenced for Challenging Ban on Protest | False | By Robert Mackey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/in-gop-far-right-is-too-moderate.html | In G.O.P., Far Right Is Too Moderate | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/asia/fixing-indias-deadly-roads.html | Fixing Indiaâ€šÃ„Â´s Deadly Roads | False | By Manu Joseph | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/theater/dads-going-to-hate-her-new-novel.html | Dadâ€™s Going to Hate Her New Novel | False | By Charles Isherwood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/11/bare-eyebrows-lady-gaga-miley-cyrus/ | On Beauty | A Dramatic Absence | False | By Emma Straub | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/basketball/san-antonio-spurs-put-on-a-clinic-in-several-languages.html | The Spurs Speak Out, in Different Languages | False | By Harvey Araton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/5-charged-with-robbing-men-in-strip-club-scheme.html | 5 Accused of Luring Men to Strip Clubs for a Night They Wouldnâ€™t Remember | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/in-kyoto-tradition-meets-today.html | In Kyoto, Tradition Meets Today | False | By Elaine Glusac | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/peter-mayles-marseille.html | Peter Mayle's Marseille | False | By Emily Brennan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/soccer/england-looks-to-younger-players-for-this-world-cup.html | England Looks to Younger Players for This World Cup | False | By Rob Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/president-sisi-of-egypt-apologizes-to-victim-of-mass-sexual-assaults.html | Egyptian Leader Apologizes to Victim of Sexual Assault in Tahrir Square | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/alibaba-buys-rest-of-the-mobile-browser-ucweb/ | Alibaba Buys Rest of the Mobile Browser UCWeb | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/worldcup/brazil-wins-soccers-nickname-game.html | Brazil Wins Soccerâ€™s Nickname Game | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/chrissie-hynde-minus-the-pretenders.html | Chrissie Hynde, Minus the Pretenders | False | Interview by Dave Itzkoff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/militants-seize-turkish-consulate-staff-in-mosul.html | Militants Storm Turkish Consulate in Iraqi City, Taking 49 People as Hostages | False | By Ceylan Yeginsu | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/theater/andy-manleys-approach-to-childrens-theater.html | Creating for Children, Without the Cutesy | False | By Rob Weinert-Kendt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/11/garden-versailles-louis-benech-jean-michel-othoniel/ | In Nature | The Gardener of Versailles | False | By Dana Thomas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/smallbusiness/my-previous-bosses-are-now-my-customers.html | â€˜My Previous Bosses Are Now My Customersâ€™ | False | By Sarah Max | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/bowe-bergdahl-discharged-from-coast-guard-before-joining-army.html | Before Army, P.O.W. Failed at Coast Guard Training | False | By Richard A. Oppel Jr. and Eric Schmitt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/upshot/how-eric-cantors-defeat-could-hurt-republican-fund-raising.html | How Eric Cantorâ€™s Defeat Could Hurt Republican Fund-Raising | False | By Derek Willis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/the-militants-moving-in-on-syria-and-iraq.html | Sunni Fighters Gain as They Battle 2 Governments, and Other Rebels | False | By Thanassis Cambanis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/technology/personaltech/with-ubers-cars-maybe-we-dont-need-our-own.html | With Uber, Less Reason to Own a Car | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/fbi-has-begun-criminal-inquiry-in-va-scandal.html | F.B.I. Begins Criminal Inquiry in V.A. Scandal | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/Mary-Barra-of-GM-to-Face-New-Questions-on-Defect.html | G.M. Chief to Appear Before Panel Once Again | False | By Matthew L. Wald | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://artsbeat.blogs.nytimes.com/2014/06/11/morrissey-cancels-american-tour-citing-infection/ | Morrissey Cancels American Tour, Citing Infection | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/europe/ukraine-and-russia-still-far-apart-on-gas-deal.html | Ukraine and Russia Still Far Apart on Gas Deal | False | By Andrew Higgins | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/media/amazon-said-to-be-close-to-unveiling-music-streaming-service.html | Amazon Music Streaming Service Is Expected Soon | False | By Ben Sisario | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/chris-mcdaniels-enthusiastic-amateurs-vs-thad-cochrans-establishment-backers.html | Senate Race in Mississippi Exposes a Cultural Rift | False | By Richard Fausset | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/12/nyregion/daniel-st-hubert-brooklyn-stabbing-suspect-formally-indicted-on-murder-charges.html | Stabbing Suspect Indicted on Murder Charges | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/11/grain-wooden-surfboards-made-in-maine-or-homemade/ | Feeling For | Sustainable Surfboards Made in Maine, or in Your Own Garage | False | By Kate Donnelly | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/style-in-eastern-market-detroit-michigan.html | Old Industry, Eclectic Styles in Eastern Market, Detroit | False | By Farhod Family | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/european-firms-turn-privacy-into-sales-pitch/ | European Firms Turn Privacy Into Sales Pitch | False | By Mark Scott | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/two-activists-within-mormon-church-threatened-with-excommunication.html | Two Activists in Mormon Church Threatened With Excommunication | False | By Laurie Goodstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/design/whitney-restrospective-for-jeff-koonss-monumental-ambitions.html | Think Big. Build Big. Sell Big. | False | By Carol Vogel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/worldcup/weight-of-the-world-cup-rests-on-brazils-shoulders.html | The Weight of the World Rests on Brazil | False | By Andreas Campomar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/worldcup/2014-world-cup-group-preview-from-a-to-h.html | Let the Soccer Drama Begin | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-14 | https://artsbeat.blogs.nytimes.com/2014/06/11/san-jose-repertory-theater-closes-down/ | San Jose Repertory Theater Closes Down | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/books/the-rise-and-fall-of-great-powers-by-tom-rachman.html | An Astute Waif Hopscotching Through Time | False | By Janet Maslin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/investors-wary-of-putting-money-where-the-cloud-is/ | Investors Wary of Putting Money Where the Cloud Is | False | By David Gelles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/dance/pacific-northwest-ballet-offers-a-multilayered-giselle.html | Work Sheds Mythic Aura as It Dons New Clothes | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/fashions-identity-crisis-over-a-season-in-flux.html | A Season That Defies Its Own Description | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/music/voices-winds-and-paths-at-the-chelsea-music-festival.html | A Mesh of Sounds | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/hockey/darryl-sutter-with-reason-to-boast-instead-deflects-praise.html | Sutter, Given Plenty of Reasons to Boast by Kings, Deflects Praise Instead | False | By Allan Kreda | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/design/experts-say-a-matisse-in-a-munich-art-trove-should-go-to-its-owners-heirs.html | Experts Say a Matisse in a Munich Art Trove Should Go to Its Owner's Heirs | False | By Melissa Eddy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/even-early-adopters-see-major-flaws-in-the-cloud/ | Even Early Adopters See Major Flaws in the Cloud | False | By David Streitfeld | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/crosswords/bridge/new-yorkers-chosen-for-grand-national-teams.html | New Yorkers Chosen for Grand National Teams | False | By Phillip Alder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/music/seun-kuti-at-the-highline-ballroom.html | In Fela's Spirit, His Son Keeps Afrobeat Bristling | False | By Jon Pareles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/movies/human-rights-watch-film-festival-the-25th-edition.html | A World of Hurt, and Films Still Able to Share Its Pain | False | By Stephen Holden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/a-colonial-inn-adds-a-piece-of-victoriana.html | A Colonial Inn Adds a Piece of Victoriana | False | By Elaine Louie | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/is-a-steam-shower-worth-the-expense-when-its-time-to-sell.html | Is a Steam Shower Worth the Expense When It's Time to Sell? | False | By Tim McKeough | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/design/note-to-forgers-dont-forget-the-spell-check.html | Note to Forgers: Don't Forget the Spell Check | False | By Patricia Cohen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/greathomesanddestinations/and-the-rhubarb-is-easy.html | And the Rhubarb Is Easy | False | By Sandy Keenan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/sales-at-broadway-panhandler-company-c-and-olighting.html | Sales at Broadway Panhandler, Company C and OLighting | False | By Rima Suqi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/skys-the-limit-on-game-videos-online/ | Sky's the Limit on Game Videos Online | False | By Quentin Hardy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/movies/bridesmaids-writers-team-up-for-new-comedy.html | 'Bridesmaids' Writers Team Up for New Comedy | False | By Brooks Barnes | | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/technology/personaltech/the-great-digital-friendly-outdoors.html | The Great Digital-Friendly Outdoors | False | By Roxie Hammill and Mike Hendricks | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/glass-housewares-that-are-crystal-clear-winners.html | Glass Accessories: Showing Their Strength | False | By Tim McKeough | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/with-a-bit-of-planning-keep-the-cloud-with-you-always-even-offline/ | With a Bit of Planning, Keep the Cloud With You Always â€" Even Offline | False | By Molly Wood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/music/emily-bergl-performs-at-54-below.html | Cynics Need Love, Too | False | By Stephen Holden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/movies/breakthrough-weekend-follows-a-gumshoe-through-new-york.html | A Detective Who Is More Softy Than Hard-Boiled | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/moving-beyond-clothing-with-collections-for-the-home.html | Moving Beyond Clothing With Collections for the Home | False | By Rima Suqi | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/where-the-cool-things-are.html | Where the Cool Things Are | False | By Steven Kurutz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/modernist-birds-can-roost-here.html | Modernist Birds Can Roost Here | False | By Linda Lee | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/italian-decor-rooted-in-pottery.html | Italian Décor Rooted in Pottery | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/losing-the-key.html | Losing the Key | False | By Steven Kurutz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/movies/where-we-started-about-a-sudden-and-serious-fling.html | What Ferris Bueller Hath Wrought | False | By Daniel M. Gold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/seattle-the-new-center-of-a-tech-boom/ | Seattle, the New Center of a Tech Boom | False | By Quentin Hardy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/Prints-Bikinis-Tote-That-Helps-Rescue-Puppies-Clyde-visor-Shop-Latitude-.html | Summer Fashion: Small Canvasses for Big Prints | False | By Erica M. Blumenthal | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/at-the-tonys-a-diy-fashion-aesthetic-prevails.html | At the Tonys, a D.I.Y. Fashion Aesthetic Prevails | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/processing-power-delivered-by-the-truckload/ | Processing Power, Delivered by the Truckload | False | By Kate Murphy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/costuming-imelda-marcos-in-here-lies-love.html | Costuming Imelda Marcos in â€˜Â²Here Lies Loveâ€™Â´ | False | By Ruth La Ferla | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/looking-for-trouble-at-home-can-pay-off.html | Looking for Trouble at Home Can Pay Off | False | By Bob Tedeschi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/bending-the-rules-to-offer-yoga-with-a-beer-chaser.html | Bending the Rules to Offer Yoga With a Beer Chaser | False | By Stephen Kremar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/iraq-asked-us-for-airstrikes-on-militants-officials-say-.html | U.S. Said to Rebuff Iraqi Request to Strike Militants | False | By Michael R. Gordon and Eric Schmitt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/tips-from-fashion-insiders-on-how-to-wear-sneakers-with-a-suit.html | Tips From Fashion Insiders on How to Wear Sneakers With a Suit | False | By Alex Williams | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/security-needs-evolve-as-computing-leaves-the-office/ | Security Needs Evolve as Computing Leaves the Office | False | By Nicole Perlroth | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/the-sneaker-comes-of-age.html | The Sneaker Comes of Age | False | By Alex Williams | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/goldman-and-bain-to-pay-121-million-in-collusion-case/ | Goldman and Bain Settle Suit on Collusion | False | By William Alden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://artsbeat.blogs.nytimes.com/2014/06/11/danish-composer-wins-200000-prize-from-philharmonic/ | Danish Composer Wins $200,000 Prize From Philharmonic | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/africa/moroccos-king-slow-to-deliver-on-pro-democracy-vows.html | Moroccoâ€™Â´s King Slow to Deliver on Pro-Democracy Vows | False | By Aida Alami | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/cloud-technology-in-translation/ | Cloud Technology, in Translation | False | By Quentin Hardy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/technology/personalized/your-coffee-maker-garage-door-and-air-conditioner-all-controlled-by-one-device.html | Controlling Your Smart Home With One Hub | False | By Molly Wood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/browsing-boutiques-without-taking-the-trip.html | Browsing Boutiques Without Taking the Trip | False | By Stephanie Rosenbloom | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/the-era-of-cloud-computing/ | The Era of Cloud Computing | False | By Quentin Hardy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/prisoners-at-guantanamo-a-tally-of-149-cases.html | Prisoners at Guantáśâ´namo: A Tally of 149 Cases | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/a-cap-and-a-gown-but-where-is-the-job.html | A Cap and a Gown, but Where Is the Job? | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/the-mystery-of-the-buried-babies-in-ireland.html | The Mystery of the Buried Babies in Ireland | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/aid-groups-allege-abuses-of-young-border-crossers.html | Aid Groups Allege Abuses of Young Border Crossers | False | By Julia Preston | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/media/mimicking-the-sp-with-an-index-for-ad-prices-at-500-publishers.html | Mimicking the S&P. With an Index for Ad Prices at 500 Publishers | False | By Stuart Elliott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/shock-waves-from-cantors-defeat.html | Shock Waves From Cantorâ€™Â´s Defeat | False | | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/asia/missile-strike-by-cia-drone-kills-at-least-4-pakistan-reports.html | Missile Strike by C.I.A. Drone Kills at Least 4, Pakistan Reports | False | By Ismail Khan and Declan Walsh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/economy/us-economic-recovery-looks-distant-as-growth-lingers.html | U.S. Economic Recovery Looks Distant as Growth Stalls | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/music/a-digital-orchestra-for-opera-purists-take-and-play-offense.html | A Digital Orchestra for Opera? Purists Take (and Play) Offense | False | By Michael Cooper | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/asia/top-militant-leader-is-arrested-in-philippines.html | Top Militant Leader Is Arrested in Philippines | False | By Floyd Whaley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/politics/steve-stockman-of-texas-investigated-over-campaign-donations.html | Texas Lawmaker Investigated Over Campaign Donations | False | By Eric Lipton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/basketball/donald-sterling-la-clippers-nba.html | Sterling to Face Trial on Mental Capacity | False | By Noah Gilbert and Scott Cacciola | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/politics/voters-saw-cantor-as-out-of-touch-but-not-because-of-his-jewish-faith-analysts-say.html | Opponent Resonated With Christian Conservatives in a Way Cantor Could Not | False | By Sheryl Gay Stolberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/in-school-speech-obama-deplores-blocking-of-student-debt-bill.html | Seizing on Cantor Defeat, Obama Faults G.O.P. at Donor Speech | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/policy-will-change-on-young-migrants.html | Plan Will Change on Young Migrants | False | By Julia Preston | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/target-seeks-to-reassure-its-investors-at-meeting.html | Target Seeks to Reassure Its Investors at Meeting | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/golf/us-open-pinehursts-challenges-will-include-footprints.html | Pinehurstâ€™s Challenges at U.S. Open Will Include Footprints | False | By Bill Pennington | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/mickelson-said-not-to-have-traded-clorox-stock/ | Golfer Mickelsonâ€™s Role Said to Be Overstated in Insider Inquiry | False | By Matthew Goldstein and Ben Protess | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/golf/maverick-mcnealy-makes-his-us-open-debut-with-father-as-caddie.html | A Family That Plays Together Reconvenes at Pinehurst | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/gail-collins-putting-a-cap-on-cantor.html | Putting a Cap on Cantor | False | By Gail Collins | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/weapons-stockpile-seen-in-oregon-school-attack.html | Weapons Stockpile Seen in Oregon School Attack | False | By Lee Van Der Voo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/basketball/spurs-set-records-and-shooting-guru-offers-only-a-shrug.html | Spurs Set Records, and Their Shooting Guru Offers Only a Shrug | False | By Scott Cacciola | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/mosul-falls-to-isis-endangering-iraqs-democracy.html | The Army Alone Canâ€™t Save Iraq | False | By Nussaibah Younis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/with-marijuana-legalized-a-city-in-washington-state-says-not-so-fast.html | With Marijuana Legalized, a City in Washington State Says, â€˜Â²Not So Fastâ€™ | False | By Kirk Johnson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/republicans-couldnt-predict-eric-cantors-loss.html | Why Polling Fails | False | By Frank Luntz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/asia/technocrat-to-populist-an-afghan-transformed.html | Technocrat to Afghan Populist, Ashraf Ghani Is Transformed | False | By Matthew Rosenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/security-and-enthusiasm-clash-in-theater-of-the-absurd.html | Security and Enthusiasm Clash in Theater of the Absurd | False | By Michael Powell | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/world-cup-draws-little-of-fervor-seen-in-2013.html | Iranâ€™s World Cup Zeal Wanes as Match Draws Near | False | By Thomas Erdbrink | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/politics/cantors-lesson-hedging-on-immigration-is-perilous.html | Cantorâ€™s Lesson: Hedging on Immigration Is Perilous | False | By Ashley Parker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/nicholas-kristof-she-gets-no-respect.html | She Gets No Respect | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/in-california-a-judge-takes-on-teacher-tenure.html | A New Battle for Equal Education | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/in-egypt-the-abuse-of-women-rises.html | The Scourge of Sexual Violence | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/soccer/luiz-felipe-scolari-brazils-manager-shoulders-grief-and-expectation.html | Luiz Felipe Scolari, Brazilâ€™s Manager, Shoulders Grief and Expectation | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/cantor-forgot-virginia-roots-voters-contend.html | Cantor Forgot Virginia Roots, Voters Contend | False | By Trip Gabriel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/soccer/fifa-chief-sepp-blatter-indicates-he-will-seek-fifth-term.html | FIFA Chief Indicates He Will Seek Fifth Term | False | By Andrew Das, Richard Sandomir and Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/politics/divided-gop-sees-promise-and-risk-in-cantors-primary-upset.html | After Primary Upset, G.O.P. Fears Infighting Will Take a Toll | False | By Jonathan Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/randolph-macon-college-a-political-hotbed-in-hiding.html | Randolph-Macon College a Political Hotbed in Hiding | False | By Richard Pä́ä̈́rez-Peä̀́ä̀a | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/teacher-tenure-ruling-in-california-is-expected-to-intensify-debate.html | Teacher Tenure Ruling in California Is Expected to Intensify Debate | False | By Jennifer Medina | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/theater/fly-by-night-a-metaphysical-musical.html | The Deli Guy, the Waitress, the Actress and the Blackout | False | By Ben Brantley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/goldman-sachs-misses-out-on-big-alibaba-payoff/ | Goldman Sachs Misses Out on Big Alibaba Payoff | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/tape-at-senators-trial-shows-discussion-of-payments.html | At Senatorä́šÄ,Ä́s Trial, Video Shows Discussion of Paying G.O.P. Leaders for Support | False | By Joseph Berger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/israeli-airstrike-in-gaza-strip-kills-palestinian.html | Israeli Airstrike in Gaza Strip Kills Palestinian | False | By Isabel Kershner and Fares Akram | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/legal-confusion-follows-federal-judges-ruling-on-same-sex-marriage-in-wisconsin.html | Legal Confusion Follows Federal Judgeä́šÄ,Ä́s Ruling on Same-Sex Marriage in Wisconsin | False | By Erik Eckholm | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/lenders-enlisted-in-effort-to-preserve-stuyvesant-town-for-the-middle-class.html | Lenders Enlisted in Effort to Preserve Stuyvesant Town for the Middle Class | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/mayor-criticizes-cab-plan-after-a-courts-reversal.html | Mayor Criticizes Cab Plan After a Courtä́šÄ,Ä́s Reversal | False | By Matt Flegenheimer and Nate Schweber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/3-sought-in-series-of-laundry-robberies.html | 3 Sought in Series of Laundry Robberies | False | By Monique O. Madan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/winning-lottery-numbers-for-june-11-2014.html | Winning Lottery Numbers for June 11, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/cuomo-adds-100-officers-to-units-fighting-heroin.html | Cuomo Adds 100 Officers to Units Fighting Heroin | False | By J. David Goodman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/michigan-another-retiree-group-agrees-to-pension-cuts.html | Michigan: Another Retiree Group Agrees to Pension Cuts | False | By Steven Yaccino | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/court-requires-warrants-for-tracking-locations-by-cellphone.html | Court Requires Warrants for Tracking Locations by Cellphone | False | By Charlie Savage | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/white-house-outlines-steps-to-protect-covert-identities.html | White House Outlines Steps to Protect Covert Identities | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/massachusetts-venue-change-is-sought-in-marathon-case.html | Massachusetts: Venue Change Is Sought in Marathon Case | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/baseball/familiar-course-to-defeat-for-jacob-degrom.html | Familiar Course to Defeat for deGrom | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/for-rangel-and-challengers-a-subdued-debate.html | For Rangel and Challengers, a Subdued Debate | False | By Nikita Stewart | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/africa/ugandan-official-to-be-next-general-assembly-chief.html | Ugandan Official to Be Next General Assembly Chief | False | By Rick Gladstone | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/americas/brazil-with-world-cup-near-airport-staff-plans-strike.html | Brazil: With World Cup Near, Airport Staff Plans Strike | False | By Simon Romero | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/baseball/mets-reach-intersection-of-expectation-and-patience.html | Mets Reach Intersection of Expectation and Patience | False | By Tyler Kepner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/phyllis-patterson-who-revived-16th-century-dies-at-82.html | Phyllis Patterson, Who Revived 16th Century, Dies at 82 | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/media/glenn-britt-cable-chief-who-saw-the-value-in-broadband-dies-at-65.html | Glenn Britt, Cable Chief Who Saw Broadbandä́šÄ,Ä́s Future, Dies at 65 | False | By Noam Cohen | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/baseball/ellsbury-has-respect-of-yankees-and-rivals.html | Yankeesâ€šÃ„Â´ Ellsbury Has Reputation as â€šÃ„Â²Dirt Ratâ€šÃ„Â´ (Itâ€šÃ„Â´s Praise) | False | By Bob Sherwin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/12/t-magazine/rachel-bunny-mellon-final-interview-virginia-estate.html | The Eloquence of Silence | False | By Charlotte Moss | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/books/charles-wright-named-americas-poet-laureate.html | Charles Wright Named Americaâ€šÃ„Â´s Poet Laureate | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/hockey/anchor-of-rangers-buoys-them-just-in-time.html | Anchor of Rangers Buoys Them Just in Time | False | By Ben Shpigel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/hockey/henrik-lundqvist-and-ny-rangers-stand-firm-at-home-denying-kings-a-celebration.html | Lundqvistâ€šÃ„Â´s 40 Saves Give Rangers a Shot | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/music/rafael-fruhbeck-80-dies-made-the-world-a-podium.html | Rafael Frü¹Ã¹beck, 80, Dies; Conductor Made the World a Podium | False | By Margalit Fox | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/upshot/polarization-is-dividing-american-society-not-just-politics.html | Polarization Is Dividing American Society, Not Just Politics | False | By Nate Cohn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/pageoneplus/quotation-of-the-day-for-thursday-june-12-2014.html | Quotation of the Day for Thursday, June 12, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s On Thursday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/pageoneplus/corrections-june-12-2014.html | Corrections: June 12, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/greathomesanddestinations/historic-home-in-french-resort-town-is-for-sale.html | Restoring a Resort Home Built for a French Viscount | False | By Nick Foster | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/international/european-court-upholds-1-06-billion-fine-against-intel.html | European Court Upholds $1.44 Billion Fine Against Intel | False | By James Kanter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://dealbook.nytimes.com/2014/06/12/senior-bnp-paribas-executive-to-depart-amid-investigation/ | BNP Paribas Executive Leaves as Trade Investigation Grows | False | By David Jolly | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-20 | https://dealbook.nytimes.com/2014/06/13/british-discount-retailer-bm-raises-1-81-billion-in-i-p-o/ | British Discount Retailer B&M Raises $1.81 Billion in I.P.O. | False | By Chad Bray | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/asia/pakistan.html | U.S. Drone Hits Pakistan for 2nd Time in 12 Hours | False | By Declan Walsh and Ismail Khan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/middleeast/iraq.html | Kurdish Fighters Take a Key Oil City as Militants Advance on Baghdad | False | By Tim Arango, Suadad Al-Salhy and Rick Gladstone | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-24 | https://well.blogs.nytimes.com/2014/06/12/first-year-may-be-critical-for-lowering-asthma-and-allergy-risk/ | First Year May Be Critical for Lowering Asthma and Allergy Risk | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/technology/facebook-to-let-users-alter-their-ad-profiles.html | Facebook to Let Users Alter Their Ad Profiles | False | By Vindu Goel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/kato-abe-and-the-fourth-estate.html | Abe and the Fourth Estate | False | By Norihiro Kato | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/international/family-under-siege-in-hotel-and-kathleen-turner-in-bakersfield-mist.html | Family Under Siege in â€šÃ„Â²Hotel,â€šÃ„Â´ and Kathleen Turner in â€šÃ„Â²Bakersfield Mistâ€šÃ„Â´ | False | By Matt Wolf | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/upshot/how-thad-cochran-is-trying-to-avoid-eric-cantors-fate.html | How Thad Cochran Is Trying to Avoid Eric Cantorâ€šÃ„Â´s Fate | False | By John Harwood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/international/indonesias-maverick-performance-artist.html | Indonesiaâ€šÃ„Â´s Maverick Performance Artist | False | By Rachel Will | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/cohen-world-cup-survival-guide.html | World Cup Survival Guide | False | By Roger Cohen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/theater/baryshnikov-animates-robert-wilsons-the-old-woman.html | Russian Absurdism, With Floating Furniture | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/music/lana-del-rey-still-stirs-things-up-with-ultraviolence.html | Finding Her Future Looking to the Past | False | By Jon Pareles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/theater/sex-violence-and-power-with-a-feminist-slant.html | Sex, Violence and Power, With a Feminist Slant | False | By Alexis Soloski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-16 | https://bits.blogs.nytimes.com/2014/06/a-conversation-with-andrew-wilson-chief-executive-of-electronic-arts/ | A Conversation With Andrew Wilson, Chief Executive of Electronic Arts | False | By Nick Wingfield | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/asia/china-accuses-japan-of-aggressive-airborne-acts-with-jets-in-the-east-china-sea.html | China Calls Japan the Aggressor in Flybys Over Sea | False | By Chris Buckley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-14 | https://www.nytimes.com/2014/06/12/your-money/private-health-care-exchanges-enroll-more-than-predicted.html | Private Health Care Exchanges Enroll More Than Predicted | False | By Ann Carrns | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/nathan-fielder.html | Nathan Fielder'sÃ‚Â´s Ingenious Dumb Humor | False | By Jonah Weiner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/europe/scottish-independence-vote-cuts-england-wales-and-northern-ireland-out-of-the-equation.html | Only a Few Will Decide on What Could Be a Big Shift for Britain | False | By Alan Cowell | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://dealbook.nytimes.com/2014/06/12/osborne-to-propose-new-market-rules-in-britain/ | Britain'sÃ‚Â´s Top Financial Authorities Focus on Perils of Debt | False | By Jenny Anderson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/in-two-sales-bonhams-is-auctioning-off-rare-timepieces.html | A Watch Sells for $18,750. It Was Not a Timex. | False | By James Barron | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/autoracing/at-le-mans-remedies-for-fans-and-drivers-alike.html | At Le Mans, Remedies for Fans and Drivers Alike | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/autoracing/le-mans-endurance-race-looks-to-the-future.html | Le Mans Endurance Race Looks to the Future | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/autoracing/porsche-returns-to-le-mans.html | Porsche Returns to Le Mans | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/books/dave-eggerss-latest-novel-your-fathers-where-are-they.html | Captive Audience, Mad Interrogator | False | By Michiko Kakutani | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/in-how-to-train-your-dragon-2-war-and-peace-and-beasties.html | He'sÃ‚Â´s a Great Pet, Even if He Does Singe Your Hair | False | By Stephen Holden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/anti-overdose-drug-becoming-an-everyday-part-of-police-work.html | Anti-Overdose Drug Becoming an Everyday Part of Police Work | False | By J. David Goodman and Anemona Hartocollis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/after-much-debate-a-picasso-tapestry-is-headed-to-the-new-york-historical-society.html | After Much Debate, Picasso Curtain Will Be Moved From the Four Seasons | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/openings-and-sales-for-the-week-of-june-12.html | Openings and Sales for the Week of June 12 | False | By Alison S. Cohn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/adam-nash-ceo-of-wealthfront-on-the-value-of-metrics.html | Teaching All Employees to Keep Score | False | By Adam Bryant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/technology/twitters-chief-operating-officer-Ali-Rowghani-resigns.html | His Job Whittled Down, Twitter'sÃ‚Â´s No. 2 Resigns | False | By Vindu Goel and Nicole Perlroth | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realestate/a-weehawken-nj-home-close-to-city-and-suburb.html | Meeting in the Middle, More or Less | False | By Joyce Cohen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://artsbeat.blogs.nytimes.com/2014/06/12/maazel-to-slow-down-on-doctors-orders/ | Maazel to Slow Down, on Doctors'sÃ‚Â´ Orders | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/12/interval-robot-bar-san-francisco-brian-eno/ | Now Booking | A Techno-Utopian Bar in San Francisco for Those Who Like to Think While They Drink | False | By Nate Freeman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/education/fraternities-are-focus-of-measures-to-reduce-assaults-and-misconduct.html | Efforts by Colleges to Curb Assaults Focus on Fraternities | False | By Richard PÃ¨rrez-PeÃ±a and Steven Yaccino | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/the-tv-score-box-that-grew-and-grew.html | The Innovation That Grew and Grew | False | By Richard Sandomir | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/theater/theater.html | Theater Listings for June 13-19 | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/jobs/fending-off-the-bosss-outbursts.html | Fending Off the Boss'sÃ‚Â´s Outbursts | False | By Rob Walker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://artsbeat.blogs.nytimes.com/2014/06/12/jake-gyllenhaal-to-make-broadway-debut/ | Jake Gyllenhaal to Make Broadway Debut | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/artsspecial/comedy.html | Comedy Listings for June 13-19 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/supreme-court-says-coca-cola-can-be-sued-by-Pom-Wonderful.html | Coke Can Be Sued by Rival Over Juice Claim, Court Says | False | By Adam Liptak | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/12/elizabeth-hawes-the-most-brilliant-american-fashion-designer/ | The Most Brilliant American Fashion Designer | False | By Alice Gregory | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/bolinas-calif-the-town-that-didnt-want-company.html | Bolinas, Calif., the Town That Didn't Want Company | False | By Andrew Marantz | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/hockey/rangers-save-face-but-have-uphill-battle-against-kings-in-NHL-final.html | Rangers Will Need More Luck to Come Back Against the Kings | False | By Lynn Zinser | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/middleeast/palestinian-authority-premier-says-unity-government-lacks-power-in-gaza.html | Palestinian Premier Says New Government Lacks Power in Gaza | False | By Jodi Rudoren and Isabel Kershner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://artsbeat.blogs.nytimes.com/2014/06/12/tony-committee-decision-to-drop-sound-design-awards-prompts-noisy-outcry/ | Tony Committee Decision to Drop Sound Design Awards Prompts Noisy Outcry | False | By Patrick Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/22-jump-street-puts-cops-on-campus.html | Just Like the Last One, Only Different | False | By Manohla Dargis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/media/jill-abramson-to-teach-at-harvard.html | Jill Abramson, Ex-Times Editor, to Teach at Harvard | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://artsbeat.blogs.nytimes.com/2014/06/12/juan-gabriel-vasquez-wins-international-impac-dublin-literary-award/ | Juan Gabriel Vá'zÁ"squez Wins International Impac Dublin Literary Award | False | By John Williams | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/ruby-dee-actress-dies-at-91.html | Ruby Dee, a Ringing Voice for Civil Rights, Onstage and Off, Dies at 91 | False | By Bruce Weber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/obama-voices-concern-over-militant-advance-in-iraq.html | U.S. Scrambles to Help Iraq Fight Off Militants as Baghdad Is Threatened | False | By Mark Landler and Eric Schmitt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/americas/hundreds-of-brazilians-protest-outside-world-cup-stadiumin-sao-paulo.html | Soccer and Internal Discord, on Display for World to See | False | By Simon Romero | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-16 | https://bits.blogs.nytimes.com/2014/06/12/the-privacy-paradox-a-challenge-for-business/ | The Privacy Paradox, a Challenge for Business | False | By Steve Lohr | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/media/award-categories-for-grammys-are-tweaked.html | Award Categories for Grammys Are Tweaked | False | By Ben Sisario | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/spare-times.html | Spare Times for June 13-19 | False | By Andrew Boryga, Martin Tsai, Anne Mancuso and Alexis Soloski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/africa/laurent-gbagbo-of-ivory-coast-ordered-to-stand-trial.html | Ex-Leader of Ivory Coast Is Ordered to Stand Trial | False | By Adam Nossiter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/hungry-city-houdini-kitchen-laboratory-in-ridgewood-queens.html | Deconstructing the Illusion | False | By Ligaya Mishan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/science/even-crayfish-can-get-anxious.html | What to Do When Crawdad Grows Anxious | False | By James Gorman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/bergdahl-to-return-to-us-on-friday-morning-official-says.html | Bergdahl Departs Germany for Treatment in Texas | False | By Julie Hirschfeld Davis and Eric Schmitt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/after-a-police-dog-is-injured-a-quick-response-from-his-human-partner.html | After Police Dog Is Injured, Partner Responds Quickly | False | By Marc Santora | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/Social-Qs-life-in-the-fast-lane.html | Life in the Fast Lane | False | By Philip Galanes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/we-didnt-have-a-plan-but-the-baby-did.html | We Didnâ€šÃ„Â´t Have a Plan, but the Baby Did | False | By Carlos Kotkin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/hockey/stepans-handy-move-saves-rangers-stanley-cup-finals.html | Stepanâ€šÃ„Â´s Sweep (of a Glove) Helps His Team Avoid One | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://dealbook.nytimes.com/2014/06/12/ubs-hires-veteran-bank-of-america-executive/ | UBS Hires Veteran Bank of America Executive | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://dealbook.nytimes.com/2014/06/12/bain-capital-executive-mark-nunnelly-retires/ | Bain Capitalâ€šÃ„Â´s Mark Nunnelly Retires | False | By William Alden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/haitian-art-and-dance-in-brooklyn.html | Haitian Art and Dance in Brooklyn | False | By A. C. Lee | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/a-drugs-risks-are-left-out-in-discussion-of-questcor-deal.html | Drug Merger Discussion Leaves Out a Key Risk | False | By Gretchen Morgenson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/daybreaker-an-alcohol-free-morning-dance-party.html | Jump-Start Your Workday With an 8 A.M. Rave | False | By Stacey Anderson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-14 | https://artsbeat.blogs.nytimes.com/2014/06/12/european-film-directors-issue-appeal-for-imprisoned-ukrainian-colleague/ | European Film Directors Issue Appeal for Imprisoned Ukrainian Colleague | False | By Sophia Kishkovsky | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-17 | https://well.blogs.nytimes.com/2014/06/12/low-vitamin-d-tied-to-premature-death/ | Low Vitamin D Tied to Premature Death | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/worldcup/in-world-cup-mexico-believes-anything-can-happen-after-rough-road-to-brazil.html | In World Cup, Mexico Believes Anything Can Happen After Rough Road to Brazil | False | By Andrew Keh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/fed-nominees-lael-brainard-and-stanley-fischer-pass-senate-vote.html | Three Confirmations to Fed Board May Strengthen Yellenâ€šÃ„Â´s Hand | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/12/in-store-everlane-pops-up-in-soho/ | In Store | Everlane Pops Up in SoHo | False | By John Ortved | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/friulano-an-italian-white-wine-that-makes-friends-easily.html | Friulano, an Italian White Wine That Makes Friends Easily | False | By Florence Fabricant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/a-history-of-lingerie-at-the-fashion-institute-museum.html | Built on Historic Foundations | False | By Ken Johnson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/asia/in-india-another-woman-is-hanged-from-tree.html | Woman Is Found Hanged in Indian State | False | By Malavika Vyawahare | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/james-jebusa-shannons-portraits-rescued-from-obscurity.html | James Jebusa Shannonâ€šÃ„Â´s Portraits Rescued From Obscurity | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/evergreen-is-about-legalizing-pot-in-washington-state.html | Marijuanaâ€šÃ„Â´s Journey to Legitimacy | False | By Andy Webster | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/worldcup/a-5th-fifa-term-for-sepp-blatter-what-planet-is-he-on.html | Questioning the Unimaginable: A Fifth FIFA Term for Sepp Blatter | False | By Juliet Macur | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/marks-of-genius-works-from-the-bodleian-at-the-morgan.html | A History of Awesome in One Room | False | By William Grimes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/in-nan-goldin-sabine-lidl-profiles-a-portraitist.html | A Photographer Recalls Her Life Within a Demimonde | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/movies.html | Movies Listings for June 13-19 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/under-the-same-sun-art-from-latin-america-at-guggenheim.html | Arriving Late to the Party, but Dancing on All the Clichâ€šÃ„Â©s | False | By Holland Cotter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/letters-summer-reading-issue.html | Letters: Summer Reading Issue | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/music/ben-watt-mournful-but-optimistic-at-joes-pub.html | Navigating Persistence and Despair | False | By Jon Pareles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/theater/ayckbourn-ensemble-3-offerings-by-the-british-playwright.html | Antics Pierced by Angst | False | By Ben Brantley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realestate/the-vanderbilts-and-their-battle-over-fifth-avenue.html | The Battle Money Couldnâ€šÃ„Â´t Win | False | By Christopher Gray | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/schomburg-to-create-center-to-study-slave-trade.html | Schomburg to Create Center to Study Slave Trade | False | By Felicia R. Lee | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/jayson-musson-exhibit-of-abstract-art.html | Jayson Musson: â€šÃ„Â²Exhibit of Abstract Artâ€šÃ„Â´ | False | By Ken Johnson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/ken-price-specimen-rocks.html | Ken Price: â€šÃ„Â²Specimen Rocksâ€šÃ„Â´ | False | By Roberta Smith | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/the-rover-a-drama-with-guy-pearce-and-robert-pattinson.html | A Car Is Stolen, Setting Off an Angry Pursuit | False | By A.O. Scott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/a-painter-and-his-poets-the-art-of-george-schneeman.html | â€šÃ„Â²A Painter and His Poetsâ€šÃ„Â´: â€šÃ„Â²The Art of George Schneemanâ€šÃ„Â´ | False | By Holland Cotter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/dance/barely-moving-but-communicating-volumes.html | Barely Moving, but Communicating Volumes | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/events-in-westchester-for-june-15-21-2014.html | Events in Westchester for June 15-21, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/your-brain-opens-at-the-franklin-institute.html | A Show That Really Gets Into Your Head | False | By Edward Rothstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/mark-rothko-the-watercolors-1941-47.html | Mark Rothko: â€šÃ„Â²The Watercolors 1941-47â€šÃ„Â´ | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/kara-walker-is-curator-of-ruffneck-constructivists.html | The Antidote to Sweet | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/dining/big-bar-in-east-village-keeps-happy-hour-lively.html | Conversation Served With Cocktails | False | By Steve Reddicliffe | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/a-replacement-life-by-boris-fishman.html | Missed Connections | False | By Patricia T. Oâ€šÃ„Â´Conner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/violette-about-the-french-author-violette-leduc.html | A Difficult Woman, With a Past Worth Writing About | False | By Manohla Dargis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/george-prochniks-impossible-exile-about-stefan-zweig.html | Man Without a Country | False | By A.O. Scott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/design/marsden-hartley-gets-his-due-in-berlin.html | Out of Berlin, the Heart of an Artist | False | By Roberta Smith | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/music/celebrating-charles-gayle-at-the-vision-festival.html | In Serious Pursuit, Even in Clown Shoes | False | By Ben Ratliff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/hellfighters-high-finance-and-an-heiress.html | Hellfighters, High Finance and an Heiress | False | By Sam Roberts | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/dance/the-first-ailey-spirit-gala-is-held-at-the-koch-theater.html | An Extended Family Puts on a Big Recital | False | By Gia Kourlas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/music/contrasts-illuminate-beethoven-in-philharmonic-festival.html | Orpheus Descending and Arising | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/who-was-gyp-the-blood.html | Who Was Gyp the Blood? | False | By Michael Pollak | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/worldcup/world-cup-2014-brazil-wins-opening-match-against-croatia.html | Player Tumbles; Opposition Falls | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/brides-gather-outside-court-to-jeer-restaurateur-who-dashed-wedding-plans.html | Brides Gather Outside Court to Jeer Restaurateur Who Dashed Wedding Plans | False | By Vivian Yee | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/music/celebrating-a-salsa-legacy.html | Celebrating a Salsa Legacy | False | By Larry Rohter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/hellion-by-kat-candler-explores-adolescent-alienation.html | When Teenage Anger Spirals Like a Texas Tornado | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/malcolm-a-smiths-bribery-trial-held-up-by-recordings-in-yiddish.html | Oy Gevalt! Untranslated Yiddish Recordings Stall State Senatorâ€šÃ„Â´s Trial | False | By Joseph Berger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/in-policeman-from-israel-a-clash-of-ideologies.html | Two Bands of True Believers Hurtling Toward a Collision | False | By Manohla Dargis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/abandon-the-two-state-solution.html | Abandon the Two-State Solution? | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/keeping-troubled-youths-out-of-solitary.html | Keeping Troubled Youths Out of Solitary | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/restaurant-workers.html | Restaurant Workers | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/helping-students-succeed.html | Helping Students Succeed | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/your-money/rule-to-make-brokers-act-in-clients-interest-still-pending-after-4-years.html | Brokers Fight Rule to Favor Best Interests of Customers | False | By Tara Siegel Bernard | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/music/jazz.html | Jazz Listings for June 13-19 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/events-in-new-jersey-for-june-15-21-2014.html | Events in New Jersey for June 15-21, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/36-hours-in-venice.html | 36 Hours in Venice | False | By Ingrid K. Williams | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/test-set-in-the-year-hiv-screening-arrived.html | Grimly Staring in the Mirror, a Dancer in â€šÃ„Â´85 | False | By Stephen Holden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/events-on-long-island-for-june-15-21-2014.html | Events on Long Island for June 15-21, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/events-in-connecticut-for-june-15-21-2014.html | Events in Connecticut for June 15-21, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/ford-lowers-fuel-economy-ratings-on-some-of-its-cars.html | Ford Lowers Gas Mileage on 6 Models, All 2013-14s | False | By Danielle Ivory | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/kentile-floors-sign-stalwart-remnant-of-a-grittier-brooklyn-is-coming-down.html | Kentile Floors Sign, a Stalwart Remnant of a Grittier Brooklyn, Will Get a New Home | False | By Andy Newman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/media/an-insurer-and-an-ad-agency-join-forces-again.html | An Insurer and an Ad Agency Join Forces, Again | False | By Stuart Elliott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/heli-paints-a-harrowing-picture-of-mexico.html | When Chaos Trumps Civility | False | By A.O. Scott | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/economy/global-rules-for-auditors-dont-hold-your-breath.html | Global Rules for Auditors? Donâ€šÃ„Â¢t Hold Your Breath | False | By Floyd Norris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/lullaby-features-richard-jenkins-and-amy-adams.html | One Generation Passes; Another One Grumbles | False | By Stephen Holden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/paul-krugman-eric-cantor-and-the-death-of-a-movement.html | The Fix Isnâ€šÃ„Â¢t In | False | By Paul Krugman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/gtt.html | GTT â€šÃ‚Â— | False | By Michael Hoinski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/witching-bitching-a-spanish-horror-comedy.html | Jesus, Youâ€šÃ„Â¢ll Be the Stick-Up Guy. SpongeBob, Youâ€šÃ„Â¢re a Lookout. | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/california-ruling-on-teacher-tenure-is-not-whole-picture.html | Taking On Teacher Tenure Backfires | False | By Jesse Rothstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/cy-twombly-works-donated-to-tate-modern.html | Cy Twombly Works Donated to Tate Modern | False | By Carol Vogel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/private-toll-road-considered-to-counter-population-boom.html | Private Toll Road Considered to Counter Population Boom | False | By Aman Batheja | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/manuscripts-dont-burn-about-repression-in-iran.html | Truth as a Tinderbox That Must Disappear | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/david-masello-save-the-frick-collection.html | Save the Frick Collection | False | By David Masello | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/a-coffee-in-berlin-explores-a-citys-shadowy-history.html | A Young Manâ€šÃ„Â¢s Dark-Roasted Day | False | By Rachel Saltz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://dealbook.nytimes.com/2014/06/13/eric-schneiderman-favors-state-curbs-on-payroll-cards/ | New York Attorney General Supports a Bill Regulating Payroll Cards | False | By Rachel Abrams | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/democrats-hope-for-shift-in-their-favor.html | Democrats Hope for Shift in Their Favor | False | By Ross Ramsey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/all-cheerleaders-die-a-teenage-horror-film.html | Those Offensive Linemen Make a Filling Meal | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://dealbook.nytimes.com/2014/06/12/hostile-takeover-bids-for-big-firms-across-industries-make-a-comeback/ | Hostile Takeover Bids for Big Firms Across Industries Make a Comeback | False | By David Gelles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/a-move-to-get-youths-to-take-tuition-aid-after-foster-care.html | A Move to Get Youths to Take Tuition Aid After Foster Care | False | By Reeve Hamilton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://dealbook.nytimes.com/2014/06/12/justin-leverenz-is-betting-on-emerging-markets-like-turkey/ | In Emerging Markets, What Scares Most Investors Entices Oppenheimer | False | By Landon Thomas Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/westchester-adopts-a-new-plan-to-save-rye-playland.html | Westchester Adopts a New Plan to Save Rye Playland | False | By Monique O. Madan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/basketball/for-some-nba-role-players-an-unlikely-shot-at-a-ring.html | Winding Journeys to the N.B.A.â€šÃ„Â¢s Summit | False | By Harvey Araton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/in-the-amazing-catfish-a-woman-is-thrust-into-a-family.html | From Invalid to Nanny, in a Twinkling of an Eye | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/clothes-make-the-player.html | Clothes Make the Player | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/methodists-to-sell-shares-as-a-protest-over-israel.html | Methodists to Sell Shares as a Protest Over Israel | False | By Laurie Goodstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/us-bishops-seek-to-match-vatican-in-shifting-tone.html | U.S. Bishops Seek to Match Vatican in Shifting Tone | False | By Michael Paulson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/soccer/us-denies-talk-on-world-cup-2022.html | U.S. Denies Talk on 2022 World Cup | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/cellphone-tracking-cannot-trample-the-fourth-amendment.html | A Good Ruling on Privacy | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/saving-bayonne-was-a-good-deal-for-chris-christie.html | The Port Authority Is Fooled Again | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/prime-minister-maliki-panics-as-insurgents-gain.html | Iraq in Peril | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/golf/us-open-players-struggle-to-adjust-to-pinehursts-different-look.html | â€šÃ‚Â²A Lot of Oops Moments,â€šÃ‚Â„ but the Scores at the U.S. Open Arenâ€šÃ„Â¢t Too Shabby | False | By Bill Pennington | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/i-am-i-stars-jocelyn-towne-and-kevin-tighe.html | A Woman Is Courted, but the Suitor Is Her Father | False | By Andy Webster | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/obamas-odds-with-congress-bad-to-worse.html | Obamaâ€šÃ„‚Ã„´s Odds With Congress: Bad to Worse | False | By Peter Baker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/david-brooks-the-sunni-shiite-conflict-explodes-in-iraq.html | The Big Burn | False | By David Brooks | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/golf/us-open-stewart-tributes-fill-day-1-as-phil-mickelson-feels-the-crowds-support.html | Stewart Tributes Fill Day 1 of U.S. Open as Mickelson Feels the Crowdâ€šÃ„‚Ã„´s Support | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/middleeast/american-intelligence-officials-said-iraqi-military-had-been-in-decline.html | The Iraqi Army Was Crumbling Long Before Its Collapse, U.S. Officials Say | False | By Eric Schmitt and Michael R. Gordon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/in-weapons-case-prosecutors-press-2-brothers-to-urge-a-3rd-to-come-to-us-to-plead-guilty.html | In Weapons Case, Prosecutors Press 2 Brothers to Urge 3rd to Come to U.S. to Plead Guilty | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/after-florida-state-rape-case-police-will-revise-procedures.html | After Florida State Rape Case, Police Will Revise Procedures | False | By Walt Bogdanich | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/worldcup/spain-armed-with-titles-seems-forgotten.html | Spain Enters as a Favorite Thatâ€šÃ„‚Ã„´s Forgotten | False | By David Waldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/job-losses-in-need-of-interpreting.html | Job Losses in Need of Interpreting | False | By Jim Dwyer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/middleeast/iraqis-fled-mosul-for-home-after-militant-group-swarmed-the-city.html | Iraqis Who Fled Mosul Say They Prefer Militants to Government | False | By Tim Arango | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/winning-lottery-numbers-for-june-12-2014.html | Winning Lottery Numbers for June 12, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/ivory-tower-evaluates-issues-in-higher-education.html | The Tip of the Iceberg: Rethinking Life After High School | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/the-signal-features-geeks-wandering-into-a-nightmare.html | Hackers Take a Road Trip, With a Sci-Fi Detour | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/vermont-gop-finds-candidates-in-short-supply.html | Vermont G.O.P. Finds Candidates in Short Supply | False | By Jess Bidgood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/with-data-and-resolve-tacoma-fights-pollution.html | With Data and Resolve, Tacoma Fights Pollution | False | By Felicity Barringer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/energy-environment/former-bp-engineer-wins-new-trial-in-case-on-gulf-spill.html | Former BP Engineer Wins New Trial in Case on Gulf Spill | False | By Ashley Southall | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/movies/emmanuelle-seigner-finds-a-mature-role-in-venus-in-fur.html | A Dominatrix Who Hates Heels | False | By Cara Buckley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/europe/tanks-of-unknown-origin-roll-into-ukraine.html | Tanks, of Unknown Origin, Roll Into Ukraine | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/middleeast/as-sunni-militants-threaten-its-allies-in-baghdad-iran-weighs-options.html | As Sunni Militants Threaten Its Allies in Baghdad, Iran Weighs Options | False | By Thomas Erdbrink | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/officials-to-investigate-reports-of-mistreatment-of-minors-caught-crossing-border.html | Officials to Investigate Reports of Mistreatment of Minors Caught Crossing Border | False | By Julia Preston | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/movies/homevideo/jerry-lewis-in-8216the-nutty-professor8217.html | Dino? Oléâ€šÃ„‚Ã„´ Blue Eyes? All the Above, by Jerry | False | By J. Hoberman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/middleeast/iran-building-nuclear-weapon-would-take-years-not-months-un-disputes-estimate.html | Building Nuclear Weapon Would Take Years, Not Months, Iran Says in Report | False | By David E. Sanger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/chicago-winces-after-a-jewel-is-stamped-trump.html | Chicago Winces After a Jewel Is Stamped â€šÃ„‚Ã„²Trumpâ€šÃ„‚Ã„´ | False | By Steven Yaccino | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/in-bitterly-contested-house-primary-a-state-legislator-defends-his-record.html | In Bitterly Contested House Primary, a State Legislator Defends His Record | False | By Kate Taylor | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/david-brat-and-jack-trammell-show-unease-in-the-spotlight.html | Campus Colleagues, Basketball Teammates, and Now, Political Rivals | False | By Trip Gabriel and Richard Pérez-Peña | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/concerns-on-mad-cow-lead-to-recall.html | Concerns on Mad Cow Lead to Recall | False | By Anemona Hartocollis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/music/pop-rock-listings-for-june-13-19.html | Pop & Rock Listings for June 13-19 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/europe/greece-wars-with-courts-in-struggle-to-slash-budget.html | Greece Wars With Courts Over Ways to Slash Budget | False | By Niki Kitsantonis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/music/opera-classical-music-listings-for-june-13-19.html | Opera & Classical Music Listings for June 13-19 | False | | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/music/dance-listings-for-june-13-19.html | Dance Listings for June 13-19 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/museum-gallery-listings-for-june-13-19.html | Museum & Gallery Listings for June 13-19 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/cantor-loss-may-temper-house-leaders.html | Cantor Loss May Temper House Leaders | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/spare-times-for-children-for-june-13-19.html | Spare Times for Children for June 13-19 | False | By Laurel Graeber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/politics/obamas-checkup-healthy-but-ouch-that-right-foot.html | Obamaâ€šÃ„´s Checkup: Healthy, but Ouch, That Right Foot | False | By Elena Schneider | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/13/t-magazine/art-design-architecture-fashion-made-from-paper.html | Hot Off the Press | False | By Carolina Irving, Miguel Flores-Vianna and Charlotte Di Carcaci | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/media/despite-upheavals-nbc-extends-lauers-contract.html | Despite Upheavals, NBC Extends Lauerâ€šÃ„´s Contract | False | By Bill Carter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/basketball/miami-heat-san-antonio-spurs-nba-finals.html | Heatâ€šÃ„´s Crash Course Canâ€šÃ„´t Prevent Another Wreck Against the Spurs | False | By Scott Cacciola | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/a-dance-off-with-fallon-next-up-clinton.html | A Dance-Off With Fallon. Next Up, Clinton? | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/television/whats-on-friday.html | Whatâ€šÃ„´s on Friday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/pageoneplus/quotation-of-the-day-for-friday-june-13-2014.html | Quotation of the Day for Friday, June 13, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/baseball/mets-brewers-david-wright-struggles.html | In Trying to Halt the Metsâ€šÃ„´ Slide, Wright Is Enduring His Own Struggles | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/pageoneplus/corrections-june-13-2014.html | Corrections: June 13, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/middleeast/iraq.html | Iraqi Shiite Cleric Issues Call to Arms | False | By Alissa J. Rubin, Suadad Al-Salhy and Rick Gladstone | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-17 | https://well.blogs.nytimes.com/2014/06/13/more-protein-in-diet-may-lower-stroke-risk/ | More Protein in Diet May Lower Stroke Risk | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/criquette-head-maarek-trainer-of-treve-is-at-the-top-of-french-racing.html | Winning Horse Races Is All in the Family | False | By Ryan Goldberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/prix-de-diane-a-race-made-for-local-heroines.html | Prix de Diane: A Race Made for Local Heroines | False | By Ryan Goldberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/baird-rape-and-the-warriors-code.html | Rape and the Warrior's Code | False | By Julia Baird | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/bergdahl-returns-to-us-for-more-treatment.html | No Ceremony for Bowe Bergdahl Upon Return to U.S. Soil | False | By Manny Fernandez and Eric Schmitt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/cleaning-up-the-vatican.html | Cleaning Up the Vatican | False | By Paul Vallely | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/plastic-in-the-ocean.html | Plastic in the Ocean | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/soccer/as-world-cup-begins-refereeing-again-becomes-an-issue.html | Penalty Puts Spotlight on Calls Made and Missed | False | By Rob Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/movies/jan-troell8217s-film-8216the-last-sentence8217-looks-at-a-swedish-editor-who-defied-nazi-threats.html | Swedish Auteur Takes On a Brave Loner | False | By Larry Rohter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/your-money/Finding-the-Right-Place-to-Retire.html | What to Consider When Looking for the Right Place to Retire | False | By Kerry Hannon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://dealbook.nytimes.com/2014/06/13/priceline-to-buy-opentable-for-2-6-billion/ | Priceline Adds Restaurants to Offerings With Purchase of OpenTable | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/economy/Growth-in-US-Job-Market.html | Indications of Growth in U.S. Job Market | False | By Floyd Norris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/theater/david-greigs-the-events-is-coming-to-new-haven.html | And a Choir Shall Heal Them | False | By Steven McElroy | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/chris-mcdaniel-thad-cochran-mississippi-primary.html | Upset Fueling Tea Party Hope in Senate Race | False | By Nick Corasaniti and Sheryl Gay Stolberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/comcast-seeks-to-replace-ges-initials-at-30-rock.html | Comcast Seeking to Replace G.E.â€šÃ„Ã´s Initials Atop 30 Rock | False | By Sam Roberts | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/politics/eric-cantor-losing-perks-as-gives-up-post.html | For Cantor, Loss of Leadership Role Means Far Fewer Perks | False | By Theodore Schleifer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/your-money/For-Teenagers-Summer-Jobs-Are-Valuable.html | If a Teenager Lands a Summer Job, the Value Is Lasting | False | By Alina Tugend | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/europe/ukraine-claims-full-control-of-port-city-of-mariupol.html | Russia Sent Tanks to Separatists in Ukraine, U.S. Says | False | By Andrew E. Kramer and Michael R. Gordon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/who-made-that-inflatable-noisemaker.html | Who Made That Inflatable Noisemaker? | False | By Daniel Engber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/highly-highly-recommended.html | Highly, Highly Recommended | False | By Chuck Klosterman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/reply-all-the-6-114-issue.html | Reply All: The 6.1.14 Issue | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/before-learning-to-crawl-you-must-learn-to-swim.html | Before Learning to Crawl, You Must Learn to Swim | False | Photographs by Seth Casteel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/the-breakup-list.html | The Breakup List | False | By Benjamin Anastas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/can-general-linders-special-operations-forces-stop-the-next-terrorist-threat.html | Can General Lindersâ€šÃ„Ã´s Special Operations Forces Stop the Next Terrorist Threat? | False | By Eliza Griswold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/your-money/golf-tournaments-as-fund-raisers-gain-popularity.html | Charity Golf Events Have Courses Filling Up | False | By Paul Sullivan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realestate/village-co-op-gets-hit-with-30-million-assessment.html | The Killer Assessment | False | By Robin Finn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/upshot/dimaggio-and-sinatra-the-feud-between-two-italian-american-pathbreakers.html | DiMaggio and Sinatra: The Feud Between Two Italian-American Pathbreakers | False | By Michael Beschloss | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/14/realestate/using-artists-to-sell-condos-in-miami-and-new-york.html | Using Artists to Sell Condos in Miami and New York | False | By Julie Satow | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/basketball/the-miami-heat-dispirited-and-disorganized-in-loss-to-san-antonio-spurs.html | Discovering What Defeat Looks Like | False | By Michael Powell | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/books/neil-gaiman-follows-the-guiding-light-of-instinct.html | A Literary Expert on Driving in the Dark | False | By Felicia R. Lee | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/behold-the-fall-harvest.html | Behold the Fall Harvest | False | By John Williams | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/drunk-mom-by-jowita-bydlowska-and-more.html | Motherhood | False | By Bunmi Laditan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/lindbergh-and-the-pilot-and-the-little-prince.html | Flying Start | False | By Michael Patrick Hearn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/a-creature-of-moonlight-by-rebecca-hahn.html | Dragon Seed | False | By Jennifer A. Nielsen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/this-one-summer-by-mariko-tamaki-and-jillian-tamaki.html | Drawn to the Shore | False | By Susan Burton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/the-glass-sentence-by-s-e-grove.html | Global Repositioning | False | By Gregory Maguire | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/cubed-by-nikil-saval.html | Office Max | False | By Richard Sennett | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/all-the-birds-singing-by-evie-wyld.html | Isolation Unit | False | By Maile Meloy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/val-mcdermids-northanger-abbey.html | It Was a Dark and Stormy Night | False | By Jo Baker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/perfectly-miserable-by-sarah-payne-stuart.html | Puritansâ€šÃ„Ã´ Progress | False | By Suzannah Lessard | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/asia/abdullah-moves-closer-to-center-of-power-in-afghanistan.html | Abdullah Abdullah Moves Toward Center of Afghan Power | False | By Azam Ahmed | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/under-magnolia-by-frances-mayes.html | Southern Living | False | By Roy Hoffman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/inside-madeleine-by-paula-bomer.html | Nothing to Hide | False | By Dayna Tortorici | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/mr-loverman-by-bernardine-evaristo.html | Late Bloomer | False | By Ellery Washington | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/the-foundling-boy-by-michel-deon.html | European Pastoral | False | By Diane Johnson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/gm-recalls-camaros-for-an-ignition-switch-defect.html | G.M. Recalls Camaros to Replace Faulty Keys | False | By Danielle Ivory and Benjamin Preston | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/the-myth-of-the-spoiled-child-and-do-fathers-matter.html | Hereâ€šÃ„Â´s How | False | By Lenore Skenazy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/john-dickies-blood-brotherhoods.html | All in the Famiglia | False | By Alexander Stille | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://artsbeat.blogs.nytimes.com/2014/06/13/heavy-lifting-from-the-vaults-lots-of-allmans-and-elvis-on-the-way/ | Heavy Lifting From the Vaults: Lots of Allmans and Elvis on the Way | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-22 | https://intransit.blogs.nytimes.com/2014/06/13/a-trip-that-will-assist-the-rhino/ | A Trip That Will Assist the Rhino | False | By Shivani Vora | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/13/zosia-mamet-poses-leanne-shapton-women-in-clothes-book/ | Document | Act Natural | False | By Emily Stokes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realestate/winning-a-real-estate-bidding-war.html | Winning a Real Estate Bidding War | False | By Lisa Prevost | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/richard-rockefeller-killed-in-new-york-plane-crash.html | Son of David Rockefeller Dies in Small-Plane Crash | False | By Marc Santora | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/middleeast/3-israeli-teenagers-said-to-be-kidnapped-in-west-bank.html | Israeli Teenagers Said to Be Kidnapped in West Bank | False | By Isabel Kershner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realestate/the-money-pit-movie-mansion-for-sale.html | A â€šÃ„Â´Money Pitâ€šÃ„Â´ No More | False | By Marcelle Sussman Fischler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-16 | https://www.nytimes.com/2014/06/14/upshot/ubers-real-challenge-leveraging-the-network-effect.html | Can Uber Live Up to Its $40 Billion Valuation? | False | By Neil Irwin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/media/FCC-inquiry-into-ties-between-content-companies-and-service-providers.html | F.C.C. Begins Investigation Into Quality of Internet Download Speeds | False | By Edward Wyatt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/a-review-of-tomos-cuisine-in-east-hanover.html | An Intense Chef, and His Commandments | False | By Scott Veale | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realestate/williamsburg-loft-of-john-seymour-restaurateur.html | John Seymour: Home for Tuck-In Time | False | By Dan Shaw | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/the-halal-guys-cashing-in-on-street-cred.html | The Halal Guys: Cashing In on Street Cred | False | By Alex Vadukul | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/europe/secretary-of-state-john-kerry-joins-angelina-jolie-in-fight-against-sexual-violence-in-war.html | Kerry Joins Envoys to Deplore Sexual Violence in War | False | By Stephen Castle | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/stayin-alive.html | Stayinâ€šÃ„Â´ Alive | False | By Jonathan Mahler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/movies/paul-haggis-prepares-his-film-third-person-for-release.html | It Never Happened, but Itâ€šÃ„Â´s Still True | False | By John Anderson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/movies/designing-the-train-sections-for-bong-joon-hos-snowpiercer.html | A Train to Nowhere in a New Ice Age | False | By Mekado Murphy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/rethinking-courts-reversal-of-sec-challenger.html | Reassessing Reversal of Adversary to S.E.C. | False | By James B. Stewart | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/a-review-of-baro-new-world-cantina-in-fairfield.html | Drinks and Food, in That Order | False | By Sarah Gold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/rhubarb-flaunts-its-savory-side.html | Rhubarb Flaunts Its Savory Side | False | By Melissa Clark | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://artsbeat.blogs.nytimes.com/2014/06/13/early-gershwin-musical-to-open-city-centers-encores-season/ | Early Gershwin Musical to Open City Centerâ€šÃ„Â´s Encores Season | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/a-review-of-plaza-suite-in-northport.html | Love, Fear and Anxiety in Suite 719 | False | By Aileen Jacobson | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/worldcup/world-cup-2014-england-and-italy-prepare-to-play-in-manaus.html | The Snakes May Not Bite, but the Humidity Devours | False | By Jeré Â© Longman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/your-money/student-loans/paying-off-student-loans-can-cost-you-in-retirement.html | High Cost to Focusing on Student Loans Over Saving | False | By Ron Lieber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/malfunction-seen-in-jet-crash-that-killed-lewis-katz.html | Malfunction Seen in Jet Crash That Killed Co-owner of Philadelphia Inquirer | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/a-first-great-love-plots-the-course-for-the-second.html | A First Great Love Plots the Course for the Second | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/unraveling-in-iraq-and-beyond.html | Unraveling in Iraq, and Beyond | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/asia/formal-arrest-announced-of-chinese-human-rights-lawyer-Pu-Zhiqiang.html | China to Prosecute Pu Zhiqiang for Activism | False | By Andrew Jacobs | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/13/jenny-mollen-new-book-of-laughs-talking-talent/ | Talking Talent | Jenny Mollen's New Book of Laughs | False | By Lauren Tabach-Bank | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/a-little-assistance-on-the-path-to-i-do.html | A Little Assistance on the Path to 'I Do' | False | By Amy Sohn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://cityroom.blogs.nytimes.com/2014/06/13/big-ticket-at-70-million-a-manhattan-co-op-sales-record/ | Big Ticket | At $70 Million, a Manhattan Co-op Sales Record | False | By Robin Finn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/the-world-cup-can-help-test-economic-theories.html | The Beautiful Data Set | False | By Ignacio Palacios-Huerta | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/in-china-negotiating-peaks-and-police.html | In China, Negotiating Peaks and Police | False | By Edward Wong | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/finding-mexico-city-and-luis-barragan-again.html | Finding Mexico City, and Luis Barragán, Again | False | By Guy Trebay | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/the-sister-of-second-chances.html | The Sister of Second Chances | False | By John Leland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/football/giants-beason-sustains-foot-injury.html | Giants' Beason Sustains Foot Injury | False | By Tom Pedulla | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/music/giving-a-semi-hearty-cheer-for.html | Giving a Semi-Hearty Cheer for Semi-Staged Opera | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/fighting-for-a-vending-license-despite-dozens-of-arrests.html | Selling Baubles on the Street: License Required | False | By Emily S. Rueb | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/at-bonnie-slotnick-cookbooks-recipes-to-feed-your-mind-and-body.html | At Bonnie Slotnick Cookbooks, Recipes to Feed Your Mind and Body | False | By Sylvie Bigar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/mick-jones-a-quiet-day-for-a-juke-box-hero.html | Mick Jones: A Quiet Day, for a Juke Box Hero | False | By John Leland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/the-mediterranean-seafood-salad-of-your-dreams.html | The Mediterranean Seafood Salad of Your Dreams | False | By David Tanis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/music/new-releases-by-optimo-anita-wilson-and-dexter-johnson.html | Senegal to the Caribbean, With a Stop at the Church of Funk and Soul | False | By Ben Ratliff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/automobiles/collectibles/have-you-shopped-for-a-70-ford-lately.html | Have You Shopped for a '70 Ford Lately? | False | By Larry Edsall | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/europe/mayor-of-venice-resigns-amid-corruption-scandal.html | Mayor of Venice Resigns Amid Corruption Scandal | False | By Elisabetta Povoledo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/a-review-of-third-in-red-bank.html | Finding Cracks in a Perfect Life | False | By Michael Sommers | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/tradition-will-play-on-at-clearwater-festival.html | Tradition Will Play On at Clearwater Festival | False | By Phillip Lutz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/automobiles/autoreviews/2015-honda-fit-review.html | Inside the Frog, a Prince Awaits | False | By Lawrence Ulrich | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/automobiles/collectibles/where-the-z-28-legacy-began.html | Where the Z/28 Legacy Began | False | By Jim Koscs | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/automobiles/autoreviews/the-2015-camaro-z-28.html | A Legend Revived, Its Spirit Intact | False | By Lawrence Ulrich | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/asia/for-the-taliban-modest-success-in-battle-but-opium-trade-and-illicit-businesses-boom.html | Taliban Run Into Trouble on Battlefield, but Money Flows Just the Same | False | By Matthew Rosenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-22 | https://intransit.blogs.nytimes.com/2014/06/13/a-vieques-hotel-with-contemporary-design-and-cuisine/ | A Vieques Hotel With Contemporary Design and Cuisine | False | By Paola Singer | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/middleeast/baghdad-residents-book-flights-out.html | In Baghdad, Where â€šÃ„Ã´Helloâ€šÃ„Ã´ Means Goodbye, Hellos Abound at Travel Agencies | False | By Rod Nordland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://dealbook.nytimes.com/2014/06/13/citigroup-mortgage-talks-at-an-impasse/ | Settlement Talks Stall for Citigroup and Justice Department | False | By Michael Corkery | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/music/atthis-a-searing-monodrama-by-opera-cabal-and-acme.html | Revealing Art, Bursting at the Seams of Control | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/14/automobiles/electricity-reporting-for-duty.html | Electricity Reporting for Duty | False | By Dexter Ford | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/music/melissa-manchester-at-cafe-carlyle.html | Bumpy Road to Bright New Days | False | By Stephen Holden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/londons-legacy-in-the-slave-trade.html | Londonâ€šÃ„Ã´s Legacy in the Slave Trade | False | By Akhil Sharma | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/usoc-names-four-cities-as-potential-bidders-to-host-2024-summer-olympics.html | U.S.O.C. Narrows Bids to Four Cities | False | By Mary Pilon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/dance/surveillance-a-dance-work-at-new-york-live-arts.html | Under an Unblinking Gaze, a Farewell to Privacy | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/dance/cedar-lake-contemporary-ballet-performs-at-bam.html | The Duet Between the Right Brain and the Left | False | By Brian Seibert | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/television/david-tennant-stars-in-the-escape-artist-on-pbs.html | The Barrister Has 2 Faces | False | By Mike Hale | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/crosswords/bridge/the-world-wide-bridge-contest-results.html | The World Wide Bridge Contest Results | False | By Phillip Alder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/books/michael-hastings-widow-discusses-the-last-magazine.html | Publishing a Novel to Preserve a Legacy | False | By Leslie Kaufman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/judge-to-consider-retrial-or-dismissal-in-malcolm-smith-case.html | Judge to Consider Retrial or Dismissal in Malcolm Smith Case | False | By Joseph Berger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/worldcup/world-cup-2014-netherlands-trounces-spain.html | Scoring Onslaught Does In Defending Champions | False | By David Waldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/high-end-hermes-handbags-at-center-of-suit-against-christies.html | High-End Hermèsâ€šÃ„Ã®s Handbags at Center of Suit Against Christieâ€šÃ„Ã´s | False | By Julie Creswell and George Gene Gustines | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/a-review-of-sing-for-your-shakespeare-in-westport.html | Tunes From the Great Shakespearean Songbook | False | By Anita Gates | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/music/an-ornette-coleman-tribute-at-celebrate-brooklyn.html | The Honoree Wanted to Play, Too | False | By Ben Ratliff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/nostalgias-blurring-glow.html | Nostalgiaâ€šÃ„Ã´s Blurring Glow | False | By Ginia Bellafante | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/dance/kids-dance-celebrates-ballet-techs-40th-anniversary.html | After Four Decades, a School Program Still Shows Youth and Energy | False | By Gia Kourlas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/middleeast/obama-finds-he-cant-put-iraq-behind-him.html | Obama Finds He Canâ€šÃ„Ã´t Put Iraq War Behind Him | False | By Peter Baker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/international/alitalias-board-agrees-to-cash-infusion-from-etihad-of-abu-dhabi.html | Alitaliaâ€šÃ„Ã´s Board Agrees to Cash Infusion From Etihad of Abu Dhabi | False | By Nicola Clark | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://cityroom.blogs.nytimes.com/2014/06/13/eastern-tent-caterpillar-warm-fuzzy-and-icky/ | Eastern Tent Caterpillar: Warm, Fuzzy and Icky | False | By Dave Taft | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/a-night-out-with-natasha-lyonne-of-orange-is-the-new-black.html | Natasha Lyonne Is the Character Who Came for Dinner | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/gertrude-steins-legacy-lives-on-in-pop-up-art-salons.html | With Pop-Up Salons, Art Is Demystified | False | By Marisa Meltzer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/millennials-shy-away-from-voice-mail.html | At the Tone, Leave a What? | False | By Teddy Wayne | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/ayahuasca-a-strong-cup-of-tea.html | Ayahuasca: A Strong Cup of Tea | False | By Bob Morris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/defense-exam-of-body-finds-punctured-vein-led-to-botched-execution.html | Defense Reports Puncture Led to Botched Execution | False | By Erik Eckholm | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/george-takei-of-star-trek-now-advocating-for-gay-rights.html | George Takei Is Still Guiding the Ship | False | By Michael Schulman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sunday-review/controlling-the-message-in-ukraine.html | Orchestrated Conflict | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/proving-their-chops-in-the-real-world.html | Proving Their Chops in the â€šÃ„Â²Real Worldâ€šÃ„Â´ | False | By Alice Gabriel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/all-day-breakfast-cafes-on-long-island.html | For Early Birds and Late Risers Alike | False | By Susan M. Novick | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/bill-cunningham-mens-wear-revolution.html | Bill Cunningham | Menâ€šÃ„Â´s Wear Revolution | False | By Bill Cunningham | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/books/beinecke-library-gets-sackville-west-papers.html | Beinecke Library Gets Sackville-West Papers | False | By William Grimes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/energy-environment/oil-industry-in-iraq-faces-setback-to-revival.html | Oil Industry in Iraq Faces Setback to Revival | False | By Clifford Krauss | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://opinionator.blogs.nytimes.com/2014/06/13/no-clocking-out/ | No Money, No Time | False | By Maria Konnikova | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/in-two-gentlemen-shakespeares-one-dog.html | In â€šÃ„Â²Two Gentlemen,â€šÃ„Â´ Shakespeareâ€šÃ„Â´s One Dog | False | By Anita Gates | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/13/editors-letter-culture-2014-issue/ | Making Sense | False | By Deborah Needleman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/music/jimmy-scott-singer-whose-star-rose-late-dies-at-88.html | Jimmy Scott, Singer Whose Star Rose Late, Dies at 88 | False | By Peter Keepnews | 2015-02-06 | TX 8-072-175 | |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/massachusetts-democrat-wins-over-voters-her-party-is-a-different-story.html | Massachusetts Democrat Wins Over Voters; Her Party Is a Different Story | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/media/john-a-hamilton-host-of-public-affairs-tv-programs-dies-at-84.html | John A. Hamilton, Host of Public Affairs TV Programs, Dies at 84 | False | By William Yardley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/prenatal-testing-along-with-the-worries.html | Prenatal Testing, Along With the Worries | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/easy-to-vote-in-ohio.html | Easy to Vote in Ohio | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/blocking-any-medicaid-expansion-virginia-legislature-passes-budget-bill.html | Blocking Any Medicaid Expansion, Virginia Legislature Passes Budget Bill | False | By Trip Gabriel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/eric-hill-86-dies-created-spot-a-pup-beloved-by-toddlers.html | Eric Hill, 86, Dies; Created Spot, a Pup Beloved by Toddlers | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/the-battle-over-dress-codes.html | The Battle Over Dress Codes | False | By Peggy Orenstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/arthur-c-brooks-the-fathers-example.html | The Fatherâ€šÃ„Â´s Example | False | By Arthur C. Brooks | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/obama-visits-sioux-lands-on-a-trip-shadowed-by-iraq.html | Obama Visits Sioux Lands on a Trip Shadowed by Iraq | False | By Mark Landler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/new-chairman-of-board-at-nyu-is-announced.html | New Chairman of Board at N.Y.U. Is Announced | False | By Ariel Kaminer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/soccer/in-shadow-of-brazil-world-cups-premier-stadium-a-hulking-ruin.html | Eyesore and Landmark in One | False | By Andrew Das | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/a-muslim-entrepreneur-follows-a-kosher-model-to-success.html | A Muslim Entrepreneur Follows a Kosher Model to Mainstream Success | False | By Samuel G. Freedman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/sec-conducting-investigation-of-port-authority-projects.html | S.E.C. Conducting Investigation of Port Authority Projects | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/chicago-competes-against-itself-for-site-of-obama-presidential-library.html | Chicago Competes Against Itself for Site of Obama Presidential Library | False | By Monica Davey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/middleeast/beleaguered-iraqis-court-iranian-mastermind-of-the-shiites-who-fought-the-us.html | Beleaguered Iraqis Court Iranian Mastermind of the Shiites Who Fought the U.S. | False | By Eric Schmitt, Mark Mazzetti and Michael R. Gordon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/zero-tolerance-policies-need-to-be-tamed.html | A Better Approach to School Discipline | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/nicholas-kristof-the-blame-for-iraq-is-shared.html | Obama, McCain and Maliki | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/golf/us-open-kaymer-sets-a-record.html | With Attention Elsewhere, Kaymer Is in Midst of Run of Distinction at U.S. Open | False | By Bill Pennington | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/dining/getting-a-good-table-by-flicking-an-app-not-greasing-a-palm.html | Getting a Good Table by Flicking an App, Not Greasing a Palm | False | By Julia Moskin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/veterans-watch-gains-made-with-blood-erased-by-insurgents-in-iraq.html | Veterans Watch as Gains Their Friends Died for Are Erased by Insurgents | False | By Richard A. Oppel Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/middleeast/shiites-flock-to-join-militias-to-battle-Sunnis-who-are-driving-toward-Baghdad.html | Seeing Their Gains at Risk, Shiites Flock to Join Militias | False | By Alissa J. Rubin and Rod Nordland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/with-no-body-police-sought-murder-clues-elsewhere.html | With No Body, Police Sought Murder Clues Elsewhere | False | By Michael Wilson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/decorating-and-design-meet-taxation-and-politics-where-cuomo-lives.html | Decorating and Design Meet Taxation and Politics Where Cuomo Lives | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/pastor-new-to-harlem-takes-rangel-on.html | Pastor New to Harlem Takes Rangel On | False | By Kia Gregory | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/winning-lottery-numbers-for-june-13-2014.html | Winning Lottery Numbers for June 13, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/worldcup/world-cup-2014-mexico-secures-win-against-cameroon.html | In a Downpour, Mexico Keeps Calm to Edge Cameroon | False | By Andrew Keh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/the-koch-cycle-of-endless-cash.html | The Koch Cycle of Endless Cash | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/europe/from-untended-farmland-reserve-tries-to-recreate-wilderness-from-long-ago.html | From Untended Farmland, Reserve Tries to Recreate Wilderness From Long Ago | False | By Suzanne Daley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/golf/us-open-so-triple-crown-is-tough-try-sweeping-golfs-majors.html | So Triple Crown Is Tough? Try Sweeping Golf's Majors | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://well.blogs.nytimes.com/2014/06/13/threat-grows-from-liver-illness-tied-to-obesity/ | Threat Grows From Liver Illness Tied to Obesity | False | By Anahad O'Connor | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/gail-collins-the-fun-in-the-highway-trust-fund.html | A Game of Groans | False | By Gail Collins | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/walking-in-a-graduation-procession-50-years-late.html | Walking in a Graduation Procession, 50 Years Late | False | By Monique O. Madan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/abortions-should-be-covered-by-insurance.html | Peace Corps Volunteers Deserve Fairness | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/middleeast/reprisal-killings-reported-in-iraqs-militant-held-areas.html | Reprisal Killings Reported in Iraq's Militant-Held Areas | False | By Tim Arango and Nick Cumming-Bruce | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/immigration-is-key-not-top-issue-in-south-carolina-county.html | Immigration Is Key, Not Top, Issue in South Carolina County | False | By Alan Blinder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/basketball/after-heats-game-4-loss-future-remains-uncertain.html | After Heat's Humbling Loss, Future Is Uncertain | False | By Scott Cacciola | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/worldcup/franz-beckenbauer-barred-by-fifa-for-90-days.html | Franz Beckenbauer Barred by FIFA for 90 Days | False | By Andrew Das | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/basketball/spurs-have-made-nba-finals-anything-but-close.html | Spurs Have Made N.B.A. Finals Anything but Close | False | By Beckley Mason | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/the-trucking-industry-wants-to-weaken-safety-rules.html | Drowsy Drivers, Dangerous Highways | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/joe-nocera-some-material-ought-to-be-delinked-by-google.html | Try a Little Common Sense | False | By Joe Nocera | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/idaho-republican-appealing-to-right-enters-race-to-replace-cantor.html | Idaho Republican, Appealing to Right, Enters Race to Replace Cantor | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/baseball/jeters-return-to-oakland-recalls-a-defensive-gem.html | Jeter's Return to Oakland Recalls a Defensive Gem | False | By Eric Gilmore | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/the-world-cup-eric-cantors-loss-and-trouble-in-iraq.html | Strategies in the Political and Athletic Arenas | False | By Serge Schmemann | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/politics/us-airstrikes-could-help-in-reversing-insurgent-offensive-experts-say.html | U.S. Airstrikes Could Help in Reversing Insurgent Offensive, Experts Say | False | By Michael R. Gordon and Helene Cooper | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/hockey/kings-beat-rangers-to-win-stanley-cup.html | Kings Beat Rangers for Cup, Ending Short Series of Long Games | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/television/whats-on-saturday.html | What's On Saturday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/hockey/talk-of-puck-luck-bounces-both-ways-for-both-teams.html | Talk of Puck Luck Bounces Both Ways for Both Teams | False | By Andrew Knoll | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/football/chuck-noll-coach-of-steelers-dynasty-in-1970s-dies-at-82.html | Chuck Noll, Coach of Steelersâ€šÃ„Ã´ 1970s Dynasty, Dies at 82 | False | By Richard Goldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/politics/at-a-romney-retreat-republicans-seek-a-way-forward.html | Republicans at Romney Retreat Search for Focus | False | By Nicholas Confessore | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/pageoneplus/quotation-of-the-day-for-saturday-june-14-2014.html | Quotation of the Day for Saturday, June 14, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/pageoneplus/corrections-june-14-2014.html | Corrections: June 14, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/asia/afghanistan-election.html | Afghans, Looking Ahead to U.S. Withdrawal, Vote With Guarded Optimism | False | By Azam Ahmed and Matthew Rosenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/europe/ukraine.html | Separatists Down Military Transport Jet, Killing 49 in Eastern Ukraine | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://6thfloor.blogs.nytimes.com/2014/06/14/analytics-poem-by-committee/ | Analytics: Poem by Committee | False | By The Staff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/asia/iraq.html | Iraq Rebels Stall North of Baghdad as Residents Brace for a Siege | False | By Rod Nordland and Alissa J. Rubin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://bits.blogs.nytimes.com/2014/06/14/why-that-phone-charger-took-two-years-to-arrive/ | Why That Phone Charger Took Two Years to Arrive | False | By Jenna Wortham | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/business/workspace-at-de-beers-collecting-images-and-inspiration.html | At De Beers, Collecting Images and Inspiration | False | By Edward Lewine | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/jobs/vocations-on-the-steamboat-and-striking-up-the-calliope.html | On the Steamboat, and Striking Up the Calliope | False | By Patricia R. Olsen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/business/corner-office-bernard-schwartz-on-the-philosophy-of-just-say-yes.html | Bernard Schwartz, on the Philosophy of â€šÃ„Ã²Just Say Yesâ€šÃ„Ã´ | False | By Adam Bryant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/upshot/finding-shock-absorbers-for-student-debt.html | Finding Shock Absorbers for Student Debt | False | By Susan Dynarski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/business/pension-funds-dancing-a-two-step-with-ratings-firms.html | Pension Funds, Dancing a Two-Step With Ratings Firms | False | By Gretchen Morgenson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/business/allergan-defending-its-fort-botox.html | Allergan, Defending Its Fort Botox | False | By Natasha Singer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/business/the-chatter-for-sunday-june-15.html | The Chatter for Sunday, June 15 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-14 | https://intransit.blogs.nytimes.com/2014/06/14/room-service-ill-have-a-massage/ | Room Service, Iâ€šÃ„Ã´ll Have a Massage | False | By Shivani Vora | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/worldcup/world-cup-2014-england-has-disappointed-since-1966-win.html | Carrying Fragile Hopes, England Stumbles in Opener | False | By Jerãˆ'sÃ© Longman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/ross-douthat-changing-maps-in-the-mideast.html | The End of Iraq | False | By Ross Douthat | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/letters-to-the-sports-editor.html | Letters to the Sports Editor | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/golf/21-flat-screen-tvs-18-holes-one-pair-of-eyes.html | 21 Flat-Screen TVs, 18 Holes, One Pair of Eyes | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-16 | https://artsbeat.blogs.nytimes.com/2014/06/14/after-midnight-to-close-after-8-months/ | â€šÃ„Ã²After Midnightâ€šÃ„Ã´ to Close After 8 Months | False | By Patrick Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://dealbook.nytimes.com/2014/06/14/medtronic-a-medical-device-maker-said-to-near-a-deal-for-covidien/ | Medical Device Maker Medtronic Is Said to Be Near a Deal for Covidien | False | By Michael J. de la Merced and David Gelles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/basketball/the-diverse-heritage-of-san-antonio-spurs-patty-mills.html | Flying 3 Flags and Seeking One Banner | False | By Billy Witz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/business/for-businesses-and-the-gop-a-cantor-effect.html | A Cantor Effect for Businesses and the G.O.P. | False | By Jeremy W. Peters and Shaila Dewan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/hockey/for-kings-a-long-way-to-their-second-stanley-cup.html | Kingsâ€šÃ„Ã´ Second Stanley Cup in Three Seasons Defies Cap Logic | False | By Andrew Knoll | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/baseball/new-position-for-angels-contention.html | New Position for Angels: Contention | False | By Tyler Kepner | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/minority-gun-owners-face-balancing-act-weighing-isolation-and-stigma-of-violence.html | Minority Gun Owners Face Balancing Act, Weighing Isolation and Stigma of Violence | False | By Tanzina Vega | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/big-city-book-club.html | Big City Book Club | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/a-conflict-on-campus.html | A Conflict on Campus | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/from-ocean-to-beach-tons-of-plastic-pollution.html | Notes From the Plasticene Epoch | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/peggy-smith.html | Peggy Smith | False | By Kate Murphy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/corporate-tax-holiday-wont-cure-highway-fund-woes.html | Highways Need Help, but Not This Way | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/public-editor/a-paper-boat-navigating-a-digital-sea.html | A Paper Boat Navigating a Digital Sea | False | By Margaret Sullivan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/frank-bruni-oversharing-in-admissions-essays.html | Naked Confessions of the College-Bound | False | By Frank Bruni | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/my-father-body-and-soul.html | My Father, Body and Soul | False | By Josh Max | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/thomas-friedman-5-principles-for-iraq.html | 5 Principles for Iraq | False | By Thomas L Friedman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/maureen-dowd-when-will-hillary-let-it-go.html | When Will Hillary Let It Go? | False | By Maureen Dowd | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/chelsea-manning-the-us-militarys-campaign-against-media-freedom.html | The Fog Machine of War | False | By Chelsea Manning | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sunday-review/poetry-who-needs-it.html | Poetry: Who Needs It? | False | By William Logan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/abortion-and-birth-together.html | Abortion and Birth, Together | False | By Alissa Quart | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/bergdahl-critics-didnt-howl-when-bush-freed-prisoners.html | The Milk Carton Guy | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/baseball/university-of-tokyos-baseball-failures-inspire-fans.html | The Ultimate Underdog | False | By Ken Belson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/basketball/teams-win-nba-titles-but-superstars-sell-the-sizzle-and-themselves.html | Teams Win N.B.A. Titles, but Superstars Sell the Sizzle, and Themselves | False | By William C. Rhoden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/middleeast/fear-of-trend-after-bombing-by-a-us-man.html | Syria Suicide Bombing Puts U.S. Face on Jihad Video | False | By Michael S. Schmidt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/middleeast/as-palestinians-aid-israel-in-search-for-teens-missing-in-west-bank-a-rift-is-bared.html | Rift Bared as Palestinians Aid Israel in Search for Teenagers Missing in West Bank | False | By Isabel Kershner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/worldcup/brazilian-prisoners-manufacture-soccer-balls.html | A Piece of the Game Beyond the Walls | False | By JeráʹsÂ© Longman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/baseball/a-baseball-binge-woven-from-dreams.html | A Baseball Binge Woven From Dreams | False | By John Oudens | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/europe/palace-of-squatters-is-a-symbol-of-refugee-crisis.html | Palace of Squatters Is a Symbol of Refugee Crisis | False | By Elisabetta Povoledo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/rail-workers-strike-shutting-philadelphia-regional-service.html | Obama Moves to End Rail Workers Strike in Philadelphia | False | By Emma G. Fitzsimmons and Ashley Southall | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/2014-commencement-speakers.html | Graduates Cautioned: Donáí'SÂ„Âʹt Shut Out Opposing Views | False | By Richard Páʹ'SÂ©rez-Peáʹ'SÂ©a | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/hockey/stanley-cup-2014-a-gripping-final-series.html | Tears of Joy and Heartbreak After an Enthralling Series | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/education/common-core-in-9-year-old-eyes.html | Common Core, in 9-Year-Old Eyes | False | By Javier C. Hernáʹ'SÂ¡ndez | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/obama-mocks-lawmakers-who-deny-climate-change.html | At Commencement, Obama Mocks Lawmakers Who Deny Climate Change | False | By Mark Landler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/asia/hongeo-south-koreas-smelliest-food.html | Koreaáí'SÂ„Âʹs Fish Special: A Delicate Mix of Outhouse and Ammonia | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/property-taxes-and-the-urge-to-tinker.html | Property Taxes and the Urge to Tinker | False | By Ross Ramsey | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/asia/cambodian-activists-fall-exposes-broad-deception.html | Cambodian Activistâ€šÃ„Â's Fall Exposes Broad Deception | False | By Thomas Fuller | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/trying-to-limit-outside-influence-in-prescribing-drugs.html | Trying to Limit Outside Influence in Prescribing Drugs | False | By Alexa Ura | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-21 | https://www.nytimes.com/2014/06/15/arts/music/lee-hyla-61-who-mixed-rock-and-jazz-into-classical-works-dies.html | Lee Hyla, 61, Who Mixed Rock and Jazz Into Classical Works, Dies | False | By Margalit Fox | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/recognizing-a-hurdle-and-finding-her-voice.html | Recognizing a Hurdle and Finding Her Voice | False | By Christopher Kelly | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-17 | https://www.nytimes.com/2014/06/15/arts/music/alan-douglas-who-mined-hendrix-archive-dies-at-82.html | Alan Douglas, Who Mined Hendrix Archive, Dies at 82 | True | By Bruce Weber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/in-democratic-stronghold-a-republican-fights-back.html | In Democratic Stronghold, a Republican Fights Back | False | By JuliÃ¡sÃ°n Aguilar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/europe/after-annexing-crimea-euphoric-russia-turns-thoughts-to-ukraine.html | After Annexing Crimea, Euphoric Russia Turns Thoughts to Ukraine | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/as-the-demand-for-court-interpreters-climbs-state-budget-conflicts-grow-as-well.html | As the Demand for Court Interpreters Climbs, State Budget Conflicts Grow as Well | False | By Fernanda Santos | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/basketball/facing-elimination-heat-take-breather-as-spurs-take-heed.html | With Spursâ€šÃ„Â´ Minds on a Title, the Heat Give Theirs a Break | False | By Scott Cacciola | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/politics/massachusetts-democrats-hand-coakley-a-setback.html | Massachusetts Democrats Hand Coakley a Setback | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/science/space/calling-back-a-zombie-ship-from-the-graveyard-of-space.html | Calling Back a Zombie Ship From the Graveyard of Space | False | By Kenneth Chang | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/worldcup/after-loss-to-costa-rica-uruguay-reexamines-itself.html | A Nation Teased by a Stale Promise of Supremacy | False | By Andreas Campomar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/middleeast/rebels-fast-strike-in-iraq-was-years-in-the-making.html | Rebelsâ€šÃ„Â´ Fast Strike in Iraq Was Years in the Making | False | By Tim Arango, Kareem Fahim and Ben Hubbard | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/golf/despite-five-bogeys-kaymer-calmly-holds-on-to-a-five-shot-lead.html | Despite Five Bogeys, Kaymer Calmly Holds On to a Five-Shot Lead | False | By Bill Pennington | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/baseball/in-second-career-start-harveys-former-teammate-blanks-the-mets.html | In Second Career Start, Harveyâ€šÃ„Â's Former Teammate Blanks the Mets | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/baseball/yankees-arent-exactly-bombers-but-their-bats-are-showing-signs-of-life.html | Yankees Arenâ€šÃ„Â't Exactly Bombers, but Their Bats Are Showing Signs of Life | False | By Eric Gilmore | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/high-school-stars-mix-with-pros-at-grand-prix.html | High School Stars Mix With Pros at Grand Prix | False | By Seth Berkman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/winning-lottery-numbers-for-june-14-2014.html | Winning Lottery Numbers for June 14, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/americas/worry-under-the-big-top-as-mexico-city-moves-to-ban-circus-animals.html | Worry Under the Big Top as Mexico City Moves to Ban Circus Animals | False | By Elisabeth Malkin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/golf/life-prepared-compton-for-pinehurst.html | Pinehurst Scary? Not After Heart Surgery | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/worldcup/strong-strikers-produce-a-goal-barrage.html | Strong Strikers Produce a Goal Barrage | False | By Andrew Das and Agence France-Presse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/crosswords/chess/czech-star-loses-again-in-his-own-showcase.html | Czech Star Loses Again in His Own Showcase | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/amanda-miller-richard-nash.html | Amanda Miller, Richard Nash | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/caroline-spencer-thomas-spanos.html | Caroline Spencer, Thomas Spanos | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/christine-show-james-clarke-ii.html | Christine Show, James Clarke II | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/jennifer-park-daniel-choi.html | Jennifer Park, Daniel Choi | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/ian-shin-peter-hill.html | Ian Shin, Peter Hill | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/nicole-rossi-gregory-bleier.html | Nicole Rossi, Gregory Bleier | False | | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/sarah-meyer-ari-brochin.html | Sarah Meyer, Ari Brochin | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/alexandra-steel-and-james-scott.html | Alexandra Steel and James Scott | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/a-lasting-third-impression.html | A Lasting Third Impression | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/whitney-krueger-duncan-kopp.html | Whitney Krueger, Duncan Kopp | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/kate-hart-sean-finnigan.html | Kate Hart, Sean Finnigan | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/alexandra-press-frank-maguire-iv.html | Alexandra Press, Frank Maguire IV | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/fanny-schwartz-michael-pertnoy.html | Fanny Schwartz, Michael Pertnoy | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/lisa-aronson-matthew-wein.html | Lisa Aronson, Matthew Wein | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/martha-brown-brett-zuckman.html | Martha Brown, Brett Zuckman | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/rachel-stockman-robert-koven.html | Rachel Stockman, Robert Koven | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/lynn-feng-and-quindlen-krovatin.html | Lynn Feng and Quindlen Krovatin | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/nina-kretzmer-gabriel-seed.html | Nina Kretzmer, Gabriel Seed | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/david-barrineau-marc-borsak.html | David Barrineau, Marc Borsak | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/joanna-parga-daniel-belinkie.html | Joanna Parga, Daniel Belinkie | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/melinda-anderson-and-john-moore.html | Melinda Anderson and John Moore | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/jeffrey-hoffman-robert-lane.html | Jeffrey Hoffman, Robert Lane | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/shayna-solomon-and-ross-zachary.html | Shayna Solomon and Ross Zachary | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/leigh-stearns-christopher-dellasega.html | Leigh Stearns, Christopher Dellasega | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/alison-scaramella-thomas-baker.html | Alison Scaramella, Thomas Baker | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/george-chauncey-jr-and-ronald-gregg.html | George Chauncey Jr. and Ronald Gregg | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/emily-washkowitz-adam-tarkan.html | Emily Washkowitz, Adam Tarkan | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/connor-crawford-ian-deandrea-lazarus.html | Connor Crawford, Ian DeAndrea-Lazarus | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/sarah-cassar-matthew-haddad.html | Sarah Cassar, Matthew Haddad | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/christina-chiou-eric-tong.html | Christina Chiou, Eric Tong | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/at-long-last-love-trumped-art.html | At Long Last, Love Trumped Art | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/katerina-devito-mohammad-al-seaidan.html | Katerina DeVito, Mohammad Al Seaidan | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/heather-platt-benjamin-jacobson.html | Heather Platt, Benjamin Jacobson | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/alexandra-mcarthur-owen-fitzpatrick.html | Alexandra McArthur, Owen Fitzpatrick | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/annie-wang-and-kenneth-fan.html | Annie Wang and Kenneth Fan | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/kari-floren-michael-mckenzie.html | Kari Floren, Michael McKenzie | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/elizabeth-clark-polner-david-miller.html | Elizabeth Clark-Polner, David Miller | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/clarissa-polk-tushin-shah.html | Clarissa Polk, Tushin Shah | False | | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/maria-kanos-stavros-karageorgiou.html | Maria Kanos, Stavros Karageorgiou | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/sari-fandel-stefan-weiss.html | Sari Fandel, Stefan Weiss | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/malisa-iannino-michael-frakes.html | Malisa Iannino, Michael Frakes | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/mary-jo-kinser-greg-hawkins.html | Mary Jo Kinser, Greg Hawkins | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/pageoneplus/quotation-of-the-day-for-sunday-june-15-2014.html | Quotation of the Day for Sunday, June 15, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/young-former-titans-quarterback-retires.html | Young, Former Titans Quarterback, Retires | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/autoracing/honda-rider-earns-pole-in-spain.html | Honda Rider Earns Pole in Spain | False | By Agence France-Presse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/technology/tim-cook-making-apple-his-own.html | Tim Cook, Making Apple His Own | False | By Matt Richtel and Brian X. Chen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/pageoneplus/corrections-june-15-2014.html | Corrections: June 15, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/asia/after-coup-foreign-workers-stream-out-of-thailand.html | Fearing a Junta Crackdown, Cambodian Workers Stream Out of Thailand | False | By Thomas Fuller | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/middleeast/iraq.html | Massacre Claim Shakes Iraq | False | By Rod Nordland and Alissa J. Rubin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/worldcup/for-us-soccer-team-honesty-may-not-be-the-best-policy.html | Where Dishonesty Is Best Policy, U.S. Soccer Falls Short | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/middleeast/netanyahu-blames-hamas-in-kidnapping-of-israeli-youths.html | Netanyahu Says Three Were Taken by Hamas | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://bits.blogs.nytimes.com/2014/06/16/looking-at-link-between-violent-video-games-and-lack-of-empathy/ | Looking at Link Between Violent Video Games and Lack of Empathy | False | By Nick Bilton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/media/casey-kasem-wholesome-voice-of-pop-radio-dies-at-82.html | Casey Kasem, Wholesome Voice of Pop Radio, Dies at 82 | False | By Paul Vitello | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/international/stars-descend-on-shanghai-film-festival.html | Stars Descend on Shanghai | False | By Joyce Lau | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/TOM-WALLER-SHANGHAI-FILM-FESTIVAL-THAI-.html | Director Aims to Break a Barrier With Thai Film | False | By Chen May Yee | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/international/the-art-gallery-as-destination.html | The Art Gallery as Destination | False | By Scott Reyburn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/asia/public-schools-in-indonesia-feel-islamic-pressure.html | Public Schools in Indonesia Feel Islamic Pressure | False | By Yenni Kwok | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/middleeast/iran-eases-constraints-on-academic-contacts-with-west.html | Iran Eases Constraints on Academic Contacts With West | False | By Aisha Labi | The Chronicle Of Higher Education | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/international/The-Return-of-Transformers-shanghai-festival.html | The Return of â€˜Â¸Â¨Transformersâ€˜Â¸Â¨ | False | By Amy Qin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/television/whats-on-sunday.html | Whatâ€˜Â¸Â¨s On Sunday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/six-people-found-dead-after-newark-house-fire.html | Six Are Killed in a House Fire in Newark | False | By Benjamin Mueller and Daniel E. Slotnik | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/knicks-are-mum-about-salaries-of-the-teams-dancers.html | Dancing for the Knicks Is a Coveted Opportunity, but the Salary Is a Secret | False | By Rachel L Swarns | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/music/remembering-casey-kasem-dj-for-a-more-eclectic-pop-radio.html | Host in a Big-Tent Era of Pop Music | False | By Jon Pareles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/asia/pakistan.html | Pakistan Military Wages Assault Against Militants | False | By Ismail Khan and Declan Walsh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/design/spencer-finchs-certain-slant-of-light.html | For Your Birthday, We Got You the Sun | False | By Roberta Smith | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/music/joshua-bell-at-caramoor-and-alarm-will-sound-at-the-met.html | Up at a Villa, Down in a Temple | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/dance/eiko-and-trisha-brown-at-the-river-to-river-festival.html | Side by Side by Riverside | False | By Gia Kourlas | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/movies/the-last-picture-show-at-moma.html | Senior-Year Blues in 1950s Texas | False | By Andy Webster | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/music/trash-talks-hardcore-at-palisades.html | Peace, Love and Mayhem | False | By Jon Caramanica | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/television/the-escape-artist-a-masterpiece-mystery-thriller.html | When Barristers Do Battle | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://dealbook.nytimes.com/2014/06/15/siemens-and-mitsubishi-heavy-industries-nearing-an-offer-for-alstom/ | Siemens and Mitsubishi Heavy Industries Nearing an Offer for Alstom | False | By Jack Ewing and David Jolly | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/middleeast/republicans-press-obama-to-move-swiftly-to-halt-extremists-advances-in-iraq.html | Obama Pushes Iraqis to Mend Sectarian Rifts | False | By Mark Landler and Michael R. Gordon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/middleeast/embassy.html | U.S. Plans to Evacuate Many Embassy Workers | False | By Tim Arango and Michael R. Gordon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/soccer/16iht-hughes16.html | Different Energy Level Courses Across Brazil | False | By Rob Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/debate-over-asian-values-returns-to-india.html | With Values Like These ... | False | By Nilanjana S. Roy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/americas-role-in-the-mideast.html | America's Role in the Mideast | False | | | | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/alaa-al-aswany-sisis-choices-good-and-bad.html | Sisi's Choices: Good and Bad | False | By Alaa Al Aswany | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/16/arts/dance/the-film-enemy-within-melds-a-variety-of-dance-styles.html | Moving Together, if Not in Unison | False | By Rebecca Milzoff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/media/fox-expects-3-avatar-sequels-to-be-worth-the-wait.html | For Fox, Much Is Riding on 3 Sequels to â€šÃ„Â²Avatarâ€šÃ„Â´ | False | By Michael Cieply | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/books/j-k-rowlings-new-crime-novel-the-silkworm.html | A Regular-Guy Gumshoe Tiptoeing in Literary London | False | By Michiko Kakutani | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/crosswords/bridge/bridge-world-meets-at-longevity-valley-event-in-china.html | Bridge World Meets at Longevity Valley Event in China | False | By Phillip Alder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/evolution-and-the-bible-literalists.html | Evolution and the Bible Literalists | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/were-eating-too-much.html | Weâ€šÃ„Â´re Eating Too Much | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/these-girls-just-want-to-play-baseball.html | These Girls Just Want to Play Baseball ... | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/theater/james-franco-to-direct-play.html | James Franco to Direct Play | False | Compiled by Adam W. Kepler | | | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/baseball/granderson-batting-leadoff-helps-mets-beat-padres.html | Batting Leadoff, Granderson Helps Mets Beat Padres | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/theater/theaterspecial/tony-for-best-musical-is-nice-but-a-profitable-hit-is-better | Tony for Best Musical Is Nice, but a Profitable Hit Is Better | False | By Patrick Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/design/out-of-desert-dust-a-miracle-on-a-shoestring.html | Out of Desert Dust, a Miracle on a Shoestring | False | By Patricia Leigh Brown | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/video-games/trying-out-splatoon-evolve-and-others-at-e3-convention.html | Some New Games to Sink Your Claws Into | False | By Chris Suellentrop | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/the-other-veterans-scandal.html | The Other Veterans Scandal | False | By Michael F. Cannon and Christopher A. Preble | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/dance/alvin-ailey-troupe-debuts-the-pleasure-of-the-lesson.html | Among a Troupeâ€šÃ„Â´s New Works, a Battle ... | False | By Brian Seibert | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/dance/alvin-ailey-company-offers-asadata-dafora-work-from-1932.html | ... And an Ostrich That Spreads Its Wings | False | By Siobhan Burke | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/design/museum-of-contemporary-art-in-north-miami-is-in-turmoil.html | Museum Power Squabble Borders on the Surreal | False | By Sean McCaughan and Patricia Cohen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/movies/in-northern-light-michiganders-brave-weather-and-poverty.html | Racing by Snowmobile for Economic Survival in Michigan | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/worldcup/world-cup-2014-france-routs-honduras.html | France Leaves Scoring Struggles Behind in Its Opener | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/media/katie-couric-officially-shifts-from-tv-to-web.html | For Katie Couric, Shift to Web From TV Is Complete | False | By Bill Carter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/a-theme-park-for-thomas-trains.html | A Theme Park for Thomas Trains | False | Compiled by Adam W. Kepler | | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/music/a-suite-ride-through-nyc-featuring-paul-dwyer.html | A Long Dayâ€šÃ„Ã´s Bach Journey, by Train, Foot and Ferry, With Cello | False | By James R. Oestreich | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/a-piketty-proteges-theory-on-tax-havens.html | The True Cost of Hidden Money | False | By Jacques Leslie | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/baseball/as-upend-yankees-in-a-matchup-of-fill-in-starters.html | High-Scoring Aâ€šÃ„Ã´s Punish Yankees in a Matchup of Fill-in Starters | False | By Tyler Kepner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/golf/martin-kaymer-wins-us-open.html | Kaymer, Leading All the Way, Wins by 8 for His First U.S. Open Title | False | By Bill Pennington | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://dealbook.nytimes.com/2014/06/15/medtronic-to-buy-covidien-for-42-9-billion/ | Device Maker Medtronic Agrees to Merger and Will Move to Ireland | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/starbucks-to-provide-free-college-education-to-thousands-of-workers.html | Starbucks to Provide Free College Education to Thousands of Workers | False | By Richard Pã©Â©rez-Peã±a | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/europe/tony-blair-defined-by-his-support-of-president-bush-and-the-invasion-of-iraq.html | Out of Power Almost 7 Years, Blair Is Still Haunted by a Legacy of War | False | By Stephen Castle | 2015-02-06 | TX 8-072-175 | |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/its-privacy-vs-the-people-in-the-battle-for-martins-beach.html | Itâ€šÃ„Ã´s Privacy vs. the People in the Battle for Martinâ€šÃ„Ã´s Beach | False | By Adam Nagourney | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/media/eric-cantors-defeat-exposed-a-beltway-journalism-blind-spot.html | Eric Cantorâ€šÃ„Ã´s Defeat Exposed a Beltway Journalism Blind Spot | False | By David Carr | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/middleeast/egypt-abdel-fattah-el-sisi-under-new-president-crackdown-continues.html | Egyptian Police Confiscate Newsletter, Arrest Sign Holders and Close Grocery Stores | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/giving-life-to-central-park-zoo-one-donation-at-a-time.html | Giving Life to Central Park Zoo, One Donation at a Time | False | By Andy Newman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/thousands-to-be-questioned-on-eligibility-for-health-insurance-subsidies.html | Thousands to Be Questioned on Eligibility for Health Insurance Subsidies | False | By Robert Pear | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/hockey/breaking-up-is-hard-to-do-for-the-rangers.html | Breaking Up Is Hard to Do for the Rangers | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/with-an-amazon-smartphone-the-retailer-seeks-a-tether-to-consumers.html | With an Amazon Smartphone, the Retailer Seeks a Tether to Consumers | False | By David Streitfeld | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/politics/historians-critique-of-obama-foreign-policy-is-brought-alive-by-events-in-iraq.html | Events in Iraq Open Door for Interventionist Revival, Historian Says | False | By Jason Horowitz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/16/world/william-m-roth-shipping-heir-who-became-lifelong-public-servant-dies-at-97.html | William M. Roth, Shipping Heir Who Became Lifelong Public Servant, Dies at 97 | False | By Douglas Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/paul-krugman-health-care-and-climate-president-obamas-big-deals.html | Yes He Could | False | By Paul Krugman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/europe/ukraine-slovyansk-volunteers-evacuate-children-from-eastern-city-in-minivans.html | Evacuating Children Along a Dangerous Ukraine Route | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/charles-blow-politics-grow-more-partisan-than-ever.html | Dangerous Divisiveness | False | By Charles M. Blow | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/media/worries-over-access-to-free-public-tv.html | Worries Over Access to Free Public TV | False | By Elizabeth Jensen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://dealbook.nytimes.com/2014/06/15/bank-account-screening-tool-is-scrutinized-as-excessive/ | Bank Tool Is Expanding Unbanked Households, Regulators Say | False | By Jessica Silver-Greenberg and Michael Corkery | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/the-motorola-mobility-ruling-and-antitrust-enforcement.html | A Cramped View of Antitrust Laws | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/ultra-violet-andy-warhol-superstar-dies-at-78.html | Ultra Violet, Warhol Superstar, Dies at 78 | False | By Anita Gates | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/worldcup/world-cup-2014-argentina-defeats-bosnia-and-herzegovina.html | Despite a Shadow, Messi Shimmers in Argentinaʼs Cup Opener | False | By Andrew Das | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/obama-counterterrorism-fund-needs-a-broader-focus.html | Fighting Terrorism With More Money | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/agency-aims-to-regulate-map-aids-in-vehicles.html | Agency Aims to Regulate Map Aids in Vehicles | False | By Matthew L. Wald | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/16/upshot/why-hispanics-dont-have-a-larger-political-voice.html | Why Hispanics Donʼt Have a Larger Political Voice | False | By Nate Cohn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/golf/historic-event-at-pinehurst-men-and-women-share-spotlight.html | In History-Making Event, Men and Women Share the Stage | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/never-boring-always-beautiful.html | Never Boring, Always Beautiful | False | By Beppe Severgnini | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/where-prose-turned-to-poetry.html | Where Prose Turned to Poetry | False | By Joséʼsʼ Miguel Wisnik | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/life-sentences-for-two-sex-traffickers-who-preyed-on-mexican-immigrants.html | Life Sentences for 2 Sex Traffickers Who Preyed on Mexican Immigrants | False | By Benjamin Weiser | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/how-we-play-the-game.html | How We Play the Game | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/seeking-justice-for-george-stinney.html | A Boyʼsʼ Execution, 70 Years Later | False | By Jesse Wegman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/technology/a-smartphone-keyboard-app-that-anticipates-what-you-want-to-type.html | A Smartphone Keyboard App That Anticipates What You Want to Type | False | By Mark Scott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/va-punished-critics-on-staff-doctors-assert.html | V.A. Punished Critics on Staff, Doctors Assert | False | By Eric Lichtblau | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/artificial-pancreas-shows-promise-in-diabetes-test.html | Artificial Pancreas Shows Promise in Diabetes Test | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/worldcup/united-states-looks-to-beat-ghana-a-familiar-rival.html | A Nemesis in the Black Stars | False | By Juliet Macur | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/senate-panel-examines-stock-market-and-fed-moves-closer-to-end-of-stimulus-program.html | Senate Panel Examines Stock Market, and Fed Moves Closer to End of Stimulus Program | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/americas/colombian-president-president-juan-manuel-santos-re-elected.html | Colombian President Re-elected After a Race Challenging His Peace Negotiations | False | By William Neuman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/population-shifts-turning-all-politics-national.html | Population Shifts Turning All Politics National | False | By Ashley Parker and Jonathan Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/media/2-deals-focus-on-big-data-and-youth.html | 2 Deals Focus on Big Data and Youth | False | By Stuart Elliott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/treasury-auctions-set-for-the-week-of-june-16.html | Treasury Auctions Set for the Week of June 16 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/adopted-children-fight-for-access-to-birth-certificates.html | New York Adoptees Fight for Access to Birth Certificates | False | By Emily Brennan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/louisville-brings-the-heat-and-the-funk.html | Louisville Brings the Heat and the Funk | False | By Pat Borzi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/methodist-church-group-links-divestment-move-to-israel-and-a-firms-prison-role.html | Methodist Church Pension Board Links Divestment to Firmʼsʼ Role in Israeli Prisons | False | By Laurie Goodstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/basketball/san-antonio-spurs-use-language-barriers-to-their-advantage.html | The United Nations of the Hardwood | False | By Scott Cacciola | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/theater/jessica-walker-portrays-a-legend-in-pat-kirkwood-is-angry.html | Her Heart Didnʼt Belong to Daddy (or the Prince) | False | By Charles Isherwood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/basketball/nba-finals-roundup.html | With Offensive Bonanza, Spurs Force the Heat to Consider Taking Fewer Gambles | False | By Billy Witz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/success-academy-charter-schools-force-mayor-bill-de-blasio-to-confront-new-law.html | Success Academyʼsʼ Expansion Plans Put de Blasio in a Tough Spot | False | By Al Baker | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/dispute-over-judges-leaves-new-york-family-courts-in-limbo.html | Dispute Over Judges Leaves Family Courts in Limbo | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/winning-lottery-numbers-for-june-15-2014.html | Winning Lottery Numbers for June 15, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/basketball/spurs-rally-to-rout-heat-and-win-the-nba-title.html | Spurs Win Fifth Title, Cementing Dynasty Across Decades | False | By Scott Cacciola | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/health/thinking-of-ways-to-harm-her.html | â€šÃ„Â²Thinking of Ways to Harm Herâ€šÃ„Â¨ | False | By Pam Belluck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/pageoneplus/quotation-of-the-day-for-monday-may-16-2014.html | Quotation of the Day for Monday, June 16, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://well.blogs.nytimes.com/2014/06/16/steering-clear-of-poison-ivy/ | Steering Clear of Poison Ivy | False | By Jane E. Brody | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s On Monday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/pageoneplus/corrections-june-16-2014.html | Corrections: June 16, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/17/china-surpasses-u-s-as-largest-corporate-debt-issuer/ | China Surpasses U.S. as Largest Corporate Debt Issuer | False | By Neil Gough | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/africa/dozens-killed-as-militants-attack-kenyan-town.html | Coast Town Is Attacked in Kenya; Dozens Die | False | By Ismaâ€šÃ„Â´il Kushkush and Dan Bilefsky | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/europe/russia-gazprom-increases-pressure-on-ukraine-in-gas-dispute.html | Gazprom Cuts Russiaâ€šÃ„Â´s Natural Gas Supply to Ukraine | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/asia/deadly-religious-violence-erupts-in-sri-lanka.html | Buddhist-Muslim Unrest Boils Over in Sri Lanka | False | By Dharisha Bastians and Gardiner Harris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/17/alibaba-sheds-more-light-on-its-controlling-partnership-in-i-p-o-document/ | Alibaba Clarifies Leadership Structure as I.P.O. Approaches | False | By Michael J. de la Merced and Peter Eavis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/krauze-meditations-on-the-beautiful-game.html | Meditations on the Beautiful Game | False | By Enrique Krauze | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/cohen-take-mosul-back.html | Take Mosul Back | False | By Roger Cohen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/the-fetish-of-staring-at-irans-women.html | The Fetish of Staring at Iranâ€šÃ„Â´s Women | False | By Haleh Anvari | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/let-north-korea-collapse.html | Let North Korea Collapse | False | By Sue Mi Terry | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/hillshire-lays-out-path-to-end-its-deal-with-pinnacle-foods/ | Hillshire Lays Out Path to End Its Deal With Pinnacle Foods | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/level-3-to-buy-tw-telecom-for-5-7-billion/ | Level 3 to Buy TW Telecom for $5.7 Billion | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/international/airbus-and-safran-to-form-satellite-venture.html | Airbus and Safran Plan to Merge Satellite Launch Activity | False | By Nicola Clark | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/media/Dean-Baquet-of-New-York-Times-treated-for-cancer.html | Executive Editor of The New York Times Is Treated for Cancer | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/middleeast/iraq.html | Insurgents in North Ambush Militia Volunteers and Seize Another City | False | By Rod Nordland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/europe/putin-puts-tough-image-before-words.html | Putin Puts Tough Image Before Words | False | By Celestine Bohlen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/supreme-court-denies-appeal-by-argentina/ | Argentinaâ€šÃ„Â´s Debt Appeal Is Rejected by Supreme Court | False | By Adam Liptak | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-22 | https://tmagazine.blogs.nytimes.com/2014/06/16/perfect-pairing-opening-ceremony-collaborates-with-fashions-favorite-florist/ | Opening Ceremony Collaborates with Fashionâ€šÃ„Â´s Favorite Florist | False | By Brooke Bobb | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/judges-with-daughters-more-often-rule-in-favor-of-womens-rights.html | Another Factor Said to Sway Judges to Rule for Womenâ€šÃ„Â´s Rights: A Daughter | False | By Adam Liptak | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/asia/pakistan-hits-taliban-strongholds-with-airstrikes.html | In Drive Against Militants, Pakistani Airstrikes Hit Strongholds | False | By Declan Walsh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/qatar-the-new-force-in-european-thoroughbred-racing.html | Qatar, the New Force in European Thoroughbred Racing | False | By Ryan Goldberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/high-hopes-for-an-american-racehorse-in-europe.html | High Hopes for an American Racehorse in Europe | False | By Ryan Goldberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/baseball/tony-gwynn-8-time-national-league-batting-champion-is-dead-at-54.html | Tony Gwynn, Hall of Fame Batting Champion, Dies at 54 of Cancer | False | By Richard Goldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/basketball/spurs-repurpose-the-pain-respect-revenge-and-a-5th-title.html | True Appreciation of These Spurs Will Come | False | By Harvey Araton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/autoracing/michael-schumacher-leaves-french-hospital.html | Schumacher, Out of Coma, Leaves French Hospital | False | By John F. Burns | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/asia/china-executes-13-in-xinjiang-region-after-attacks.html | China Executes 13 in Xinjiang Region After Attacks | False | By Michael Forsythe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/michaels-aims-to-raise-500-million-in-i-p-o/ | Crafts Retailer Michaels Stores Aims to Raise $500 Million in I.P.O. | False | By William Alden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/health/a-faster-way-to-find-the-origin-of-malaria.html | A Faster Way to Find the Origin of Malaria | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/siemens-and-mitsubishi-heavy-make-9-5-billion-counteroffer-for-alstom-assets/ | Siemens and Mitsubishi Counteroffer for Alstom Is Less Than G.E.â€šÃ„‚Ã´s Bid | False | By David Jolly and Jack Ewing | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/middleeast/us-and-iran-signaling-new-joint-effort-in-iraq-crisis.html | U.S. Is Exploring Talks With Iran on Crisis in Iraq | False | By Michael R. Gordon and David E. Sanger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/s-e-c-fines-firm-over-whistle-blower-retaliation/ | S.E.C. Fines Hedge Fund in Demotion of Whistle-Blowing Employee | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-175 | |