Exhibit H95

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-16 | 2014-06-24 | https://www.nytimes.com/2014/06/16/business/media/thanks-to-ad-agency-youre-in-the-picture-at-museum-exhibition.html | Thanks to Ad Agency, Youâ€™Â¸Â,Â´re in the Picture at Museum Exhibition | False | By Stuart Elliott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/house-panels-looking-into-irss-claims-of-lost-emails.html | I.R.S. Commissioner to Testify on Ex-Officialâ€™Â¸Â,Â´s Lost Emails | False | By David S. Joachim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/music/met-opera-tax-filing-reveals-pay-for-gelb-and-angers-unions.html | Met Opera Tax Filing Reveals Pay For Gelb | False | By Michael Cooper | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/a-helicopter-of-ones-own.html | A Helicopter of Oneâ€™Â¸Â,Â´s Own | False | By Danny Hakim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/gluten-free-eating-appears-to-be-here-to-stay.html | Gluten-Free Eating Appears to Be Here to Stay | False | By Kim Severson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/supreme-court-ohio-lies-politics-guns-abortion.html | Supreme Court Rules Against â€™Â¸Â,Â´Strawâ€™Â¸Â,Â´ Purchases of Guns | False | By Adam Liptak | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/asia/abdullah-abdullah-campaign-in-afghanistan-alleges-widespread-election-fraud-and-points-at-karzai.html | Afghan Candidate Alleges Voting Fraud by Karzai and Aides | False | By Matthew Rosenberg and Azam Ahmed | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/asparagus-revisited.html | Asparagus, Revisited | False | By C. Claiborne Ray | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/europe/syrian-government-making-aid-delivery-more-difficult-un-official-says.html | Syrian Government Making Aid Delivery More Difficult, U.N. Official Says | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://artsbeat.blogs.nytimes.com/2014/06/16/producers-aim-to-bring-love-letters-to-broadway-this-fall/ | Producers Aim to Bring â€™Â¸Â,Â´Love Lettersâ€™Â¸Â,Â´ to Broadway This Fall | False | By Patrick Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/a-review-of-grease-in-millburn.html | Two Kids Still Hopelessly Devoted to Each Other | False | By Ken Jaworowski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/pterosaurs-flying-reptiles-were-a-social-lot.html | Pterosaurs, Flying Reptiles, Were a Social Lot | False | By Sindya N. Bhanoo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/sounds-of-frog-lust-made-even-sexier.html | Sounds of Frog Lust, Made Even Sexier | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/worldcup/world-cup-2014-germany-tops-portugal-on-thomas-mullers-hat-trick.html | In Defeat, Portugal Shows Its Ugly Side | False | By David Waldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/nyregion/at-luxury-buildings-a-garden-off-limits-to-all-even-the-residents.html | Green Space So Exclusive Itâ€™Â¸Â,Â´s Off Limits Even to Residents | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/health/maternal-mental-illness-can-arrive-months-after-baby.html | After Baby, an Unraveling | False | By Pam Belluck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/a-chain-reaction-of-change-behind-dams.html | A Chain Reaction of Change Behind Dams | False | By Sindya N. Bhanoo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/worldcup/world-cup-2014-notebook-ticketless-fans-breach-security-gate.html | Ticketless Fans Breach Security Gate at World Cup | False | By Andrew Das | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/theater/call-for-theaters-to-produce-more-plays-by-women.html | Creating a Supply Chain of Work by Female Playwrights | False | By Patrick Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/computing-crime-and-punishment.html | Computing Crime and Punishment | False | By Sandra Blakeslee | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/americas/for-biden-in-brazil-world-cup-and-diplomacy.html | Diplomacy and Soccer for Biden in Brazil | False | By Simon Romero | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/europe/In-Europe-and-US-Divergent-Attitudes-Toward-Capital-Punishment.html | U.S. Edges Closer to Europe in Attitude Toward Capital Punishment, Experts Say | False | By Brian Knowlton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-23 | https://bits.blogs.nytimes.com/2014/06/16/jonathan-ive-on-apples-design-process-and-product-philosophy/ | Jonathan Ive on Appleâ€™Â¸Â,Â´s Design Process and Product Philosophy | False | By Brian X. Chen and Matt Richtel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/the-earths-hidden-ocean.html | The Earthâ€™Â¸Â,Â´s Hidden Ocean | False | By Henry Fountain | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/health/the-good-doctor-a-sons-look-at-an-earlier-generation.html | Father, Doctor, Role Model | False | By Katie Hafner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/gm-recalls-3-million-more-cars.html | In Another Blow, G.M. Recalls 3 Million More Defective Cars | False | By Bill Vlasic and Danielle Ivory | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://well.blogs.nytimes.com/2014/06/16/dense-breasts-may-obscure-mammogram-results/ | Dense Breasts May Obscure Mammogram Results | False | By Roni Caryn Rabin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/16/ask-well-feeding-heavy-and-thin-kids-at-the-same-table/ | Ask Well: Feeding Heavy and Thin Kids Together | False | By Tara Parker-Pope | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/nyregion/delay-in-bribery-trial-of-malcolm-smith-could-hurt-jury-availability.html | Delay in Translating Recordings May Affect Jury Availability at State Senatorâ€™Â¸Â,Â´s Trial | False | By Joseph Berger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/senate-panel-to-scrutinize-possible-conflicts-in-the-stock-market/ | Senate Hearing on Fairness of High-Speed Stock Trading Could Get Heated | False | By William Alden | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-16 | 2014-06-18 | https://artsbeat.blogs.nytimes.com/2014/06/16/best-week-yet-for-gentlemans-guide-after-tony-win/ | Best Week Yet for â€šÃ„Â'Gentlemanâ€šÃ„Â'¸ Guideâ€šÃ„Â' After Tony Win | False | By Patrick Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/worldcup/world-cup-2014-rafael-marquez-sets-mark-as-mexicos-captain.html | Despite a Wayward Journey, MÃ¤Ã¹rquez Is a Rock for Mexico | False | By Andrew Keh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/books/i-am-pilgrim-by-terry-hayes.html | A Superspy Races to Halt Armageddon | False | By Janet Maslin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/golf/rickie-fowler-commanding-attention-works-to-harness-his-talent.html | With His Best Finish in a Major, Fowler Displays Substance and Style | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/older-than-the-rolling-stones.html | Older Than the Rolling Stones | False | By Douglas Quenqua | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/upshot/danger-robots-working.html | As Robotics Advances, Worries of Killer Robots Rise | False | By John Markoff and Claire Cain Miller | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/a-delayed-flight-becomes-the-french-connection.html | A Delay at La Guardia Becomes â€šÃ„Â'The French Connectionâ€šÃ„Â' | False | By Brian Walsh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/dance/american-ballet-theater-performs-ashtons-cinderella.html | Hoping the Tale of a Glass Slipper Fits Into a Troupeâ€šÃ„Â's Repertory | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/17road.html | Squeezing the Life Out of Airline Travel | False | By Joe Sharkey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/efforts-to-inspire-students-have-borne-little-fruit.html | Efforts to Inspire Students Have Borne Little Fruit | False | By Kenneth Chang | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/nyregion/new-york-city-bodegas-a-push-for-healthy-eating.html | Keeping Health in Stock at New York Cityâ€šÃ„Â's Bodegas | False | By Winnie Hu | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/movies/transforming-phone-video-into-publicity-and-a-film.html | Transforming Phone Video Into Publicity and a Film | False | By Cara Buckley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/music/ring-cycle-with-digital-orchestra-is-postponed.html | â€šÃ„Â'Ringâ€šÃ„Â' Cycle With Digital Orchestra Is Postponed | False | By Michael Cooper | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/sending-patients-home-decor-and-distraction-priceless-nature.html | Sending Patients Home, DÃ©sÃ¢Â©cor and Distraction, Priceless Nature | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/design/renovating-the-cooper-hewitt-national-design-museum.html | The Redesign of a Design Museum | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/music/willie-nelson-mali-music-and-keith-jarrett-and-charlie-haden.html | Willie Nelson, Mali Music and Keith Jarrett and Charlie Haden | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-18 | https://artsbeat.blogs.nytimes.com/2014/06/16/spanish-language-vagina-monologues-closes-after-short-run/ | Spanish-Language â€šÃ„Â'Vagina Monologuesâ€šÃ„Â' Closes After Short Run | False | By Scott Heller | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/music/early-music-festival-nyc-opened-its-inaugural-season.html | At Home, a Dramatic Organist | False | By James R. Oestreich | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/music/copelands-the-tender-land-is-revived-by-chelsea-opera.html | Drifters Look for Work; One of Them Finds Love | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/hotels-roll-out-red-carpet-for-millennial-travelers.html | A Red Carpet for Young Guests | False | By Harriet Edleson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-19 | https://www.nytimes.com/2014/06/19/technology/personaltech/reclaim-the-firefox-search-box.html | Reclaim the Firefox Search Box | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/isis-will-fail-in-iraq-and-iran-will-be-the-victor.html | Who Will Win in Iraq? | False | By Steven Simon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/media/with-smartbinge-wnyc-wants-listeners-to-load-up-on-its-podcasts.html | With â€šÃ„Â'SmartBinge,â€šÃ„Â' WNYC Wants Listeners to Load Up on Its Podcasts | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/a-judges-attack-on-teacher-tenure.html | A Judgeâ€šÃ„Â's Attack on Teacher Tenure | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/the-culture-at-gm-a-call-for-congressional-action.html | The Culture at G.M.: A Call for Congressional Action | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/fiber-networks-for-phones.html | Fiber Networks for Phones | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/whats-in-a-brooklyn-sign.html | Whatâ€šÃ„Â's in a Brooklyn Sign? | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/middleeast/egypt-to-free-ill-journalist-abdullah-elshamy-who-staged-hunger-strike.html | Egypt to Free Ill Journalist Who Staged Hunger Strike | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/suze-ormans-approved-prepaid-debit-cards-are-quietly-discontinued.html | Suze Ormanâ€šÃ„Â's Approved Prepaid Debit Cards Are Quietly Discontinued | False | By Ron Lieber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/general-to-lead-bergdahl-inquiry.html | General to Lead Bergdahl Inquiry | False | By Eric Schmitt | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/europe/britain-forced-marriage-is-now-illegal-in-england-wales-new-law.html | Marriage by Force Is Addressed in Britain | False | By Steven Erlanger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/can-the-port-authority-save-the-planet.html | Can the Port Authority Save the Planet? | False | By Ted Steinberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/international/british-spy-agencies-said-to-assert-broad-power-to-intercept-web-traffic.html | British Spy Agencies Assert Power to Intercept Web Traffic | False | By Mark Scott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/in-medtronics-deal-for-covidien-an-emphasis-on-tax-savings/ | In Medtronicâ€™s Deal for Covidien, an Emphasis on Tax Savings | False | By David Gelles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/ruling-may-give-creditors-more-power/ | Ruling on Argentinaâ€™s Debt May Give Creditors More Power | False | By Peter Eavis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/in-two-michigan-villages-a-higher-calling-is-often-heard.html | In Two Michigan Villages, a Higher Calling Is Often Heard | False | By Christina Capecchi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/worldcup/world-cup-2014-john-brooks-leads-united-states-past-ghana.html | A Dream Start | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/court-rulings-on-voter-restrictions-create-limbo-as-midterms-near.html | Court Rulings on Voter Restrictions Create Limbo as Midterms Near | False | By Lizette Alvarez | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/david-brooks-learning-is-no-easy-task.html | The Structures of Growth | False | By David Brooks | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/17/business/frances-foster-childrens-book-editor-dies-at-83.html | Frances Foster, Childrenâ€™s Book Editor With an Imprint, Dies at 83 | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/truckers-resist-rules-on-sleep-despite-risks-of-drowsy-driving.html | Truckers Resist Rules on Sleep, Despite Risks of Drowsy Driving | False | By Jad Mouawad and Elizabeth A. Harris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/ruling-against-jc-penney-in-dispute-with-macys-over-martha-stewart-products.html | Ruling Against J.C. Penney in Dispute With Macyâ€™s Over Martha Stewart Products | False | By Hilary Stout | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/16/study-asserts-startling-numbers-of-insider-trading-rogues/ | Study Asserts Startling Numbers of Insider Trading Rogues | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/how-health-care-systems-stack-up.html | How Health Care Systems Stack Up | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/legislating-ignorance-about-guns.html | Legislating Ignorance About Guns | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/immigrant-children-need-safety-shelter-and-lawyers.html | Innocents at the Border | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/baseball/tony-gwynns-2-hitting-secrets-work-and-more-work.html | In a .338 Lifetime Average, Every Day Counted | False | By Tyler Kepner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/middleeast/sunnis-and-kurds-on-sidelines-of-iraq-leaders-military-plans.html | Sunnis and Kurds on Sidelines of Iraqi Leaderâ€™s Military Plans | False | By Alissa J. Rubin and Rod Nordland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/joe-nocera-starbucks-and-arizona-state-add-an-education-to-benefit-package.html | A New College Model | False | By Joe Nocera | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/nyregion/sharptons-coolness-to-rangel-marks-waning-of-a-political-generation.html | Sharptonâ€™s Coolness to Rangel Marks Waning of a Political Generation | False | By Nikita Stewart | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/detainees-lawyers-seek-further-delays.html | GuantÃ¡namo Detaineesâ€™ Lawyers Seek Further Delays | False | By Charlie Savage | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/us-judge-denies-stay-of-execution-in-georgia.html | U.S. Judge Denies Stay of Execution in Georgia | False | By Richard Fausset | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/asia/spratly-archipelago-china-trying-to-bolster-its-claims-plants-islands-in-disputed-waters.html | To Bolster Its Claims, China Plants Islands in Disputed Waters | False | By Edward Wong and Jonathan Ansfield | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/chicago-freed-from-oversight-on-graft.html | Chicago Is Freed From Oversight on Graft | False | By Julie Bosman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/nyregion/winning-lottery-numbers-for-june-16-2014.html | Winning Lottery Numbers for June 16, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/middleeast/west-bank-hebron-search-for-missing-israel-arrested-150-people-many-leaders-militant-Islamic-movement-Hamas.html | Tensions Mount as Troops Scour Hebron in Search for Missing Youths | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/middleeast/abduction-of-young-israeli-hitchhikers-spurs-debate-on-conduct.html | Abduction of Young Israeli Hitchhikers Spurs Debate on Conduct | False | By Isabel Kershner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/nyregion/for-a-much-safer-new-york-bratton-redefines-role.html | Bratton Still Sees Challenges in a New York He Made Safer | False | By Joseph Goldstein and J. David Goodman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/big-retailers-agree-to-list-unit-prices-on-websites.html | Big Retailers Agree to List Unit Prices on Websites | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/theater/the-who-the-what-examines-faith-and-family.html | The Shadow of the Patriarch | False | By Charles Isherwood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/theater/lily-rabe-in-much-ado-about-nothing-in-central-park.html | Dancing Between Battles | False | By Ben Brantley | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/migrants-flow-in-south-texas-as-do-rumors.html | Migrants Flow in South Texas, as Do Rumors | False | By Julia Preston | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/critics-point-to-drawbacks-in-starbucks-tuition-program.html | Critics Point to Drawbacks in Starbucks Tuition Program | False | By Richard Pã'3Ã'Crez-Peã'šÃ«a | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/europe/spanish-police-target-cells-recruiting-war-volunteers-for-insurgencies-from-western-africa-syria-iraq.html | Spanish Police Target Cells Recruiting War Volunteers | False | By Carlotta Gall | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/baseball/mets-cardinals-jacob-degrom-bats-eighth.html | Metsâ€šÃ„Â' Experiment Doesnâ€šÃ„Â't Yield Positive Result | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/nyregion/teenagers-arrested-after-videotaped-attacks.html | Teenagers Arrested After Videotaped Attacks | False | By Jesse McKinley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/europe/secret-tapes-of-politicians-cause-a-stir-in-poland.html | Secret Tapes of Politicians Cause a Stir in Poland | False | By Rick Lyman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/europe/budapest-fruit-flavored-hungarian-moonshine-palinka-tastes-like-rubbing-alcoho.html | Ready to Fight for a Drink That Tastes Like a Slap in the Face | False | By Danny Hakim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/international/moise-safra-banker-and-philantropist-dies-at-79.html | Moise Safra, Banker and Philanthropist, Dies at 79 | False | By Douglas Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/16/shell-to-sell-large-stake-in-australian-gas-company/ | Shell to Sell Large Stake in Australian Gas Company | False | By Neil Gough | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/hockey/without-speaking-brad-richards-hints-at-the-rangers-plans.html | Richards Silent, but Others Address Future | False | By Jeff Z. Klein and Allan Kreda | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/television/watching-the-season-4-finale-of-louie.html | Dark Clouds Hover Over a Funny Man | False | By Mike Hale | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/worldcup/in-world-cup-opener-the-united-states-defense-rises-to-the-occasion.html | Quiet About Adversary, U.S. Posts a Victory That Speaks Volumes | False | By Juliet Macur | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/deadly-tornadoes-sweep-across-northeast-nebraska.html | Deadly Tornadoes Sweep Across Northeast Nebraska | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/cycling/martin-keeps-lead-in-switzerland.html | Martin Keeps Lead in Switzerland | False | By Agence France-Presse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/a-bolder-effort-by-big-tobacco-on-e-cigarettes.html | A Bolder Effort by Big Tobacco on E-Cigarettes | False | By Matt Richtel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/pageoneplus/quotation-of-the-day-for-tuesday-june-17-2014.html | Quotation of the Day for Tuesday, June 17, 2014 | False | | 2015-02-06 | | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â's On Tuesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/upshot/if-affirmative-action-is-doomed-whats-next.html | If Affirmative Action Is Doomed, Whatâ€šÃ„Â's Next? | False | By David Leonhardt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/music/idina-menzel-at-radio-city-music-hall.html | Big Voice, Defying Gravity | False | By Stephen Holden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/pageoneplus/corrections-june-17-2014.html | Corrections: June 17, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/international/european-auto-sales-continue-to-climb.html | European Auto Sales Continue to Climb | False | By David Jolly | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/africa/shabab-claim-responsibility-for-a-2nd-attack-in-kenya.html | Kenyan Leader Blames Domestic Foes, Not Shabab, for Attacks | False | By Ismaâ€šÃ„Â'il Kushkush and Dan Bilefsky | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/rick-perrys-groundhog-day.html | Rick Perryâ€šÃ„Â's â€šÃ„Â²Groundhog Dayâ€šÃ„Â' | False | By Mark Leibovich | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/europe/britain-moves-toward-reopening-embassy-in-iran.html | Britain Says It Is Ready to Reopen Iran Embassy | False | By Stephen Castle | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/middleeast/sectarian-violence-appears-to-spread-to-streets-of-baghdad.html | As Sunnis Die in Iraq, a Cycle Is Restarting | False | By Alissa J. Rubin and Rod Nordland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/asia/search-for-missing-jet-will-move-southwest-officials-say.html | Search for Missing Malaysia Airlines Jet to Move Southwest, Officials Say | False | By Keith Bradsher | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/murong-chinas-clampdown-on-evil-cults.html | China's Clampdown on 'Evil Cults' | False | By Murong Xuecun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/why-are-rwandans-disappearing.html | Why Are Rwandans Disappearing? | False | By Lara Santoro and Susan Thomson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/swedish-cable-company-com-hem-raises-853-million-in-i-p-o/ | Swedish Cable Company Com Hem Raises $853 Million in I.P.O. | False | By Chad Bray | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/soccer/thomas-muller-is-germanys-stealth-attacker-again.html | Not a True Striker, Yet Still a World Cup Threat | False | By Rob Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-19 | https://www.nytimes.com/2014/06/18/books/a-bookstore-owner-taps-a-wound-to-write-a-first-novel.html | A Bookstore Owner Taps a Wound to Write a First Novel | False | By William Grimes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/international/Hong-Kongs-Storied-Neon-Signs-Get-a-Nostalgic-Review.html | Hong Kongâ€šÃ„Â's Storied Neon Signs Get a Nostalgic Review | False | By Chen May Yee | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/international/At-Paris-Opera-a-Traditional-â€šÃ„Â´Traviataâ€šÃ„Â´-as-Verdi-Envisioned.html | At Paris Opera, a Traditional â€šÃ„Â´Traviataâ€šÃ„Â´ as Verdi Envisioned | False | By George Loomis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/trader-who-called-markets-rigged-tempers-his-critique/ | At Senate Hearing, Brokerage Firms Called Out for Conflicts | False | By William Alden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/energy-environment/shale-investments-could-reshape-global-market.html | Scouring the World for Shale-Based Energy | False | By Mark Scott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/koch-brothers-donate-heavily-in-kansas.html | In Wichita, Koch Influence Is Revered and Reviled | False | By Carl Hulse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-17 | https://artsbeat.blogs.nytimes.com/2014/06/17/from-bach-to-mavis-staples-the-white-light-festival/ | From Bach to Mavis Staples: The White Light Festival | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/energy-environment/18ht-ren-oil18.html | Pressure on Oil Megaprojects | False | By Muriel Boselli | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/energy-environment/18ht-ren-saudi18.html | Demand Booms Among Saudis | False | By Sara Hamdan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/asia/pakistan-police-clash-with-qadri-followers.html | 7 Killed as Pakistan Police Clash With Preacherâ€šÃ„Â´s Followers | False | By Waqar Gillani | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/upshot/the-economy-may-be-improving-worker-pay-isnt.html | The Economy May Be Improving. Worker Pay Isnâ€šÃ„Â´t. | False | By Neil Irwin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/what-would-marshall-mcluhan-have-made-of-the-internet-age.html | Has the Electronic Image Supplanted the Written Word? | False | By Dana Stevens and Rivka Galchen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/a-top-currency-executive-at-citi-is-leaving/ | A Top Currency Executive at Citigroup Is Leaving | False | By Chad Bray | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/asia/narendra-modis-election-sparks-hope-for-sanskrit-in-india.html | Narendra Modiâ€šÃ„Â´s Election Sparks Hope for Sanskrit | False | By Ellen Barry | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/immigration-child-migrant-surge-in-New-York-City.html | Surge in Child Migrants Reaches New York, Overwhelming Advocates | False | By Kirk Semple | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/double-tornado-batters-nebraska.html | Twin Tornadoes Leave Behind a Devastated Nebraska Town | False | By Carson Vaughan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/ode-to-the-classic-bistro.html | Ode to the Classic Bistro | False | By Elaine Sciolino | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/middleeast/us-captures-benghazi-suspect.html | U.S. Seizure of Suspect in 2012 Benghazi Assault Ends Long Manhunt | False | By Michael S. Schmidt, Peter Baker and Eric Schmitt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-19 | https://www.nytimes.com/2014/06/19/technology/personaltech/microsofts-surface-pro-3-isnt-for-everybody.html | Microsoftâ€šÃ„Â´s Surface Pro 3 Isnâ€šÃ„Â´t for Everybody | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/manhunt-underway-after-drug-suspect-escapes-from-police-car.html | Drug Suspect Who Took Control of Police Car and Fled Is Found | False | By J. David Goodman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/justice-department-examining-local-police-turns-focus-to-cleveland.html | As Justice Department Scrutinizes Local Police, Cleveland Is Latest Focus | False | By Erik Eckholm | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/asia/china-to-begin-talks-with-vietnam-over-territorial-dispute-in-south-china-sea.html | China Sends Top Diplomat to Begin Talks With Vietnam | False | By Jane Perlez | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/media/dreamworks-updates-the-santa-mall-visit.html | DreamWorks Animation Aiming Beyond Film | False | By Brooks Barnes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/mistrial-declared-in-malcolm-smith-corruption-trial.html | Mistrial Is Declared in Malcolm Smith Corruption Trial | False | By Joseph Berger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-23 | https://bits.blogs.nytimes.com/2014/06/17/facebook-releases-slingshot-for-self-destructing-selfies/ | Facebook Releases Slingshot for Self-Destructing Selfies | False | By Vindu Goel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/valeant-tries-new-tactics-to-woo-allergan-shareholders/ | Valeant Tries New Tactics to Woo Shareholders of Botox Maker Allergan | False | By David Gelles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://artsbeat.blogs.nytimes.com/2014/06/18/bowe-bergdahl-the-subject-of-rival-films/ | Bowe Bergdahl the Subject of Rival Films | False | By Brooks Barnes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/some-gm-owners-criticize-pace-of-repairs-for-recalled-cars.html | Car Owners Criticize Pace of G.M. Recall Repairs | False | By Rebecca R. Ruiz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/dance/caught-by-david-parsons-performed-by-alvin-ailey-dance.html | He Can Fly, in a Flash, Right Before Your Eyes | False | By Gia Kourlas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-22 | https://tmagazine.blogs.nytimes.com/2014/06/17/perfect-pairing-vans-and-ace-hotel-team-up-for-a-sleek-take-on-the-skateboarding-shoe/ | Vans and Ace Hotel Team Up for a Sleek Take on the Skateboarding Shoe | False | By Alainna Lexie Beddie | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/basketball/knicks-are-changing-with-or-without-carmelo-anthony.html | Knicks Changing, With or Without Anthony | False | By Harvey Araton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/mayor-julian-castro-housing-secretary-obama-nominee.html | Hearing Indicates Easy Path for Obamaâ€šÃ„Â´s Housing Nominee | False | By David S. Joachim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://artsbeat.blogs.nytimes.com/2014/06/17/a-world-premiere-from-patti-smith-and-her-daughter-at-crossing-the-line-festival/ | A World Premiere From Patti Smith and Her Daughter at Crossing the Line Festival | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/obama-kerry-marine-sanctuary-pacific-ocean.html | Obama Plans Protected Marine Area in Pacific Ocean | False | By Coral Davenport | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/defensive-shift-finds-some-believers-in-college-baseball.html | Defensive Shift Finds Some Believers in College Baseball | False | By Pat Borzi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/restaurant-review-a-voce-madison-and-blt-fish.html | Stepping Into the Role of the Ringmaster | False | By Pete Wells | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/europe/roma-teenager-in-coma-after-attack-near-paris.html | Roma Boy, 16, Is Comatose After Beating Outside Paris | False | By Scott Sayare and Maïa de la Baume | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/eating-on-governors-island-scotch-with-a-brooklyn-flavor-and-more.html | Eating on Governors Island, Scotch With a Brooklyn Flavor and More | False | By Florence Fabricant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/in-competing-offers-for-alstom-frances-government-holds-sway/ | In Competing Offers for Alstom, Franceâ€™s Government Holds Sway | False | By David Jolly and Jack Ewing | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/music/met-opera-cancels-telecast-of-klinghoffer.html | Met Opera Cancels Simulcast of â€˜Klinghofferâ€™ | False | By Michael Cooper | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/middleeast/apprehension-of-ahmed-abu-khattala-may-begin-to-answer-questions-on-assault.html | Brazen Figure May Hold Key to Mysteries | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/meadowsweet-is-polo-dobkins-new-project.html | Meadowsweet Is Polo Dobkinâ€™s New Project | False | By Florence Fabricant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/energy-environment/solarcity-acquiring-a-start-up-to-build-panels.html | SolarCity Is Acquiring a Start-Up, Silevo, to Build Panels | False | By Diane Cardwell | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | | https://artsbeat.blogs.nytimes.com/2014/06/17/david-henry-hwang-and-lynn-nottage-joining-columbia-playwriting-faculty/ | David Henry Hwang and Lynn Nottage Joining Columbia Playwriting Faculty | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/ramen-a-quick-fix-for-the-soul.html | Ramen: A Quick Fix for the Soul | False | By Jeff Gordinier | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-19 | https://news.blogs.nytimes.com/2014/06/17/israelis-start-bringbackourboys-campaign/ | Israelis Start #BringBackOurBoys Campaign | False | By Robert Mackey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/roy-choi-king-of-la-food-trucks-moves-on-to-a-hotel.html | Roy Choi, King of L.A. Food Trucks, Moves On to a Hotel | False | By Jeff Gordinier | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/economy/udacity-att-nanodegree-offers-an-entry-level-approach-to-college.html | A Smart Way to Skip College in Pursuit of a Job | False | By Eduardo Porter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/president-obama-small-business-initiative.html | With Business Initiative, Obama Aims to Show He Can Act Without Congress | False | By Michael D. Shear | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/worldcup/at-the-world-cup-doomsday-predictions-give-way-to-smaller-hiccups-in-brazil.html | At the World Cup, Doomsday Predictions Give Way to Smaller Hiccups in Brazil | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/books/the-last-magazine-michael-hastings-posthumous-novel.html | Warâ€™s Hell, Especially for Editors | False | By Dwight Garner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/football/giants-beason-avoids-surgery-but-status-for-opener-is-in-doubt.html | Giantsâ€™ Beason Avoids Surgery, but Status for Opener Is in Doubt | False | By Bill Pennington | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/music/dakhabrakha-plays-at-the-global-beat-festival.html | Put Language Aside, Then Let the Music Take Time to Speak | False | By Jon Pareles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/music/ariadne-greifs-searing-moment-in-opera-cabals-atthis.html | Putting Duct Tape to Yet Another Use: Opera | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/video-games/reviews-murdered-soul-suspect-transistor-among-the-sleep.html | Reviews â€˜Murdered: Soul Suspect, Transistor, Among the Sleep | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/television/metastasis-a-spanish-version-of-breaking-bad-debuts.html | Walter White, Meet Walter Blanco: Itâ€™s the Same Story, With a Different Desert | False | By Mike Hale | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/media/pbs-to-add-shorter-version-of-sesame-street-in-bid-for-more-viewers.html | PBS Plans to Add a Shorter Version of â€˜Sesame Streetâ€™ | False | By Elizabeth Jensen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/asia/chinas-president-xi-jinping-investments.html | As Chinaâ€™s Leader Fights Graft, His Relatives Shed Assets | False | By Michael Forsythe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/design/sharing-cultural-jewels-via-instagram.html | Sharing Cultural Jewels via Instagram | False | By Leslie Kaufman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/worldcup/world-cup-2014-brazil-and-mexico-produce-a-scoreless-thriller.html | Mexico Sings Praises of Its Goalie | False | By Andrew Keh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/letizia-could-boost-spains-fashion-industry.html | A Crown Spurs Fashion in Spain | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/saving-and-splurging-in-guyana.html | Saving, and Splurging, in Guyana | False | By Seth Kugel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/realestate/commercial/new-energy-in-bostons-downtown-crossing.html | New Energy Rouses Bostonâ€™s Downtown Crossing | False | By Lisa Prevost | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/a-gleam-of-renewal-in-struggling-detroit.html | A Gleam of Renewal in Struggling Detroit | False | By Julie Alvin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/restaurant-report-opposite-mess-hall-in-bangkok.html | Restaurant Report: Opposite Mess Hall in Bangkok | False | By Ondine Cohane | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-17 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/hotel-review-mashpi-lodge-in-ecuador.html | Hotel Review: Mashpi Lodge in Ecuador | False | By David Kaufman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/energy-environment/canada-approves-northern-gateway-pipeline.html | Despite Protests, Canada Approves Northern Gateway Oil Pipeline | False | By Ian Austen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/want-a-good-nights-sleep-make-a-plan.html | She Wasnâ€šÃ„Â´t Called â€šÃ„Â³Sleepless Beautyâ€šÃ„Â´ | False | By Hilary Howard | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/realestate/commercial/thirty-minute-interview-ori-allon.html | Ori Allon | False | By Vivian Marino | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/makeup-for-the-sleep-deprived.html | Makeup for the Sleep-Deprived | False | By Shivani Vora | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/new-yorks-jewish-groups-united-by-prayers-for-abducted-youths-in-west-bank.html | Jewish Groups United by Prayers for 3 Missing Youths | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/dont-fight-in-iraq-and-ignore-syria.html | Donâ€šÃ„Â´t Fight in Iraq and Ignore Syria | False | By Anne-Marie Slaughter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/asia/measuring-damage-at-fukushima-without-eyes-on-the-inside.html | Assessing Fukushima Damage Without Eyes on the Inside | False | By Matthew L. Wald | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/media/kampgrounds-of-america-sets-first-national-tv-campaign.html | Kampgrounds of America Sets First National TV Campaign | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/paying-for-the-forest-fire-next-time.html | Paying for the Forest Fire Next Time | False | By Dan Glickman and Harris Sherman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/social-security-agency-cuts-services-as-demand-grows-senate-report-says.html | Social Security Agency Cuts Services as Demand Grows, Senate Report Says | False | By Robert Pear | 2015-02-06 | TX 8-072-175 | |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/mark-bittman-the-food-industrys-solution-to-obesity.html | Parasites, Killing Their Host | False | By Mark Bittman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/college-essays-going-all-out-to-get-in.html | College Essays: Going All-Out to Get In | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/worldcup/for-us-win-over-ghana-may-be-enough-to-advance.html | For U.S., Win Over Ghana May Be Enough to Advance | False | By Victor Mather | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/abuse-in-orphanages.html | Abuse in Orphanages | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/benefits-of-payroll-cards.html | Benefits of Payroll Cards | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/s-e-c-investigating-carringtons-mortgage-deal-with-new-century/ | S.E.C. Investigating Carringtonâ€šÃ„Â´s Mortgage Deal With New Century | False | By Matthew Goldstein and Peter Eavis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/realestate/commercial/always-iconic-empire-state-building-now-goes-for-hip.html | Always Iconic, Empire State Building Now Goes for Hip | False | By Ronda Kaysen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/food-ads-and-children.html | Food Ads and Children | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/female-genital-cutting.html | Female Genital Cutting | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/governors-unite-to-fight-heroin-in-new-england.html | Governors Unite to Fight Heroin in New England | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/us-attorneys-join-inquiry-into-spending-of-prosecutor.html | Inquiry Widens Into Hynesâ€šÃ„Â´s Spending as Prosecutor | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/argentina-moves-to-circumvent-u-s-court-on-debt/ | Argentina Defiant Against Supreme Court on Bond Payments | False | By Jonathan Gilbert and Peter Eavis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/fda-proposes-rules-for-listing-risks-on-social-media.html | F.D.A. Proposes Rules for Listing Risks on Social Media | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/as-led-industry-evolves-china-elbows-its-way-to-the-fore.html | As LED Industry Evolves, China Elbows Ahead | False | By Keith Bradsher | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/julian-koenig-who-sold-americans-on-beetles-and-earth-day-dies-at-93.html | Julian Koenig, Who Sold Americans on Beetles and Earth Day, Dies at 93 | False | By William Yardley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/suntrust-settles-with-justice-dept-over-mortgages-talks-continue-for-citigroup-and-bank-of-america/ | SunTrust Settles With Justice Dept. Over Mortgages; Talks Continue for Citigroup and Bank of America | False | By Michael Corkery and Jessica Silver-Greenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/arizona-cities-could-face-cutbacks-in-water-from-colorado-river-officials-say.html | Arizona Cities Could Face Cutbacks in Water From Colorado River, Officials Say | False | By Michael Wines | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/asia/forbidden-afghan-couple-reunited-after-arrests.html | Forbidden Afghan Couple Are Reunited After Arrests | False | By Jawad Sukhanyar and Rod Nordland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/upshot/federal-reserve-expected-to-reduce-growth-forecast-but-keep-cutting-stimulus.html | The Fed Appears to Have Been Wrong About Growth. Again. | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/golf/lucy-li-turns-back-the-clock-on-us-womens-open-field.html | 11 Years Old, in the Open, and Carefree | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/books/daniel-keyes-a-novelist-of-the-mind-dies-at-86.html | Daniel Keyes, Author of â€šÃ„Ã²Flowers for Algernon,â€šÃ„Ã´ Dies at 86 | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/house-hearing-on-gm-recall-will-put-mary-barra-on-the-spot.html | In G.M. Hearing, Lawmakers May Focus on Contradictions | False | By Matthew L. Wald and Bill Vlasic | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/citys-love-affair-with-the-summer-sprinkler-bursts-forth.html | Cityâ€šÃ„Ã´s Love Affair With the Summer Sprinkler Bursts Forth | False | By Jim Dwyer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/worldcup/with-jozy-altidore-in-doubt-us-soccer-looks-to-portugal.html | With Altidore in Doubt, Americans Look to Portugal | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-23 | https://bits.blogs.nytimes.com/2014/06/17/yahoo-reveals-workforce-data-joining-techs-small-diversity-parade/ | Yahoo Reveals Work Force Data, Joining Techâ€šÃ„Ã´s Small Diversity Parade | False | By Vindu Goel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/schools-chief-vows-to-preserve-number-of-gifted-programs-and-their-exams.html | Schools Chief Vows to Preserve Number of Gifted Programs and Their Exams | False | By Javier C. Hernâ€šÃ„Â¢ndez | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/mr-obamas-ocean-monument.html | Mr. Obamaâ€šÃ„Ã´s Ocean Monument | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/thad-cochran-faces-chris-mcdaniel-in-a-primary-runoff-election-tuesday.html | In Mississippi, Largess Helped a Senator, Until It Hurt Him | False | By Richard Fausset | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/accused-of-unheroic-acts-a-spider-man-claims-self-defense.html | Accused of Unheroic Acts, a Spider-Man Claims Self-Defense | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/worldcup/soccer-fans-dream-job-has-a-catch-no-peeking.html | Soccer Fansâ€šÃ„Ã´ Dream Job Has a Catch: No Peeking | False | By Andrew Keh and Sergio Peâ€šÃ„Â¥anha | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/winning-lottery-numbers-for-june-17-2014.html | Winning Lottery Numbers for June 17, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/a-balancing-act-on-iraq.html | A Balancing Act on Iraq | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/lawmakers-skeptical-on-emails-and-irs.html | Lawmakers Skeptical on Emails and I.R.S. | False | By Theodore Schleifer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/bill-to-reduce-speed-limit-to-25-mph-gains-favor.html | Bill to Reduce Speed Limit to 25 M.P.H. Gains Favor | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/the-limits-of-the-fed.html | The Limits of the Fed | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/theater/gertrude-stein-saints-sets-vivid-words-to-music.html | Following in a Writerâ€šÃ„Ã´s Rhythms | False | By Alexis Soloski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/theater/when-we-were-young-and-unafraid-with-cherry-jones.html | A Womanâ€šÃ„Ã´s Place at a Pivotal Moment | False | By Ben Brantley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/talks-on-marijuana-bill-as-time-runs-out.html | Talks on Medical Marijuana Bill as Time Starts to Run Out in Albany | False | By Jesse McKinley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/woman-sentenced-to-41-months-for-fake-plan-for-water-park.html | Woman Sentenced to 41 Months for Fake Water Park Plan | False | By Monique O. Madan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/thomas-friedman-the-conundrum-of-a-unified-iraq-and-a-unified-syria.html | What to Do With the Twins? | False | By Thomas L. Friedman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/middleeast/with-war-at-doorstep-iran-sees-its-revolutionary-guards-in-a-kinder-light.html | With War at Doorstep, Iran Sees Its Revolutionary Guards in a Kinder Light | False | By Thomas Erdbrink | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/stamp-sells-for-a-record-9-5-million.html | Stamp Sells for a Record $9.5 Million | False | By James Barron | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/middleeast/obama-is-said-to-consider-selective-airstrikes-on-sunni-militants.html | Obama Is Said to Consider Selective Airstrikes on Sunni Militants | False | By Mark Landler and Eric Schmitt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/middleeast/us-suggests-getting-tougher-with-syria-on-chemical-weapons-deadline.html | U.S. Suggests Getting Tougher With Syria on Chemical Weapons Deadline | False | By Rick Gladstone | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/baseball/tanakas-bold-brushstrokes-paint-blue-jays-into-corner.html | Tanakaâ€šÃ„Ã´s Bold Brushstrokes Paint Blue Jays Into Corner | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/middleeast/us-defends-prosecuting-benghazi-suspect-in-civilian-rather-than-military-court.html | U.S. Defends Prosecuting Benghazi Suspect in Civilian Rather Than Military Court | False | By Jennifer Steinhauer and Charlie Savage | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/africa/sudan-attack-ravages-hospital.html | Sudan: Attack Ravages Hospital | False | By Ismaâ€šÃ„Â¥il Kushkush | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/americas/canada-carbon-monoxide-affects-scores-at-day-care.html | Canada: Carbon Monoxide Affects Scores at Day Care | False | By Ian Austen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/americas/brazil-biden-and-rousseff-meet.html | Brazil: Biden and Rousseff Meet | False | By Simon Romero | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/pageoneplus/quotation-of-the-day-for-wednesday-june-18-2014.html | Quotation of the Day for Wednesday, June 18, 2014 | False | | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/georgia-inmate-is-put-to-death-in-first-us-execution-since-botched-procedure.html | Georgia Inmate Is Put to Death in First U.S. Execution Since Botched Procedure | False | By Alan Blinder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/baseball/mets-stifled-by-cardinals-waste-solid-start-by-niese.html | Mets, Stifled by Cardinals, Waste Solid Start by Niese | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/18/citics-missing-alumina-prompts-concern-over-china-commodities-fraud/ | Citicâ€šÃ„Â´s Missing Alumina Prompts Concern Over China Commodities Fraud | False | By Neil Gough | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/pageoneplus/corrections-june-18-2014.html | Corrections: June 18, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/europe/putin-and-poroshenko-ukraine.html | Rebels Reject Ukrainian Leaderâ€šÃ„Â´s Cease-Fire Idea | False | By Andrew Roth and David M. Herszenhorn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://sinosphere.blogs.nytimes.com/2014/06/18/asset-transparency-advocates-to-be-sentenced/ | Asset Transparency Advocates to Be Sentenced | False | By Didi Kirsten Tatlow | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/betrayal-in-charlie-rangels-harlem.html | Betrayal in Charlie Rangelâ€šÃ„Â´s Harlem? | False | By Darren Sands | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/worldcup/for-netherlands-and-louis-van-gaal-beating-spain-was-a-blessing-and-a-curse.html | Dutch Coach Keeps Expectations in Check | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/asia/japan-bans-possession-of-child-pornography-after-years-of-pressure.html | Japan Outlaws Possession of Child Pornography, but Comic Book Depictions Survive | False | By Martin Fackler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/middleeast/iran-iraq.html | Insurgency in Iraq Widens Rivalsâ€šÃ„Â´ Rift | False | By Rick Gladstone and Dan Bilefsky | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/middleeast/iraqi-oil-refinery-ablaze-as-army-and-militants-clash.html | Extremists Attack Iraqâ€šÃ„Â´s Biggest Oil Refinery | False | By Rod Nordland and Suadad Al-Salhy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/ackmans-s-e-c-filing-on-bid-for-botox-maker-allergan-contains-an-error/ | Ackmanâ€šÃ„Â´s S.E.C. Filing on Bid for Botox Maker Allergan Contains an Error | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/maxim-trudolyubov-putins-crossed-vision.html | Putin's Crossed Vision | False | By Maxim Trudolyubov | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/saudi-arabias-duplicitous-legalism.html | Saudi Arabiaâ€šÃ„Â´s Duplicitous Legalism | False | By Eman Al Nafjan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/bain-capital-ventures-raises-935-million-to-back-growth-firms/ | Bain Capital Ventures Raises $935 Million to Back Growth Firms | False | By William Alden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/music/sam-smith-performs-at-the-apollo-with-an-appearance-by-mary-j-blige.html | Wrestling With Heartache in a Birthplace of Soul | False | By Jon Caramanica | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/international/Two-Crucifixes-From-the-Hand-of-Michelango-Perhaps.html | 2 Crucifixes From the Hand of Michelangelo, Perhaps | False | By Elisabetta Povoledo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/obama-iraq.html | Obama and Lawmakers Meet to Discuss Iraq Action | False | By Michael D. Shear and Mark Landler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/upshot/europe-may-be-in-a-recession-still.html | Europe May Be in a Recession (Still) | False | By Neil Irwin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-22 | https://www.nytimes.com/2014/06/22/theater/high-energy-fun-in-fuerza-bruta-wayra.html | Itâ€šÃ„Â´s So Immersive, You Even Get Wet | False | By Jason Zinoman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/boston-bombing-suspect-Dzhokhar-Tsarnaev-seeking-change-of-trial-venue.html | Boston Bombing Suspect Seeking Change of Trial Venue | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/europe/political-tensions-certain-to-test-crown-prince-felipe-spains-new-king.html | Spainâ€šÃ„Â´s Incoming King Takes Over a Throne Heavy With Political Tension | False | By Raphael Minder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/house-hearing-on-general-motors-recalls.html | Barra Faces Scrutiny in House Over G.M. Recalls | False | By Bill Vlasic and Danielle Ivory | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/television/right-out-of-hollywood-a-witness-to-history.html | Right Out of Hollywood, a Witness to History | False | By Felicia R. Lee | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-22 | https://www.nytimes.com/2014/06/22/realestate/living-in-st-george-staten-island.html | St. George, S.I.: Framed by the Harbor | False | By C. J. Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-18 | https://artsbeat.blogs.nytimes.com/2014/06/18/jay-leno-to-receive-mark-twain-prize-for-humor/ | Jay Leno to Receive Mark Twain Prize for Humor | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://artsbeat.blogs.nytimes.com/2014/06/18/charges-against-simon-and-brickell-are-dropped/ | Charges Against Simon and Brickell Are Dropped | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/football/us-patent-office-cancels-redskins-trademark-registration.html | Redskins Lose Ruling on Trademarks, but Fight Isnâ€šÃ„Â´t Over | False | By Ken Belson and Edward Wyatt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/ignition-switches-on-1-2-million-chrysler-vehicles-are-investigated.html | U.S. Opens Safety Review of Chryslers | False | By Hilary Stout and Christopher Jensen | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/international/14-rooms-features-live-performance-art-at-art-basel.html | Where Exhibits Chat and Go Home | False | By Christopher F. Schuetze | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/international/at-art-basel-film-artists-get-a-spotlight-of-their-own.html | At Art Basel, Film Artists Get a Spotlight of Their Own | False | By Christopher F. Schuetze | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/international/van-gogh-gets-a-home-in-arles.html | Van Gogh Gets a Home in Arles | False | By Jake Cigainero | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/international/art-shapes-a-civil-rights-debate-in-russia.html | Art Shapes a Civil Rights Debate in Russia | False | By Nina Siegal | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/international/syrian-artists-set-up-base-in-beirut.html | Syrian Artists Set Up Base in Beirut | False | By Ginanne Brownell | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/international/bandinelli-a-renaissance-genius-is-finally-given-his-due.html | Bandinelli, a Renaissance Genius, Is Finally Given His Due | False | By Roderick Conway Morris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/international/a-palatial-setting-for-surreal-imagery-in-venice.html | A Palatial Setting for Surreal Imagery in Venice | False | By Roderick Conway Morris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-22 | https://tmagazine.blogs.nytimes.com/2014/06/18/hamptons-antiques-food-guide-joy-wolffer-estate-vineyard/ | A Retailer and Vintner Recalls Her Bohemian Hamptons Upbringing | False | By Julie Earle-Levine | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/asia/afghan-candidates-protest-casts-presidential-vote-into-crisis.html | Candidateâ€šÃ„Ã´s Protest Clouds Afghan Vote-Counting for President | False | By Azam Ahmed and Matthew Rosenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/johann-breyer-accused-of-working-at-auschwitz-and-buchenwald.html | A Retiree, 89, Is Held in Deaths at Auschwitz | False | By Eric Lichtblau | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/detroit-rolls-out-new-model-a-hybrid-pension-plan/ | Detroit Rolls Out New Model: A Hybrid Pension Plan | False | By Mary Williams Walsh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/william-tecumseh-sherman-monument-mysteriously-sheds-its-brand-new-gold.html | A Gilded Monument Is Mysteriously Shedding Its Brand-New Gold | False | By David W. Dunlap | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/technology/personaltech/for-the-greener-life-think-mobile.html | For Ideas on How to Live Greener, Think Mobile | False | By Kit Eaton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://artsbeat.blogs.nytimes.com/2014/06/18/moma-to-host-bjork-retrospective-next-year/ | MoMA to Host Bjork Retrospective Next Year | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/questions-of-a-double-standard-but-really-just-weak-justice/ | France Sees Double Standard in U.S. Prosecution of BNP, but Justice Is Weak | False | By Jesse Eisinger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/theater/thornton-wilders-our-town-at-green-wood-cemetery.html | Amid the Tombstones, a Look Back at Life | False | By Claudia La Rocco | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://artsbeat.blogs.nytimes.com/2014/06/18/youtube-to-block-videos-from-some-indie-labels/ | YouTube to Block Videos From Some Indie Labels | False | By Ben Sisario | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/new-york-fire-dept-will-now-respond-to-all-gas-odor-reports.html | Fire Dept. Is Now Responding to All Gas-Odor Calls | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/style-in-clinton-hill-brooklyn.html | Canâ€šÃ„Ã´t Fake the Funk | False | By Oresti Tsonopoulos | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-22 | https://www.nytimes.com/2014/06/19/automobiles/porsche-tops-jd-power-initial-quality-study-for-second-consecutive-year.html | Porsche Tops J.D. Power Initial Quality Study for Second Consecutive Year | False | By Cheryl Jensen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-24 | https://well.blogs.nytimes.com/2014/06/18/with-blood-pressure-lower-is-not-always-better/ | With Blood Pressure, Lower Is Not Always Better | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/facial-hair-and-florals-abound-at-pitti-uomo-in-florence-italy.html | The Modern Man: Suited and Hirsute | False | By Guy Trebay | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/smallbusiness/select-home-care-weighs-new-wage-and-labor-regulations.html | Select Home Care Weighs New Wage and Labor Regulations | False | By Eisha Chhabra | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://artsbeat.blogs.nytimes.com/2014/06/18/delaware-museum-faces-sanctions-from-directors-group/ | Delaware Museum Faces Sanctions From Directorsâ€šÃ„Ã´ Group | False | By Randy Kennedy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/europe/thaw-in-relations-between-britain-iran-critical-for-syria-iraq-and-isis.html | Britainâ€šÃ„Ã´s Thaw With Iran, Coming at a Crucial Juncture, Could Be Useful to Allies | False | By Steven Erlanger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/asia/china-vietnam-meet-on-territorial-dispute.html | For Vietnam and China, No Easing of Tensions | False | By Jane Perlez | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/economy/fed-sees-slower-growth-but-maintains-plans-to-trim-stimulus.html | Federal Reserve Sees Slower Growth, but Maintains Plans to Trim Stimulus | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/technology/amazon-introduces-fire-smartphone.html | Fire Phone Immerses Users in Amazonâ€šÃ„Ã´s World | False | By David Streitfeld | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/g-e-to-propose-sweeteners-to-its-alstom-offer/ | G.E. to Propose Sweeteners to Its Alstom Offer | False | By David Jolly | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/europe/rail-strike-is-stress-for-french-and-test-for-president-francois-hollande.html | Rail Strike Strands French and Tests Their President | False | By Scott Sayare | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/lacey-spears-charged-with-fatal-poisoning-of-her-5-year-old-son.html | Mother Charged With Fatal Poisoning of 5-Year-Old Boy | False | By Marc Santora and Nate Schweber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-24 | https://artsbeat.blogs.nytimes.com/2014/06/18/soul-doctor-will-return-off-broadway/ | â€šÃ„Ã²Soul Doctorâ€šÃ„Ã´ Will Return, Off Broadway | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/technology/personaltech/review-lg-lifeband-touch-and-samsung-gear-fit.html | Fitness Devices That Do (Just) a Bit More | False | By Molly Wood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://artsbeat.blogs.nytimes.com/2014/06/18/jack-white-hits-no-1-with-strong-vinyl-sales/ | Jack White Hits No. 1, With Strong Vinyl Sales | False | By Ben Sisario | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/books/the-fever-by-megan-abbott-based-on-real-events.html | When Mysterious Symptoms Strike a Small Town | False | By Janet Maslin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/international/france-and-italy-appear-to-gain-traction-on-budget-rules.html | Shift Emerges in Europe on Focus on Austerity | False | By James Kanter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/worldcup/ivory-coasts-didier-drogba-still-a-game-changer-even-off-the-bench.html | Ivory Coastâ€šÃ„Â´s Cornerstone Becomes a Catalyst | False | By David Waldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/times-square-spider-man-found-not-guilty-of-assault.html | Times Square Spider-Man Found Not Guilty of Assault | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-20 | https://artsbeat.blogs.nytimes.com/2014/06/18/city-ballet-to-add-a-week-to-its-saratoga-residency/ | City Ballet to Add a Week to Its Saratoga Residency | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/music/anthony-cheung-performs-in-talea-ensembles-residency.html | An Evening of Sonic Exploration on Keyboards, Electronic and Otherwise | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/politics/after-cantors-loss-bigger-republican-contest-is-on-the-horizon.html | In House G.O.P. â€šÃ„Â´s Leadership Fight, the Main Event Is Still to Come | False | By Carl Hulse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-29 | https://intransit.blogs.nytimes.com/2014/06/18/pop-up-restaurants-on-the-rails/ | Pop-Up Restaurants on the Rails | False | By Rachel Lee Harris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/television/dominion-brings-a-battle-of-angels-to-syfy.html | Watch for Low-Flying Angels | False | By Mike Hale | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/pumps-for-summer-steven-alans-20th-anniversary-collection-flatforms-miniaturize-runway-looks-and-more-shopping-news.html | Summer Fashion for the Sandal Averse | False | By Erica M. Blumenthal | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/theater/the-ballad-of-pondlife-mcgurk-a-one-man-show.html | A School Is a Jungle Where Teeth Are Bared | False | By Laurel Graeber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/football/giants-jason-pierre-paul-says-he-is-healthy.html | Giantsâ€šÃ„Â´ Jason Pierre-Paul Says He Is Healthy | False | By Bill Pennington | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/baseball/bartolo-colon-pitches-and-hits-the-mets-to-victory.html | A Rare Double, Even by the Metsâ€šÃ„Â´ Standards, Helps Prevent a Sweep | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/no-body-talk-summer-camps.html | â€šÃ„Â²No Body Talkâ€šÃ„Â´ Summer Camps | False | By Alyson Krueger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/jay-carney-a-pleasant-farewell-and-familiar-quest.html | Farewells, and Some More Questions, for Press Secretary | False | By Michael D. Shear | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/meet-kyle-dewoody-co-founder-of-the-grey-area-art-boutique.html | Curating the Dâ€šÃ©cor | False | By Stacey Anderson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/dance/american-ballet-theater-performs-giselle.html | Going Past the Grave to Gain His Love | False | By Brian Seibert | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/health/scientists-identify-mutations-that-protect-against-heart-attacks.html | In Single Gene, a Path to Fight Heart Attacks | False | By Gina Kolata | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/uncle-murda-testifies-for-defense-in-ra-diggss-trial.html | Rappersâ€šÃ„Â´ Lyrics and Lifestyles Scrutinized in Murder Case | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/exploiting-circus-animals.html | Exploiting Circus Animals | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/a-charter-leaders-view.html | A Charter Leaderâ€šÃ„Â´s View | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/the-controversy-over-the-death-of-klinghoffer.html | The Controversy Over â€šÃ„Â²The Death of Klinghofferâ€šÃ„Â´ | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/john-waters-on-hitchhiking-across-america.html | John Waters on Hitchhiking Across America | False | By Emily Brennan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/boy-14-is-stabbed-to-death-by-schoolmate-in-bronx-police-say.html | Boy, 14, Fatally Stabs Schoolmate in Bronx, Police Say | False | By Ashley Southall and Colin Moynihan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/with-wind-calm-serenity-in-slovenia.html | With Wind Calm, Serenity in Slovenia | False | By Robert Draper | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/at-london-mens-fashion-week-designers-fly-the-flag-for-individuality.html | At London Menâ€šÃ„Â´s Fashion Week, Designers Fly the Flag for Individuality | False | By Matthew Schneier | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/music/on-site-opera-brings-pygmalion-to-madame-tussauds.html | Cupid Flitted about Briskly, While the TV Stars Just Stood There | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/openings-and-sales-for-the-week-of-june-19.html | Openings and Sales for the Week of June 19 | False | By Alison S. Cohn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/crosswords/bridge/careful-defense-in-a-world-wide-bridge-contest-heat.html | Careful Defense in a World Wide Bridge Contest Heat | False | By Phillip Alder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/music/klinghoffer-composer-responds-to-mets-decision.html | â€šÃ„Â²Klinghofferâ€šÃ„Â´ Composer Responds to Metâ€šÃ„Â´s Decision | False | By Michael Cooper | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/movies/new-yorks-film-czar-preserves-indie-spirit.html | New Yorkâ€™s Film Czar Preserves Indie Spirit | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/design/protection-sought-for-vast-and-ancient-incan-road.html | Protection Sought for Vast and Ancient Incan Road | False | By Ralph Blumenthal | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/gyms-add-more-obstacles-to-fitness-training.html | Gyms Add More Obstacles to Fitness Training | False | By Courtney Rubin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/do-childrens-backyard-play-areas-turn-off-buyers.html | Do Childrenâ€™s Backyard Play Areas Turn Off Buyers? | False | By Tim McKeough | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/william-maclays-road-map-to-get-off-the-grid.html | William Maclayâ€™s Road Map to Get Off the Grid | False | By Sandy Keenan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/sales-at-kikkerland-abc-carpet-home-and-moma-design-store.html | Sales at Kikkerland, ABC Carpet & Home and MoMA Design Store | False | By Rima Suqi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/furnishing-an-outdoor-room.html | Furnishing an Outdoor Room | False | By Rima Suqi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/from-ma-bell-to-design-central.html | From Ma Bell to Design Central | False | By Arlene Hirst | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/breaking-free-of-boundaries.html | Breaking Free of Boundaries | False | By Rima Suqi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/he-found-his-corner-of-the-sky.html | He Found His Corner of the Sky | False | By Steven Kurutz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/mastering-a-collision-course-called-home.html | Mastering a Collision Course Called Home | False | By Nicole C. Kear | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/greathomesanddestinations/bringing-rio-a-bit-closer.html | Bringing Rio a Bit Closer | False | By Elaine Louie | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/descend-into-giddiness.html | Descend Into Giddiness | False | By Julie Lasky | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/what-good-taste-smells-like.html | What Good Taste Smells Like | False | By Penelope Green | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/assembly-is-not-required.html | Assembly Is Not Required | False | By Rima Suqi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/movies/bamcinemafest-showcases-indie-films.html | Bits of Brooklyn, Everywhere | False | By A.O. Scott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/markit-a-big-financial-data-provider-raises-nearly-1-3-billion-in-i-p-o/ | Markit, a Big Financial Data Provider, Raises Nearly $1.3 Billion in I.P.O. | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/as-the-us-ponders-what-to-do-in-iraq.html | As the U.S. Ponders What to Do in Iraq | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/media/popular-at-easter-peeps-candy-extends-to-the-quirky-holidays.html | Popular at Easter, Peeps Candy Extends to the Quirky Holidays | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/in-new-twist-argentina-offers-to-negotiate-with-hedge-funds/ | Battle Between Argentina and Hedge Funds Continues in New York | False | By Peter Eavis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/college-to-no-longer-consider-test-scores-in-its-decisions.html | College to No Longer Consider Test Scores in Its Decisions | False | By Tamar Lewin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/media/jk-rowlings-the-silkworm-a-boon-for-other-booksellers-as-hachette-and-amazon-brawl.html | J.K. Rowlingâ€™s â€˜The Silkwormâ€™ a Boon for Other Booksellers as Hachette and Amazon Brawl | False | By Leslie Kaufman and Elizabeth A. Harris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/islamic-state-in-iraq-and-syria-or-islamic-state-in-iraq-and-the-levant.html | What to Call Iraq Fighters? Experts Vary on Sâ€™s and Lâ€™s | False | By Patrick J. Lyons and Mona El-Naggar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/simplifying-fafsa-will-get-more-kids-into-college.html | An Answer on a Postcard | False | By Lamar Alexander and Michael Bennet | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/world-cup-reflections-on-soccer-of-old.html | The Not-So-Beautiful Game | False | By Philip Delves Broughton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/prime-minister-told-parliament-women-better-off-at-home-than-in-workplace.html | Leaderâ€™s Words About Women Jolt Morocco | False | By Aida Alami | 2015-02-06 | TX 8-072-175 | |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/asia/drones-kill-as-pakistani-and-us-forces-target-tribal-belt.html | Drones Kill 5 as Pakistan and U.S. Target Tribal Belt | False | By Ismail Khan and Declan Walsh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/baseball/parity-could-be-a-plus-for-so-so-yankees.html | Parity Could Be a Plus for the So-So Yankees | False | By Tyler Kepner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/abbas-of-palestinian-authority-vowed-to-help-catch-whoever-kidnapped-israeli-teenagers.html | Pressure Grows in Hunt for Kidnapped Israelis | False | By Jodi Rudoren and Isabel Kershner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/guantanamo-detainee-arraigned-in-potentially-pivotal-case-for-tribunals-system.html | GuantÃ¡namo Detainee Arraigned in Case That Could Help Decide Fate of Tribunals | False | By Charlie Savage | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/thomas-b-morgan-lindsay-press-aide-dies-at-87.html | Thomas B. Morgan, Writer, Editor and Lindsay Press Aide, Dies at 87 | False | By Douglas Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/international/once-a-humble-refueling-stop-dubai-is-crossroad-to-the-globe.html | Dubai, Once a Humble Refueling Stop, Is Crossroad to the Globe | False | By Jad Mouawad | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-19 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/tci-hedge-fund-in-britain-ends-ties-to-charitable-arm/ | TCI Hedge Fund in Britain Ends Ties to Charitable Arm | False | By Jenny Anderson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/governor-plans-to-cut-ties-to-common-core-in-louisiana.html | Governor Plans to Cut Ties to Common Core in Louisiana | False | By Alan Blinder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://opinionator.blogs.nytimes.com/2014/06/18/was-this-student-dangerous/ | Was This Student Dangerous? | False | By Julie Schumacher | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/john-devens-valdez-mayor-during-exxon-spill-dies-at-74.html | John Devens, Valdez Mayor During Exxon Spill, Dies at 74 | False | By William Yardley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/worldcup/with-world-cup-in-headlines-a-debate-continues-on-what-to-call-the-game.html | Up in Arms Over â€˜Soccerâ€™ vs. â€˜Footballâ€™ | False | By Sarah Lyall | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/espaillat-for-congress.html | Espaillat for Congress | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/guns-at-the-airport.html | Guns at the Airport | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/worldcup/mighty-spain-goes-out-of-the-world-cup-meekly.html | Mighty Spain Goes Out of the World Cup Meekly | False | By Juliet Macur | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/maine-court-fight-pits-farmers-against-state-and-one-another.html | Maine Court Fight Pits Farmers Against State and One Another | False | By Jess Bidgood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/technology/personaltech/amazon-fire-phones-missed-opportunities.html | Amazon Fire Phoneâ€™s Missed Opportunities | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/struggle-in-rangels-district-for-the-votes-of-a-crucial-minority-whites.html | Courting Swing Vote in Harlem District: Whites | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/winning-lottery-numbers-for-june-18-2014.html | Winning Lottery Numbers for June 18, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/golf/ko-adds-another-weapon-to-her-bag.html | Ko Adds Another Weapon to Her Bag | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/situation-in-iraq-gives-bush-team-members-chance-to-second-guess.html | Former Envoy Pipes Up in Conservative Chorus of â€˜Told You Soâ€™ on Iraq | False | By Jennifer Steinhauer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/with-rangel-an-ancient-american-tale-of-political-succession-plays-out.html | A King Refuses to Abdicate His Throne | False | By Michael Powell | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/former-loyalists-of-saddam-hussein-crucial-in-helping-isis.html | Uneasy Alliance Gives Insurgents an Edge in Iraq | False | By Tim Arango | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/ncaa-president-will-get-his-say-at-antitrust-trial.html | N.C.A.A. President Will Get His Say at Antitrust Trial | False | By Ben Strauss | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/border-centers-struggle-to-handle-onslaught-of-children-crossers.html | Border Centers Struggle to Handle Onslaught of Young Migrants | False | By Fernanda Santos | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/gail-collins-romney-and-the-2016-contenders-huddle.html | Mitt! Again! What? | False | By Gail Collins | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/decades-later-17-service-members-who-perished-in-crash-will-be-laid-to-rest.html | Decades Later, 17 Service Members Who Perished in Crash Will Be Laid to Rest | False | By Emma G. Fitzsimmons and Ashley Southall | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/conflict-in-iraq-adds-new-angle-to-us-iran-nuclear-talks.html | Conflict in Iraq Adds New Angle to U.S.-Iran Nuclear Talks | False | By David E. Sanger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/an-unusual-media-start-up-a-local-newspaper.html | An Unusual Media Start-Up: A Local Newspaper | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/nicholas-kristof-on-iraq-echoes-of-2003.html | On Iraq, Echoes of 2003 | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/new-york-plans-more-laws-to-fight-heroin-problem.html | New York Legislature Reaches Deal on More Laws to Fight Heroin Problem | False | By J. David Goodman and Jesse McKinley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/critical-online-comments-put-church-status-at-risk-mormons-say.html | Mormons Say Critical Online Comments Draw Threats From Church | False | By Laurie Goodstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/as-moderate-islamists-retreat-extremists-surge-unchecked.html | As Moderate Islamists Retreat, Extremists Surge Unchecked | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/technology/t-mobile-offers-iphone-tests-and-unlimited-music-streaming.html | T-Mobile Offers iPhone Tests and Unlimited Music Streaming | False | By Brian X. Chen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/family-of-framed-man-sues-city-and-police.html | Family of Framed Man Sues City and Police | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/music/horace-silver-85-master-of-earthy-jazz-is-dead.html | Horace Silver, 85, Master of Earthy Jazz, Is Dead | False | By Peter Keepnews | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/slurs-dont-deserve-trademark-protection.html | Slurs Donâ€™t Deserve Trademark Protection | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/china-roaring-on-the-seas.html | Roaring on the Seas | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/americas/mexico-governor-of-michoacan-resigns.html | Mexico: Governor of MichoacÃ¡Ã¡n Resigns | False | By Randal C. Archibold | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/19/theater/stuart-vaughan-director-and-shakespeare-expert-dies-at-88.html | Stuart Vaughan, Director and Shakespeare Expert, Dies at 88 | False | By Bruce Weber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/baseball/a-struggling-mccann-shows-some-of-the-pop-he-was-signed-to-provide.html | A Struggling McCann Shows Some of the Pop He Was Signed to Provide | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/africa/us-asserts-self-defense-in-benghazi-suspect-case.html | U.S. Asserts Self-Defense in Benghazi Suspect Case | False | By Charlie Savage | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://bits.blogs.nytimes.com/2014/06/19/antitheft-technology-led-to-a-dip-in-iphone-thefts-in-some-cities-police-say/ | Smartphones Embracingâ€šÃ„Ã´Kill Switchesâ€šÃ„Ã´ as Theft Defense | False | By Brian X. Chen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/pageoneplus/corrections-june-19-2014.html | Corrections: June 19, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/pageoneplus/quotation-of-the-day-for-thursday-june-19-2014.html | Quotation of the Day for Thursday, June 19, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/asia/china-sentences-three-activists.html | China Sentences Three Activists | False | By Didi Kirsten Tatlow | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/the-slumdog-millionaire-architect.html | The Slumdog Millionaire Architect | False | By Daniel Brook | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/greathomesanddestinations/in-budapest-corvin-promenade-project-drives-real-estate-sales.html | A Budapest District Moves on From Its Bleak Past | False | By Palko Karasz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/worldcup/a-chorus-of-goooooool-the-siren-song-of-soccer.html | A Chorus of â€šÃ„Ã²Goooooool,â€šÃ„Ã´ the Siren Song of Soccer | False | By Fernanda Santos | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/denying-democracy-in-myanmar.html | Denying Democracy in Myanmar | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/bittner-does-germany-need-a-new-flag.html | Does Germany Need a New Flag? | False | By Jochen Bittner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/ethiopias-condom-dilemma.html | Ethiopiaâ€šÃ„Ã´s Condom Dilemma | False | By James Jeffrey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/cohen-the-diplomacy-of-force.html | The Diplomacy of Force | False | By Roger Cohen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/19/international-home/felipe-is-proclaimed-new-king-of-spain.html | Spanish Soccer Teamâ€šÃ„Ã´s Elimination Casts Pall Over New Kingâ€šÃ„Ã´s Arrival | False | By Raphael Minder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/upshot/why-were-all-crony-capitalists-like-it-or-not.html | Why Weâ€šÃ„Ã´re All Crony Capitalists, Like It or Not | False | By Neil Irwin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/dave-chappelle-at-radio-city-music-hall.html | A Somewhat Less Rebellious Rebel | False | By Jason Zinoman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/europe/injured-researcher-pulled-from-deep-alpine-cave.html | In Germany, Ordeal Ends for Physicist Hurt in Cave | False | By Melissa Eddy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/europe/polish-premier-says-he-may-call-early-elections.html | Polish Premier Says Scandal May Prompt Early Vote | False | By Rick Lyman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/technology/blackberry-earnings-report.html | BlackBerryâ€šÃ„Ã´s Earnings Point to Signs of Stabilizing | False | By Ian Austen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/soccer/spains-dilemma-when-to-change-a-winning-team.html | Spainâ€šÃ„Ã´s Dilemma: When to Change a Winning Team? | False | By Rob Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://dealbook.nytimes.com/2014/06/19/first-data-to-raise-3-5-billion-in-private-sale-to-help-pay-down-debt/ | First Data to Raise $3.5 Billion to Reduce Debt | False | By William Alden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/europe/clashes-reported-in-ukraine-after-cease-fire-proposal.html | As Military and Rebels Clash in Ukraine, Doubt Falls on Cease-Fire Prospects | False | By Andrew Roth and David M. Herszenhorn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/media/new-york-times-and-washington-post-to-develop-platform-for-readers-contributions.html | Mozilla to Develop Comments Platform With New York Times and Washington Post | False | By Leslie Kaufman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/dov-charney-american-apparel-founder-ousted-amid-inquiry.html | For Dov Charney of American Apparel, an Abrupt Fall From Grace | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://tmagazine.blogs.nytimes.com/2014/06/19/max-silvestri-king-piglet-comedian-and-foodie/ | Q. and A. | Max Silvestri, Funnyman and Foodie | False | By John Ortved | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/colum-mccann-by-the-book.html | Colum McCann: By the Book | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/theater/farewell-to-the-second-floor-theater-at-st-marks-church.html | A Holy Space in More Ways Than One | False | By Alexis Soloski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/music/ed-sheeran-lighter-and-wiser-releases-x.html | Ed Sheeran, Lighter and Wiser, Releases â€šÃ„Ã²xâ€šÃ„Ã´ | False | By Jon Caramanica | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/upshot/women-on-the-board-quotas-have-limited-success.html | Women on the Board: Quotas Have Limited Success | False | By Claire Cain Miller | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/richard-linklaters-leading-boy.html | Richard Linklaterâ€šÃ„Ã´s Leading Boy | False | By David Marchese | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/realestate/searching-for-home-in-sunset-park-brooklyn.html | An End to Evenings on Tiptoe | False | By Joyce Cohen | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/international/combative-bbc-anchor-exits-news-program.html | Combative BBC Anchor Exits News Program | False | By Stephen Castle | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/middleeast/maliki-iraq.html | Challengers Emerge to Replace Divisive Maliki | False | By Alissa J. Rubin and Rod Nordland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://dealbook.nytimes.com/2014/06/19/shares-of-markit-rise-in-market-debut/ | Shares of Markit, a Financial Data Provider, Rise on Debut | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://bits.blogs.nytimes.com/2014/06/19/why-did-amazon-make-a-phone-a-conversation-with-jeff-bezos/ | Why Did Amazon Make a Phone? A Conversation With Jeff Bezos | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/live-the-apt-comedy-shows-really-happen-in-apartments.html | When Getting Laughs Annoys the Neighbors | False | By Elise Czajkowski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/obama-to-address-nation-on-iraq-crisis.html | U.S. to Send Up to 300 Military Advisers to Iraq | False | By Mark Landler and Michael R. Gordon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/science/space/scientists-debate-gravity-wave-detection-claim.html | Astronomers Hedge on Big Bang Detection Claim | False | By Dennis Overbye | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://dealbook.nytimes.com/2014/06/19/g-e-alters-its-alstom-bid-in-effort-to-win-french-support/ | G.E. Revises Bid for Alstom Business in Effort to Win French Support | False | By David Jolly | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://artsbeat.blogs.nytimes.com/2014/06/19/memorial-concert-scheduled-for-bitter-end-owner/ | Memorial Concert Scheduled for Bitter End Owner | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/media/chelsea-handler-to-host-late-night-style-talk-show-on-netflix.html | Chelsea Handler Will Host a Late-Night Talk Show on Netflix | False | By Bill Carter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/in-paris-a-revival-of-the-king-and-i.html | In Paris, a Revival of â€šÃ„Â²The King and Iâ€šÃ„Â´ | False | By George Loomis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/middleeast/what-the-iraq-crisis-means-for-talks-on-irans-nuclear-future.html | What the Iraq Crisis Means for Talks on Iranâ€šÃ„Â´s Nuclear Future | False | By Steven Erlanger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/economy/ruling-on-argentina-gives-investors-an-upper-hand.html | Ruling on Argentina Gives Investors an Upper Hand | False | By Floyd Norris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/technology/supreme-court-rules-against-alice-corp-in-patent-case.html | Justices Deny Patent to Business Methods | False | By Adam Liptak | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/asia/china-plans-to-send-second-oil-rig-to-waters-near-vietnam.html | In Push to Assert Rights, China Plans to Send 2nd Oil Rig to Waters Near Vietnam | False | By Jane Perlez | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/theater/lin-manuel-miranda-pays-tribute-to-jonathan-larson.html | Pursuing the Muse Against the Clock | False | By Lin-Manuel Miranda | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/music/what-the-death-of-klinghoffer-could-have-accomplished.html | Chances Lost in Dispute Over Opera | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/are-trausdahl-ceo-of-tapad-on-empowering-employees.html | That Monkey on Your Shoulder Isnâ€šÃ„Â´t Mine | False | By Adam Bryant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/jersey-boys-eastwoods-take-on-showbiz-myth.html | Youâ€šÃ„Â´re Just Too Good to Be True | False | By Manohla Dargis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-26 | https://www.nytimes.com/2014/06/21/fashion/Nick-Wooster-Instagram-Mens-Fashion-Design-Debut-at-Pitti-Uomo.html | Nick Wooster, One-Man Brand | False | By Guy Trebay | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/majority-of-latino-labor-force-now-born-in-us-study-finds.html | Most Latino Workers Born in U.S., Study Says | False | By Tanzina Vega | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://dealbook.nytimes.com/2014/06/19/g-e-consumer-finance-unit-reaches-settlements/ | G.E. Consumer Finance Unit Reaches Settlements | False | By ELIZABETH OLSON | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/how-to-give-skipping-town-a-whole-new-meaning.html | How to Give â€šÃ„Â²Skipping Townâ€šÃ„Â´ a Whole New Meaning | False | By Daniel Krieger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/media/angie-martinez-joins-new-yorks-power-105-1.html | Angie Martinez Joins New Yorkâ€šÃ„Â´s Power 105.1 | False | By Ben Sisario | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/hungry-city-baoburg-in-williamsburg-brooklyn.html | Dining Without Borders | False | By Ligaya Mishan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/worldcup/world-cup-2014-colombia-tops-ivory-coast-stands-atop-group-c.html | Colombia and Its Coach Bring Joy to Fans by Advancing | False | By David Waldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/song-of-the-shank-by-jeffery-renard-allen.html | Command Performance | False | By Mitchell S. Jackson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/the-tastemakers-and-the-third-plate.html | Food Networks | False | By Corby Kummer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/new-york-medical-marijuana-deal.html | New York Leaders Reach Deal on Medical Marijuana | False | By Jesse McKinley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/the-second-amendment-and-this-nonviolent-stuffill-get-you-killed.html | Arms and the Men | False | By Craig R. Whitney | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/kevin-mccarthy-elected-house-majority-leader.html | House Republicans Name McCarthy as Cantorâ€šÃ„Â´s Replacement | False | By Ashley Parker and Jeremy W. Peters | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/politics/kevin-mccarthy-of-california-is-seen-as-a-pragmatic-leader.html | A Deal-Making Touch Honed in the Minority | False | By Jennifer Steinhauer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/worldcup/frances-aversion-to-its-national-soccer-team.html | Disenchantment in France With Fickle National Team | False | By Lindsay Sarah Krasnoff | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/domino-sugar-brooklyns-sweet-story-makes-history.html | Domino Sugar, Brooklynâ€šÃ„Ã¢s Sweet Story, Makes History | False | By A. C. Lee | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/five-plead-guilty-to-beating-of-motorist-who-struck-boy-in-detroit.html | Five Plead Guilty to Beating a Motorist in Detroit | False | By Monica Davey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://artsbeat.blogs.nytimes.com/2014/06/19/neruda-poems-found/ | Neruda Poems Found | False | By William Grimes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/scott-walker-wisconsin-governor.html | Wisconsin Governor at Center of a Vast Fund-Raising Case | False | By Monica Davey and Nicholas Confessore | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/at-art-basel-works-with-a-museum-presence.html | At Art Basel, Works With a Museum Presence | False | By Carol Vogel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/politics/Edward-Lane-first-amendment-shields-public-employees-on-testimony-justices-rule.html | Public Worker Testimony Is Protected, Justices Rule | False | By Adam Liptak | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/international/a-german-voice-hans-olaf-henkel-calls-for-euros-abolition.html | A German Voice, Hans-Olaf Henkel, Calls for Euroâ€šÃ„Ã¢s Abolition | False | By Jack Ewing | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/19/as-demand-for-education-rises-in-brazil-for-profit-colleges-fill-the-gap/ | As Demand for Education Rises in Brazil, For-Profit Colleges Fill the Gap | False | By Dan Horch | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/money-remains-crime-fighting-tool-for-new-york-police.html | Money Remains Crime-Fighting Tool for New York Police | False | By Erin Tennant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/whats-a-tiara-like-you-doing-on-reality-tv.html | Whatâ€šÃ„Ã¢s a Tiara Like You Doing on Reality TV? | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/americas/help-from-the-left-keeps-a-right-wing-president-in-power-in-colombia.html | Support From the Left Helps Keep a Right-Wing President in Power in Colombia | False | By William Neuman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://artsbeat.blogs.nytimes.com/2014/06/19/iraqi-youth-orchestra-cancels-american-trip/ | Iraqi Youth Orchestra Cancels American Trip | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/36-hours-in-madrid.html | 36 Hours in Madrid | False | By Andrew Ferren | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/valencias-newest-sounds-of-music.html | Valenciaâ€šÃ„Ã¢s Newest Sounds of Music | False | By Valerie Gladstone | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/a-mother-daughter-test-london-together.html | A Mother-Daughter Test: London, Together | False | By Pamela Paul | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/unplugging-in-the-unofficial-capital-of-yoga.html | Unplugging in the Unofficial Capital of Yoga | False | By Mary Pilon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/house-ways-and-means-committee-subpoenaed-in-insider-trading-case.html | Congressional Panel Subpoenaed in Insider Trading Inquiry | False | By Matt Apuzzo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/theater/third-rail-troupe-takes-over-governors-island-house.html | Picnic Tables for Dancing, Bookcases for Naps | False | By Helene Stapinski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-21 | https://artsbeat.blogs.nytimes.com/2014/06/19/with-pine-and-ambrose-out-stockwell-and-arianda-step-into-fool-for-love/ | With Pine and Ambrose Out, Rockwell and Arianda Step Into â€šÃ„Ã²Fool for Loveâ€šÃ„Ã´ | False | By Scott Heller | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://dealbook.nytimes.com/2014/06/19/judge-dismisses-suit-against-auditor-who-failed-to-detect-fraud/ | Auditor Moore Stephens Said Not at Fault; Puda Coal Investor Suit Is Dismissed | False | By Floyd Norris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/health/up-to-75-cdc-scientists-may-have-been-exposed-to-anthrax.html | C.D.C. Details Anthrax Scare for Scientists at Facilities | False | By Sabrina Tavernise and Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/tasting-california-roses.html | Praise to Make a Californian Blush | False | By Eric Asimov | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/a-summer-dinner-with-echoes-of-paella.html | A Summer Dinner With Echoes of Paella | False | By Florence Fabricant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/realestate/promoting-mortgage-preapprovals-in-competitive-markets.html | Promoting Mortgage Preapprovals in Competitive Markets | False | By Lisa Prevost | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/europe/turkish-court-orders-release-of-officers-convicted-of-plotting-coup.html | Turkish Officers Convicted in 2012 Coup Case Are Released | False | By Ceylan Yeginsu | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/a-summers-tale-from-eric-rohmers-seasons-cycle.html | Torn by Three Loves and Styles of Jousting | False | By Stephen Holden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/eye-of-the-beholder.html | Eye of the Beholder | False | By Philip Galanes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/books/gina-arnolds-exile-in-guyville-reassesses-liz-phair.html | Indie Rock Reflections on a Place and Time | False | By Dwight Garner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/television/survival-lessons-for-the-crew-of-the-last-ship.html | Globe Wiped Out? Tips From the Vault | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/design/jamie-sneider-thierry-goldberg.html | Jamie Sneider: Thierry Goldberg | False | By Ken Johnson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/television/adam-rayner-stars-in-the-fx-series-tyrant.html | A Family Man (Daddyâ€šÃ„Ã¢s a Dictator) | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/arts/design/kahn-selesnik-truppe-fledermaus-the-carnival-at-the-end-of-the-world.html | Kahn & Selesnick: â€šÃ„Â²Truppe Fledermaus & the Carnival at the End of the Worldâ€šÃ„Â´ | False | By Vicki Goldberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/arts/design/sterling-ruby-sunrise-sunset.html | Sterling Ruby: â€šÃ„Â²Sunrise Sunsetâ€šÃ„Â´ | False | By Roberta Smith | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/arts/design/the-shaped-canvas-luxembourg-dayan.html | â€šÃ„Â²The Shaped Canvasâ€šÃ„Â´: Luxembourg & Dayan | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/arts/design/vincent-fecteau-matthew-marks.html | Vincent Fecteau: Matthew Marks | False | By Ken Johnson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/arts/design/out-of-character-a-show-of-chinese-scrolls-at-the-met.html | A Calligraphic Answer to â€šÃ„Â²I Like Thisâ€šÃ„Â´ | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/arts/dance/as-trey-mcintyre-project-disbands-founder-looks-ahead.html | Leaping Away From Success | False | By Marina Harss | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/realestate/nyu-project-runs-up-against-century-old-easements.html | One Centuryâ€šÃ„Â´s Breathing Room Is Anotherâ€šÃ„Â´s Hiccup | False | By Christopher Gray | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/movies/in-venus-in-fur-polanski-adapts-a-sexually-charged-play.html | A Sadist and a Masochist Walk Into a Theater | False | By A.O. Scott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/us/presbyterians-vote-to-change-definition-of-marriage-to-two-people.html | Presbyterians Vote to Allow Same-Sex Marriages | False | By Laurie Goodstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/fashion/an-empty-heart-is-one-that-can-be-filled.html | An Empty Heart Is One That Can Be Filled | False | By Lily King | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/arts/design/a-james-lee-byars-retrospective-shows-an-artist-philosopher.html | The Man in the Gold Lamâ€šÃ©Â© Suit | False | By Ken Johnson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/arts/design/bringing-the-world-into-the-world-at-the-queens-museum.html | If Seeing Is Believing, a Panorama of Truth | False | By Roberta Smith | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/arts/in-europe-and-the-us-cultural-reminders-of-world-war-i.html | Events That Ponder a Grim Anniversary | False | By Rachel Donadio | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/business/international/irs-eases-some-rules-for-taxpayers-overseas.html | I.R.S. Eases Some Rules for Taxpayers Overseas | False | By Brian Knowlton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/arts/music/vaughan-williamss-a-pastoral-symphony-inspired-by-war.html | The Sadness of Bugles as Soldiers Head Home | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/arts/design/urbes-mutantes-at-the-international-center-of-photography.html | In an Ironic Lens, a Latin Myth Evaporates | False | By Holland Cotter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/design/john-singer-sargent-and-randolph-bourne-dissenters.html | Dissimilar Figures, Revolted by Carnage | False | By Holland Cotter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/arts/design/viewing-world-war-i-through-the-prism-of-the-personal.html | Visceral Reality vs. the Big Picture | False | By Edward Rothstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/automobiles/autoreviews/future-shock-whispering-harleys.html | Future Shock: Whispering Harleys | False | By Dexter Ford | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/movies/in-paul-haggiss-third-person-3-relationships-overlap.html | A Venn Diagram of Love and Its Mutations | False | By Stephen Holden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/a-review-of-crabtrees-kittle-house-in-chappaqua.html | Simple Fare, Bursting With Flavors | False | By Emily DeNitto | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/theater/r-c-sherriffs-journeys-end-a-remembrance-of-war.html | Waiting in Existential Ennui | False | By Ben Brantley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/22/sports/soccer/world-cup-2014-uruguay-deals-a-blow-to-england.html | Suâ€šÃ°Â³rez Staggers England With Finesse and Ferocity | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/a-review-of-55-main-in-flemington.html | A Chef Takes Time to Work the Crowd | False | By Phoebe Nobles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/theater/the-clerk-at-checkout-has-reasons-to-be-happy.html | The Clerk at Checkout Has Reasons to Be Happy | False | By Alexis Soloski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/a-review-of-yevma-authentic-greek-cuisine-in-east-meadow.html | A Familiar Taste of the Mediterranean | False | By Joanne Starkey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/arts/theater/theater-listings-for-june-20-26.html | Theater Listings for June 20-26 | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/arts/comedy-listings-for-june-20-26.html | Comedy Listings for June 20-26 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/arts/television/the-last-ship-a-post-apocalyptic-tnt-series.html | Staying Afloat in End Times | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/movies/movie-listings-for-june-20-26.html | Movie Listings for June 20-26 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/nyregion/a-guide-to-3-clam-and-lobster-shacks-in-connecticut.html | For Clam and Lobster Lovers, Theyâ€šÃ„Â´re Palaces | False | By Christopher Brooks | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-24 | https://www.nytimes.com/2014/06/movies/carla-laemmle-actress-with-silent-screen-debut-dies-at-104.html | Carla Laemmle, Actress Since the 1920s, Dies at 104 | False | By Margalit Fox | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/arts/music/pop-rock-listings-for-june-20-26.html | Pop & Rock Listings for June 20-26 | Filed | | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/arts/music/jazz-listings-for-june-20-26.html | Jazz Listings for June 20-26 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/arts/music/opera-classical-music-listings-for-june-20-26.html | Opera & Classical Music Listings for June 20-26 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/arts/dance/dance-listings-for-june-20-26.html | Dance Listings for June 20-26 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/found-in-nature-by-barry-rosenthal.html | Garbage In, Art Out | False | By Stuart Miller | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/arts/design/museum-gallery-listings-for-june-20-26.html | Museum & Gallery Listings for June 20-26 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/us/questions-on-treatment-of-mentally-ill-by-state.html | Questions on Treatment of Mentally Ill by State | False | By Ross Ramsey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/arts/spare-times-for-children-for-june-20-26.html | Spare Times for Children for June 20-26 | False | By Laurel Graeber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/carley-roney-picnics-in-the-park-and-selfies-with-brides.html | Carley Roney: Picnics in the Park, and Selfies With Brides | False | By Liz Robbins | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/arts/spare-times-for-june-20-26.html | Spare Times for June 20-26 | False | By Anne Mancuso, Martin Tsai, Alexis Soloski and Andrew Boryga | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/opinion/i-was-a-digital-best-seller.html | I Was a Digital Best Seller! | False | By Tony Horwitz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/arts/music/gerry-goffin-prolific-pop-songwriter-is-dead-at-75.html | Gerry Goffin, Hitmaking Songwriter With Carole King, Dies at 75 | False | By William Yardley and Peter Keepnews | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/sports/golf/lucy-li-ice-cream-eating-11-year-old-keeps-up-with-the-pros-at-us-womens-open.html | Lucy Li, 11, Tops a 78 With Ice Cream at the U.S. Women€šÃ„Ã¢s Open | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/opinion/the-hard-choices-in-iraq-and-syria.html | The Hard Choices in Iraq and Syria | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/opinion/live-music-or-digital-the-drama-is-operatic.html | Live Music or Digital? The Drama Is Operatic | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/opinion/congress-and-guns.html | Congress and Guns | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/events-on-long-island-for-june-22-28-2014.html | Events on Long Island for June 22-28, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/opinion/caring-for-circus-animals.html | Caring for Circus Animals | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/us/suit-by-protest-groups-on-spying-is-dismissed.html | Suit by Protest Groups on Spying Is Dismissed | False | By Colin Moynihan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/opinion/the-fricks-expansion-plan.html | The Frick€šÃ„Ã¢s Expansion Plan | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/opinion/female-playwrights.html | Female Playwrights | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/movies/coherence-traces-a-descent-into-madness.html | Just Another Little Dysfunctional Dinner Party | False | By Manohla Dargis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/us/after-fire-fritch-tex-fights-for-its-existence.html | After a Fire, a Dusty Town Hopes Not to Evaporate | False | By Edgar Walters | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/us/a-push-for-new-look-into-tainted-waters-source.html | A Push for New Look into Tainted Water€šÃ„Ã¢s Source | False | By Jim Malewitz and Neena Satija | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/a-tepee-flourishes-temporarily-in-brooklyn.html | Luxury Apartments? Later. For Now, They Burn Sage. | False | By Sara Beck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/movies/exhibition-by-joanna-hogg-looks-at-a-long-term-relationship.html | Portrait of a Marriage, With a Star Turn for a Townhouse | False | By Stephen Holden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/world/asia/chinese-government-tightens-constraints-on-press-freedom.html | Chinese Government Tightens Constraints on Press Freedom | False | By Michael Forsythe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/business/media/tablet-geared-for-children-underscores-power-of-imagination.html | Tablet Geared Toward Children Underscores Power of Imagination | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/us/gtt.html | GTT â€šÃ„Ã® | False | By Michael Hoinski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/business/international/international-monetary-fund-says-europe-should-weigh-bond-buying.html | International Monetary Fund Says Europe Should Weigh Bond-Buying | False | By James Kanter and Jack Ewing | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/us/politics/gay-gop-candidates-feature-partners-in-ads.html | Gay G.O.P. Candidates Feature Partners in Ads | False | By Ashley Parker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/movies/the-last-sentence-about-the-journalist-torgny-segerstedt.html | After Challenging Hitler, It All Goes to the Dogs | False | By Manohla Dargis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/us/health-exchange-enrollees-had-mostly-been-uninsured.html | Health Exchange Enrollees Had Mostly Been Uninsured | False | By Robert Pear | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/espaillat-may-help-cement-groups-political-clout.html | â€šÃ„Â²We Should Be Further,â€šÃ„Â´ Dominicans Say | False | By Winnie Hu | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/20/opinion/timothy-egan-walmart-starbucks-and-the-fight-against-inequality.html | The Corporate Daddy | False | By Timothy Egan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/norte-the-end-of-history-a-dostoyevskian-fable.html | Rays of Humanity in a Vile World | False | By A.O. Scott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/think-like-a-man-too-the-wedding-full-of-partying.html | What Happens in Vegas ... | False | By Anita Gates | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/economy/federal-reserves-bond-buying-fades-but-stimulus-doesnt-end-there.html | Federal Reserveâ€šÃ„Â´s Bond-Buying Fades, but Stimulus Doesnâ€šÃ„Â´t End There | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/those-who-took-the-veil-vs-neighbors-who-take-it-all-off.html | Those Who Took the Veil vs. Neighbors Who Take It All Off | False | By Julie Bosman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/asia/afghanistan-elections-abdullah-abdullah-says-he-cant-trust-officials-tally-of-afghan-vote.html | Candidate Says He Canâ€šÃ„Â´t Trust Officialsâ€šÃ„Â´ Tally of Afghan Vote | False | By Azam Ahmed | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/baseball/even-among-no-hitters-clayton-kershaws-was-a-standout.html | Even Among No-Hitters, Clayton Kershawâ€šÃ„Â´s Was a Standout | False | By Tyler Kepner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/a-picture-of-you-reveals-a-mothers-secret-romantic-life.html | When Packing Up Unfurls a Hidden Past | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/worldcup/lessons-for-dethroned-spain-from-italy-a-rival-whos-been-there.html | Lessons for Dethroned Spain From Italy, a Rival Whoâ€šÃ„Â´s Been There | False | By Andrew Keh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/energy-environment/buying-into-solar-power-no-roof-access-needed.html | Buying Into Solar Power, No Roof Access Needed | False | By Diane Cardwell | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/marine-cpl-william-kyle-carpenter-receives-medal-of-honor.html | Marine Cpl. William Kyle Carpenter Receives Medal of Honor | False | By Elena Schneider | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/worldcup/karim-benzema-is-scoring-again-for-france-at-the-world-cup.html | Turning It on, After a Long Drought | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/jen-reno-stars-in-le-chef-an-odd-couple-farce.html | Every Dish Is a Plat du Jour | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/5-exonerated-in-central-park-jogger-case-are-to-settle-suit-for-40-million.html | 5 Exonerated in Central Park Jogger Case Agree to Settle Suit for $40 Million | False | By Benjamin Weiser | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/middleeast/in-chaos-iraqs-kurds-see-a-chance-to-gain-ground.html | In Chaos, Iraqâ€šÃ„Â´s Kurds See a Chance to Gain Ground | False | By Tim Arango | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/jang-dong-gun-violently-atones-in-no-tears-for-the-dead.html | A Hit Man Repents, With Barrels Blazing | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/keeping-track-a-patent-decision-overtime-pay.html | Keeping Track: A Patent Decision, Overtime Pay | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/books/literary-agent-carmen-balcells-forms-joint-venture-with-andrew-wylie-spanish-and-latin-american-literature.html | After Years of Solitude, Spanish Literary Champion Takes Partner | False | By Rachel Donadio | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/emmert-plays-down-claims-of-hypocrisy-by-ncaa.html | Mark Emmert Plays Down Claims of Hypocrisy by N.C.A.A. | False | By Ben Strauss | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/code-black-a-heath-care-documentary-by-ryan-mcgarry.html | If Health Care Is a War, Hereâ€šÃ„Â´s the Front Line | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/africa/libyan-suspected-of-deadly-attack-on-us-mission-in-benghazi-talks-freely.html | Trial Secondary as U.S. Questions a Libyan Suspect | False | By Michael S. Schmidt, Matt Apuzzo, Eric Schmitt and Charlie Savage | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/miss-lovely-about-indian-exploitation-films.html | The Ugly Side of Bollywood | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/signs-of-trouble-preceded-fatal-stabbing-at-school.html | Signs of Trouble Preceded Fatal Stabbing at Bronx School | False | By Marc Santora and J. David Goodman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/americas/colombia-us-ends-cali-gang-blacklist.html | Colombia: U.S. Ends Cali Gang Blacklist | False | By Rick Gladstone | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/fonzy-about-a-sperm-donor-tracked-by-dozens-of-progeny.html | Yours, Mine and All That Other Mine | False | By Andy Webster | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/with-canoes-of-concrete-engineers-paddle-onward.html | With Canoes of Concrete, Engineers at City College Paddle Merrily Onward | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/middleeast/gaza-tunnel-blast-kills-5-militants.html | Gaza: Tunnel Blast Kills 5 Militants | False | By Fares Akram | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/theater/holler-if-ya-hear-me-inspired-by-tupac-shakurs-rap.html | To Be Young, Besieged and Black | False | By Charles Isherwood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/david-brooks-are-there-lessons-for-iraq-in-rwanda.html | In the Land of Mass Graves | False | By David Brooks | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/the-hype-behind-the-health-care-scandal.html | Veterans and Zombies | False | By Paul Krugman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/middleeast/egypt-court-calls-for-death-sentences-for-top-muslim-brotherhood-members.html | Egypt: Court Calls for Death Sentences for Top Muslim Brotherhood Members | False | By Kareem Fahim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/the-metropolitan-operas-backward-move.html | The Klinghoffer Tragedy | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/good-progress-on-affordable-health-care.html | Good Progress on Affordable Health Care | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/playing-with-fire-in-afghanistan.html | Playing With Fire in Afghanistan | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/africa/uganda-anti-gay-law-draws-sanctions.html | Uganda: Anti-Gay Law Draws Sanctions | False | By Peter Baker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/movies/homevideo/nonnarrative-cinema-great-flood-and-visitors-on-dvd.html | Weathering the Deluge of 1927 | False | By J. Hoberman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/movies/for-subtitlers-challenges-of-meaning-and-nuance.html | A Freelance Career, Found in Translation | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/us-authorities-step-in-to-charge-2-after-deaths-from-extra-lethal-heroin.html | U.S. Authorities Step In to Charge 2 After Deaths From Extra-Lethal Heroin | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/atlantic-city-casino-owner-files-for-bankruptcy-protection.html | Owner of Revel Casino in Atlantic City Files for Bankruptcy Protection | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/teacher-contract-change-is-altering-schools-hours.html | New Contract for Teachers Is Altering Schoolsâ€šÃ„Ã´ Hours | False | By Kyle Spencer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/rapper-denies-murder-but-testifies-about-a-life-studded-with-criminal-acts.html | Rapper Denies Murder, but Testifies About a Life Studded With Criminal Acts | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/winning-lottery-numbers-for-june-19-2014.html | Winning Lottery Numbers for June 19, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/rebukes-aside-rangel-heads-into-primary-with-hefty-lead-poll-shows.html | Rebukes Aside, Rangel Heads Into Primary With Large Lead, Poll Shows | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/legislature-closes-session-with-a-flurry-of-activity.html | New York Legislature Closing Session With a Flurry of Activity | False | By Jesse McKinley and Javier C. Hernáˆ´ndez | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/middleeast/avraham-shalom-hunter-of-eichmann-dies-at-86.html | Avraham Shalom, 86, Israeli Spy Chief Who Hunted Eichmann, Dies | False | By Isabel Kershner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/baseball/wheeler-and-wright-give-mets-everything-they-need.html | Wheeler and Wright Give Mets Everything They Need | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/20/health/dr-lorna-wing-who-broadened-views-of-autism-dies-at-85.html | Dr. Lorna Wing, Who Broadened Views of Autism, Dies at 85 | False | By Paul Vitello | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/politics/obama-to-extend-array-of-marriage-benefits-to-gay-couples.html | Obama Extends Marriage Benefits to Gay Couples | False | By Michael D. Shear | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/baseball/yankees-cap-sweep-with-speed-not-slugging.html | Yankees Cap Sweep With Speed, Not Slugging | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s On Friday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/pageoneplus/quotation-of-the-day-for-friday-june-20-2014.html | Quotation of the Day for Friday, June 20, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/pageoneplus/corrections-june-20-2014.html | Corrections: June 20, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/refugees-at-levels-not-seen-since-second-world-war.html | U.N. Reports Sharp Increase in Refugees as Civil Wars Cripple Nations | False | By Somini Sengupta | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/the-rolling-stones-and-tel-aviv.html | The Rolling Stones and Tel Aviv | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/its-official-the-boomerang-kids-wont-leave.html | Itâ€šÃ„Ã´s Official: The Boomerang Kids Wonâ€šÃ„Ã´t Leave | False | By Adam Davidson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/politics/cochran-asking-blacks-to-rescue-him-in-republican-primary.html | G.O.P. Senator Courts Blacks in Mississippi Primary Race | False | By Ashley Parker and Jonathan Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://dealbook.nytimes.com/2014/06/20/drug-maker-shire-rejects-offer-from-abbvie-worth-about-46-billion/ | Drug Maker AbbVie Joins a Stampede to Go Abroad | False | By David Gelles and Chad Bray | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/a-chiseled-bodybuilder-now-shaping-frail-clients.html | A Chiseled Bodybuilder, Frail Clients and a Fitness Story for the Ages | False | By Louie Lazar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/middleeast/a-dozen-men-reportedly-islamist-militants-detained-in-beirut-hotel.html | Lebanon Detains 17 Said to Be Islamist Militants | False | By Anne Barnard and Mohammad Ghannam | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/europe/ukraine.html | As Ukraine Announces Cease-Fire, White House Points Finger at Russia | False | By Michael R. Gordon and David M. Herszenhorn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/upshot/the-unexpected-ceasefire-in-washingtons-tax-wars.html | The Unexpected Ceasefire in Washingtonâ€šÃ„Â´s Tax Wars | False | By John Harwood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/bina-shah-from-an-indian-muslims-brush.html | From an Indian Muslimâ€šÃ„Â´s Brush ... | False | By Bina Shah | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/middleeast/israeli-troops-kill-palestinian-teenager-protesting-west-bank-arrests.html | Israeli Troops Kill Palestinian Teenager Protesting Arrests in the West Bank | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/your-money/a-second-career-happily-in-the-weeds.html | A Second Career, Happily in the Weeds | False | By David Wallis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/mona-eltahawy-egypts-sexual-violence.html | Egypt Has a Sexual Violence Problem | False | By Mona Eltahawy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/21/arts/music/with-jane-lynch-its-not-your-typical-cabaret.html | In a Comedic Grab Bag, Many Welcome Surprises | False | By Stephen Holden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/21/arts/music/facing-cuts-musicians-criticize-mets-leadership.html | Facing Cuts, Musicians Criticize Metâ€šÃ„Â´s Leadership | False | By Michael Cooper | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/an-exception-in-an-ugly-world.html | An Exception in an Ugly World | False | | | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/21/arts/music/a-festival-of-concertos-at-the-new-york-philharmonic.html | Beethoven, Bronfman and Soaring Sparks | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/music/children-of-the-light-receives-its-american-debut.html | After Accolades, Trio Injects a Little Folk Melody and Switches Gears Often | False | By Nate Chinen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/dance/rioult-dance-new-york-aims-to-unsettle.html | Some Playful Touches in a Serious Approach | False | By Gia Kourlas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/design/the-royal-picture-gallery-mauritshuis-is-set-to-reopen.html | â€šÃ„Â´The Goldfinchâ€šÃ„Â´ Alights in a Repolished Jewel Box | False | By Carol Vogel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/koskinen-testifies-before-house-committee-in-tax-case.html | Republicans, at Hearing on Lost Emails, Accuse I.R.S. Chief of Lying | False | By David S. Joachim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/asia/us-gives-thailand-and-malaysia-lowest-grade-on-human-trafficking.html | U.S. Gives Thailand and Malaysia Lowest Grade on Human Trafficking | False | By David Moll | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/autoracing/tensions-mount-between-mercedes-formula-one-drivers.html | Tensions Mount Between Mercedes Formula One Drivers | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/movies/in-internets-own-boy-and-beyond-hackers-on-screen.html | Telling Folk Heroes From Monsters | False | By Chris Wallace | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/autoracing/formula-one-returns-to-austria-after-a-10-year-absence.html | Red Bull Finally Comes Home | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/de-blasio-and-city-council-reach-deal-on-75-billion-budget.html | New York City Leaders Reach Accord on $75 Billion Budget | False | By Kate Taylor | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/autoracing/the-alps-and-other-attractions-at-the-austrian-grand-prix.html | The Alps and Other Attractions at the Austrian Grand Prix | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-25 | https://www.nytimes.com/2014/06/20/us/what-does-it-mean-to-be-american.html | What Does It Mean to Be American? | False | By Damien Cave | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/rugby/malakai-fekitoa-to-make-first-start-for-all-blacks.html | Talented Tongan Ready to Fill Big Shoes for Kiwis | False | By Emma Stoney | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/your-money/6-new-ways-to-measure-your-financial-goals.html | 6 New Ways to Measure Your Financial Goals | False | By Ron Lieber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/your-money/the-haggler-the-unwanted-rites-of-summer-phone-service.html | The Unwanted Rites of Summer Phone Service | False | By David Segal | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/plans-to-step-up-detention-and-deportation-of-migrants.html | U.S. Moves to Stop Surge in Illegal Immigration | False | By Julia Preston and Randal C. Archibold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/letters-no-place-to-hide.html | Letters: â€šÃ„Â´No Place to Hideâ€šÃ„Â´ | False | | | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/the-great-ya-debate-of-2014.html | The Great Y.A. Debate of 2014 | False | By John Williams | | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/the-quick-by-lauren-owen.html | The Living and the Undead | False | By Andrew Sean Greer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/james-nestors-deep.html | The Descent | False | By David Epstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/the-reef-by-iain-mccalman.html | Down Under | False | By Rob Nixon | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/lisa-sees-china-dolls-and-more.html | Secret Lives | False | By Jennifer Keishin Armstrong | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/hotel-florida-by-amanda-vaill.html | For Whom the Bell Tolled | False | By Jessica Kerwin Jenkins | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/suddenly-love-by-aharon-appelfeld.html | Late Reinforcements | False | By Mary Gordon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/who-made-that-pacifier.html | Who Made That Pacifier? | False | By Dashka Slater | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/kevin-hart-i-dont-need-therapy.html | Kevin Hart: â€˜I Donâ€™t Need Therapyâ€™ | False | By Jessica Gross | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/reply-all-the-6-814-issue.html | Reply All: The 6.8.14 Issue | False | | | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/so-you-think-you-can-steal.html | So You Think You Can Steal? | False | By Chuck Klosterman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/what-i-didnt-understand-that-summer-in-mexico.html | What I Didnâ€™t Understand That Summer in Mexico | False | By Stan Parish | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/new-life-no-instructions-by-gail-caldwell.html | Moving Forward | False | By Kate Bolick | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/the-letters-of-robert-frost-volume-1-1886-1920.html | Early Frost | False | By William Logan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/geoff-dyers-another-great-day-at-sea-the-colour-of-memory-and-the-search.html | The Wordy Shipmate | False | By Clancy Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/gwen-edelmans-train-to-warsaw.html | Exileâ€™s End | False | By Sarah Towers | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-24 | https://www.nytimes.com/2014/06/19/science/researching-the-brain-of-writers.html | This Is Your Brain on Writing | False | By Carl Zimmer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/events-in-new-jersey-for-june-22-28-2014.html | Events in New Jersey for June 22-28, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/politics/house-votes-to-curb-nsa-scrutiny-of-americans-communications.html | House Votes to Curb N.S.A. Scrutiny of Americansâ€™ Communications | False | By Charlie Savage | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/upshot/for-incarcerated-japanese-americans-baseball-was-wearing-the-american-flag.html | For Incarcerated Japanese-Americans, Baseball Was â€˜Wearing the American Flagâ€™ | False | By Michael Beschloss | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/realestate/my-lower-east-side.html | My Lower East Side | False | By Amy Chozick | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/dispatches-from-the-culture-front.html | Dispatches From the Culture Front | False | Compiled by John Williams | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/events-in-connecticut-for-june-22-28-2014.html | Events in Connecticut for June 22-28, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/tennis/sharapova-is-hoping-the-sun-will-shine-again-at-wimbledon.html | Maria Sharapova Is Hoping the Sun Will Shine Again at Wimbledon | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/in-los-angeles-old-fashioned-glamour-or-hip-mixology.html | In Los Angeles, Old-Fashioned Glamour or Hip Mixology | False | By Adam Nagourney | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/realestate/a-broker-for-lesbian-gay-bisexual-and-transgender-clients.html | A Guide Who Knows the Turf | False | By Natalie Kitroeff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://artsbeat.blogs.nytimes.com/2014/06/20/eight-hours-of-free-music-at-sundays-bang-on-a-can-marathon/ | Eight Hours of Free Music at Sundayâ€™s Bang on a Can Marathon | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/22/realestate/michael-shannons-red-hook-brooklyn-loft-rental.html | Michael Shannon Finds Balance on the Waterfront | False | By Joanne Kaufman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/tennis/williams-sharapova-the-path-to-a-wimbledon-reunion.html | Williams-Sharapova: The Path to a Wimbledon Reunion | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/music/michael-herschs-new-opera-reflects-on-a-friends-death.html | A Survivor, Inspired by Love and Loss | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/the-enduring-impact-of-world-war-i.html | A War to End All Innocence | False | By A.O. Scott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/22/your-money/health-insurance-plans-offering-gated-coverage.html | Jumping Through Hoops for a Better Health Plan | False | By Ann Carrns | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/your-money/unequal-inheritances-may-ignite-family-squabbles.html | When a Will Divides an Estate, and Also Divides a Family | False | By Paul Sullivan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://dealbook.nytimes.com/2014/06/20/france-to-back-g-e-s-bid-for-alstom-assets/ | G.E.â€™s Bid for Alstom Is Blessed by France | False | By David Jolly and Jack Ewing | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/revisiting-jazz-roots.html | Revisiting Jazz Roots | False | By Phillip Lutz | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/a-soft-shell-crab-to-top-your-toast.html | A Soft-Shell Crab to Top Your Toast | False | By Melissa Clark | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/gregory-crewdson-fireflies-in-the-bronx.html | Chasing Fires in the Dark | False | By Susan Hodara | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/middleeast/top-shiite-cleric-in-iraq-urges-inclusive-government.html | IraqîŝÂ„Â´s Hold on Border Crossings Weakening as at Least 34 Are Killed in Battle | False | By Alissa J. Rubin and Duraid Adnan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/asia/afghan-president-in-reversal-backs-un-role-to-settle-election-dispute.html | Afghan Leader Backs U.N. Election Role | False | By Azam Ahmed | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/asked-maybe-answered.html | Asked, Maybe Answered | False | By Jonah Engel Bromwich | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/21/fashion/pitti-uomo-florence-mens-fashion-age-of-the-natty-fellow.html | At Pitti Uomo, the Age of the Natty Fellow | False | By Guy Trebay | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/when-the-korean-team-plays-eat-korean.html | When the Korean Team Plays, Eat Korean | False | By Monique O. Madan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://artsbeat.blogs.nytimes.com/2014/06/20/in-c-and-every-other-key/ | âŝÂ„Â´In C,âŝÂ„Â´ and Many Other Keys | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/charles-barsotti-cartoonist-with-humor-both-simple-and-absurd-dies-at-80.html | Charles Barsotti, Cartoonist With Humor Both Simple and Absurd, Dies at 80 | False | By William Yardley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://dealbook.nytimes.com/2014/06/20/s-e-c-chief-seeks-to-enhance-disclosure-in-bond-markets/ | S.E.C.âŝÂ„Â´s Mary Jo White Seeks to Shine Light Into Opaque Bond Markets | False | By William Alden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/general-in-sex-case-jeffrey-sinclair-to-retire-with-a-2-rank-demotion.html | General in Sex Case to Retire With a 2-Rank Demotion | False | By Alan Blinder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/hillary-rodham-clintons-hard-choices.html | Calculated Risks: Hillary Rodham ClintonâŝÂ„Â´s âŝÂ„Â²Hard ChoicesâŝÂ„Â´ | False | By Peter Baker | 2015-02-06 | TX 8-072-214 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/europe/number-of-french-jews-emigrating-to-israel-rises-sharply.html | Number of French Jews Emigrating to Israel Rises | False | By Dan Bilefsky | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/jamaica-bay-riding-academy-in-bergen-beach.html | Hoofbeats and Ocean Views in Brooklyn | False | By Ilise S. Carter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/football/nfl-collusion-case-reinstated-on-appeal.html | N.F.L. Collusion Case Reinstated on Appeal | False | By Ken Belson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/a-review-of-smokey-joes-cafe-in-bellport.html | A Revue of Pop Songs as Catchy as Poison Ivy | False | By Aileen Jacobson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://cityroom.blogs.nytimes.com/2014/06/20/sold-for-11-75-million-with-a-tycoon-for-a-neighbor/ | Big Ticket | Sold for $11.75 Million, With a Tycoon for a Neighbor | False | By Robin Finn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/endurance-at-the-long-wharf-theater-in-new-haven.html | Polar Exploration Inside an Insurance Office | False | By Sylviane Gold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/asia/japanese-report-casts-doubt-on-admission-of-wartime-sexual-coercion.html | Japanese Report Casts Doubt on Admission of Wartime Sexual Coercion | False | By Martin Fackler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://artsbeat.blogs.nytimes.com/2014/06/20/america-online-love-for-hoppers-nighthawks/ | America, Online: Love for HopperâŝÂ„Â´s âŝÂ„Â´NighthawksâŝÂ„Â´ | False | By Allan Kozinn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-29 | https://intransit.blogs.nytimes.com/2014/06/20/a-new-eclectic-tour-of-reykjavik/ | A New, Eclectic Tour of Reykjavik | False | By Ashley Winchester | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/21/nyregion/roosevelt-island-maintains-its-mix.html | Affordable Island in the Sun | False | By Ginia Bellafante | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/business/health-plans-bring-pressure-to-bear-on-drug-prices.html | Health Insurers Pressing Down on Drug Prices | False | By Andrew Pollack | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/hockey/rangers-send-brad-richards-packing-for-salary-cap-relief.html | Rangers Buy Out RichardsâŝÂ„Â´s Contract | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/movies/in-the-biopic-yves-saint-laurent-fashion-from-the-vault.html | Clothes That Made the ManâŝÂ„Â´s Mark | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/dining/grand-central-food-hall-proposal-nears-approval.html | Grand Central Food Hall Proposal Nears Approval | False | By Florence Fabricant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/after-the-storm-20-months-in-limbo.html | After the Storm, 20 Months in Limbo | False | By Liz Robbins | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/a-bicoastal-romance-that-got-a-big-kickstart.html | A Bicoastal Romance That Got a Big Kickstart | False | By Jamie Diamond | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/theater/side-show-in-a-new-production-at-the-kennedy-center.html | A Grandeur That Eclipses the Grotesque | False | By Charles Isherwood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/worldcup/world-cup-2014-costa-rica-advances-with-win-over-italy.html | A Central American Mouse Roars | False | By Andrew Keh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/business/booksellers-score-some-points-in-amazons-standoff-with-hachette.html | Booksellers Score Some Points in AmazonâŝÂ„Â´s Spat With Hachette | False | By James B. Stewart | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/events-in-westchester-for-june-22-28-2014.html | Events in Westchester for June 22-28, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/television/frankenfood-a-cooking-contest-on-spike-tv.html | Odd and Original, Yes. Appetizing? Maybe Not. | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/politics/don-young-cited-for-personal-use-of-campaign-money.html | House Ethics Panel Orders Alaska Republican to Pay Fine | False | By Ashley Parker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/business/media/chinese-company-demands-edits-to-new-transformers-movie.html | Chinese Company Demands Edits to New â€šÃ„Â²Transformersâ€šÃ„Â´ Movie | False | By Michael Cieply | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/business/economy/after-a-drought-agriculture-climbs.html | Agricultural Output Climbed in 2013, Recovering From Drought | False | By Floyd Norris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/business/international/spain-stepping-back-from-austerity-plans-to-cut-taxes.html | Saying No to Austerity, Spain Unveils Tax Cuts | False | By Raphael Minder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/lullabies-by-caruso-ignited-a-love-of-opera-in-brooklyn.html | Lullabies by Caruso Ignited a Love of Opera in Brooklyn | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/moral-judgments-depend-on-what-language-we-are-speaking.html | Our Moral Tongue | False | By Boaz Keysar and Albert Costa | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/worldcup/deep-in-the-amazon-an-isolated-village-tunes-in-the-world-cup.html | Deep in the Amazon, an Isolated Village Tunes In to the World Cup | False | By Jerã©Â© Longman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/automobiles/autoreviews/2014-mercedes-benz-s550-review.html | Packed With Technology, Prepped for Hyperbole | False | By John Pearley Huffman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/business/latecomers-to-technology-restaurants-dig-in.html | Hi, Iâ€šÃ„Â¥m a Tablet. Iâ€šÃ„Â¥ll Be Your Waiter Tonight. | False | By Stephanie Strom | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/learn-to-make-dhokla-an-irresistible-indian-street-food-snack.html | Next Stop, India: Full Steam Ahead | False | By David Tanis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/movies/humshakals-a-bollywood-comedy-about-look-alikes.html | How to Translate Dã¥â€™â€²â€²,ppelgangers Into Hindi: Just Keep Adding Characters | False | By Rachel Saltz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/television/kid-president-with-robby-novak-on-hub.html | Commander in Chief With Idealism Untarnished | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/golf/tiger-woods-to-make-first-start-in-nearly-four-months.html | Woods Set to Return From Surgery | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/crosswords/bridge/patrick-huang-introduces-a-bridge-deal.html | Patrick Huang Introduces a Bridge Deal | False | By Phillip Alder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/reinventing-blogger-emily-gould.html | Reinventing Emily Gould | False | By Ruth La Ferla | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/a-review-of-butler-in-long-branch.html | A Civil War Skirmish, Fought With Badinage | False | By Ken Jaworowski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/design/law-to-impose-tough-limits-on-sales-of-ivory-art.html | Law to Impose Tough Limits on Sales of Ivory Art | False | By Tom Mashberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/a-night-out-with-jenny-slate-of-obvious-child.html | A Night Out With Jenny Slate of â€šÃ„Â²Obvious Childâ€šÃ„Â´ | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/new-wave-of-male-entrepreneurs-changing-fashion-scene.html | But Can They Write Fashion Code? | False | By Sheila Marikar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/boys-pulled-from-bronx-river.html | Swim in Bronx River Kills Boy, 13; Another Is Hospitalized | False | By Michael Schwirtz and Colin Moynihan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/amy-alkons-crusade-against-rudeness.html | Amy Alkonâ€šÃ„Â´s Crusade Against Rudeness | False | By Brooks Barnes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/all-these-darlings-a-floating-san-francisco-peep-show.html | To the Sea in Ships, as Naughty as Ever | False | By Melena Ryzik | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/mind-your-manners-english-style.html | Translating English Protocol for a Wider Audience | False | By Jennifer Conlin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/television/a-new-version-of-the-musketeers-on-bbc-america.html | Four Guys With Swords and Morals | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/automobiles/collectibles/for-his-second-act-a-hot-rod-builder-turns-back-the-clock.html | For His Second Act, a Hot Rod Builder Turns Back the Clock | False | By Leo Levine | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/bill-cunningham-jazz-age-lawn-party.html | Bill Cunningham | Jazz Age Lawn Party | False | By Bill Cunningham | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/music/goat-the-band-brings-its-ritual-to-webster-hall.html | They Are the World: A Psychedelic Rock Ritual | False | By Jon Pareles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/automobiles/pickups-wearing-camo-but-not-to-blend-in.html | Pickups Wearing Camo, but Not to Blend In | False | By Phil Patton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/why-are-we-importing-our-own-fish.html | Why Are We Importing Our Own Fish? | False | By Paul Greenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/middleeast/iran-nuclear-talks-toughest-issues-still-unresolved.html | Toughest Issues Still Unresolved in Iran Nuclear Talks | False | By David E. Sanger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/worldcup/world-cup-2014-in-porto-alegre-a-more-dour-soccer-culture.html | Beautiful Game Played With a Guã¥â€™â€²â€²cho Flair in Southern Brazil | False | By Andreas Campomar | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-22 | https://opinionator.blogs.nytimes.com/2014/06/20/streaming-eagles/ | Streaming Eagles | False | By Jon Mooallem | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/youre-not-really-wearing-that-to-school.html | Youâ€šÃ„Ã´re Not Really Wearing That to School? | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/for-departing-biden-aide-and-clinton-confidant-another-political-choice-looms.html | Biden Adviser Leaving Washington, but It May Not Be for Long | False | By Mark Landler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/klinghoffer-the-opera-and-the-furor.html | â€šÃ„ÂˆKlinghofferâ€šÃ„Ã´: The Opera and the Furor | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/a-new-kind-of-church-led-by-pope-francis.html | A New Kind of Church, Led by Pope Francis | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/the-solstice-blues.html | The Solstice Blues | False | By Akiko Busch | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/tm-luhrmann-as-marijuana-laws-ease-the-risks-grow.html | Candyâ€šÃ„Ã´s Dandy, but Potâ€šÃ„Ã´s Scary | False | By T. M. Luhrmann | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/basketball/cavaliers-are-said-to-hire-israeli-coach-blatt.html | Cavaliers Are Said to Hire Israeli Coach David Blatt | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/middleeast/mother-of-missing-israel-teenagers-sherri-mandell-copes-with-loss.html | Missing Israeli Teenagers Revive a Motherâ€šÃ„Ã´s Hard-Earned Intimacy With Loss | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/business/stephanie-l-kwolek-inventor-of-kevlar-is-dead-at-90.html | Stephanie L. Kwolek, Inventor of Kevlar, Is Dead at 90 | False | By Jeremy Pearce | 2015-02-06 | TX 8-072-175 | |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/collecting-catholics-everyday-stories-as-an-antidote-to-scandals-in-the-news.html | Collecting Catholicsâ€šÃ„Ã´ Everyday Stories as an Antidote to Scandals in the News | False | By Mark Oppenheimer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/royalties-and-teaching-help-fill-bank-accounts-of-justices-report-says.html | Royalties and Teaching Help Fill Bank Accounts of Justices, Report Says | False | By Jada F. Smith | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/tennis/steve-darcis-has-struggled-since-beating-rafael-nadal.html | After a Career Peak at Wimbledon, a Long Fall and a Clouded Future | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/worldcup/fifa-looking-into-possible-use-of-gay-slur-by-mexican-fans.html | FIFA Looking Into Possible Use of Gay Slur by Mexican Fans | False | By Seth Kugel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://dealbook.nytimes.com/2014/06/20/judge-throws-out-evidence-in-sergey-aleynikovs-code-theft-case/ | Judge Blocks Evidence in Goldman Code Theft Case | False | By Ben Protess | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/presbyterians-debating-israeli-occupation-vote-to-divest-holdings.html | Presbyterians Vote to Divest Holdings to Pressure Israel | False | By Laurie Goodstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/americas/un-chief-served-papers-in-suit-by-haitian-cholera-victims-lawyers-say.html | U.N. Chief Served Papers in Suit by Haitian Victims, Lawyers Say | False | By Rick Gladstone | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/administration-takes-steps-to-aid-bees.html | Administration Takes Steps to Aid Bees | False | By John Schwartz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/report-calls-for-tracking-data-on-stress-disorder.html | Report Calls for Tracking Data on Stress Disorder | False | By Benedict Carey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/rangel-and-espaillat-discuss-foreign-affairs-as-house-primary-nears.html | Rangel and Espaillat Discuss Foreign Affairs as House Primary Nears | False | By Nikita Stewart | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/after-stumbles-rangel-finds-some-level-ground.html | After Stumbles, Rangel Finds Some Level Ground | False | By Nikita Stewart | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://bits.blogs.nytimes.com/2014/06/20/googles-nest-to-acquire-dropcam-for-555-million/ | Googleâ€šÃ„Ã´s Nest to Acquire Dropcam for $555 Million | False | By Steve Lohr | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/worldcup/uruguayan-player-debate-over-head-injuries.html | â€šÃ„ÂˆLights Went Out,â€šÃ„Ã´ but He Kept Playing | False | By Andrew Das | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/21/opinion/sunday/in-refugee-statistics-a-stark-tale-of-global-strife.html | In Refugee Statistics, a Stark Tale of Global Strife | False | By Serge Schmemann | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/every-senior-va-executive-was-rated-fully-successful-or-better-over-4-years.html | Every Senior V.A. Executive Was Rated â€šÃ„ÂˆFully Successfulâ€šÃ„Ã´ or Better Over 4 Years | False | By Richard A. Oppel Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/health-site-is-changing-supervision.html | Health Site Is Changing Supervision | False | By Robert Pear | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/golf/patience-and-crib-notes-help-wie-gain-lead-in-womens-open.html | Patience and Crib Notes Help as Wie Moves Into Open Lead | False | By Lisa D. Mickey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/officials-plan-adjustments-as-new-york-city-slows-to-25-mph.html | Officials Plan Adjustments as New York City Slows to 25 M.P.H. | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/joe-nocera-in-week-2-at-the-obannon-trial-president-emmert-testifies.html | Amateurism and the N.C.A.A. | False | By Joe Nocera | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/a-settlement-in-the-central-park-jogger-case.html | A Settlement in the Central Park Jogger Case | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/couple-arrives-in-new-york-from-africa-merrily-merrily.html | Adventurous Couple Arrive in New York From Africa, Merrily, Merrily | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/on-immigration-the-hard-lines-start-to-blur.html | On Immigration, the Hard Lines Start to Blur | False | By Damien Cave | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/middleeast/isis-iraq-insurgents-reaping-wealth-as-they-advance.html | Iraq Insurgents Reaping Wealth as They Advance | False | By Rod Nordland and Alissa J. Rubin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/winning-lottery-numbers-for-june-20-2014.html | Winning Lottery Numbers for June 20, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/gov-scott-walkers-campaign-violations.html | Gov. Scott Walkerâ€šÃ„Â´s Campaign Violations | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/de-blasios-vow-to-ease-reimbursement-for-special-education-halts-a-bill-in-albany.html | De Blasioâ€šÃ„Â´s Vow to Ease Reimbursement for Special Education Halts a Bill in Albany | False | By Ariel Kaminer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/worldcup/no-doping-at-the-world-cup-thats-what-fifa-says.html | No Doping at the World Cup? Thatâ€šÃ„Â´s What FIFA Says | False | By Juliet Macur | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/worldcup/world-cup-2014-france-crushes-switzerland.html | In Tournament Packed With Goals, France Stuffs in Five More | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/the-heavy-burden-of-post-traumatic-stress-disorder.html | The Heavy Burden of Post-Traumatic Stress Disorder | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-23 | https://www.nytimes.com/2014/06/21/arts/dance/alvin-ailey-troupe-performs-van-manens-polish-pieces.html | Twisty, Grindy and Brightly Hued | False | By Brian Seibert | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/deliver-us-from-evil-is-based-on-book-by-policeman-demonologist.html | On Duty, Patrolling the Projects; Off Duty, Exorcising Demons | False | By Michael Wilson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/asia/pakistanis-flee-conflict-in-north-waziristan-region.html | Aid Scarce as Pakistanis Flee Conflict | False | By Ihsanullah Tipu Mehsud | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/worldcup/world-cup-2014-roundup.html | Linesman Is Replaced After Two Curious Offside Calls | False | By Andrew Das | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/baseball/without-safety-net-ny-mets-fall-to-marlins.html | Two Plays at Plate Doom Metsâ€šÃ„Â´ Rally Against Marlins | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/baseball/beltrans-homer-rescues-yankees-after-kuroda-shines-early.html | Beltranâ€šÃ„Â´s Homer Rescues Yankees After Kuroda Shines, Then Stumbles | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/asia/china-police-kill-attackers-in-xinjiang-region.html | China: Police Kill 13 in Attack in Xinjiang Region | False | By Edward Wong | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s on Saturday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/pageoneplus/quotation-of-the-day-for-saturday-june-21-2014.html | Quotation of the Day for Saturday, June 21, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/21/world/europe/ukraine.html | Conflicting Gestures From Putin to Ukraine Leaders | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/pageoneplus/corrections-june-21-2014.html | Corrections: June 21, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/middleeast/iraq.html | Sunnis in Iraq Make Some Gains in Fighting in the North and West | False | By Rod Nordland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/business/the-chatter-for-sunday-june-22.html | The Chatter for Sunday, June 22 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/business/corner-office-for-michael-passaro-all-the-working-world-is-a-stage.html | For Michael Passaro, All the Working World Is a Stage | False | By Adam Bryant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/jobs/in-digital-marketing-the-sociology-of-the-sale.html | In Digital Marketing, the Sociology of the Sale | False | By Patricia R. Olsen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/business/espousing-equality-but-embracing-a-hierarchy.html | Espousing Equality, but Embracing a Hierarchy | False | By Matthew Hutson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/business/held-captive-by-flawed-credit-reports.html | Held Captive by Flawed Credit Reports | False | By Gretchen Morgenson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/your-money/merger-fever-can-be-a-menace-for-shareholders.html | Merger Fever Can Be a Menace for Shareholders | False | By Jeff Sommer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/upshot/how-inherited-wealth-helps-the-economy.html | How Inherited Wealth Helps the Economy | False | By N. Gregory Mankiw | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/music/hes-an-old-soul-in-a-young-way.html | Heâ€šÃ„Â´s an Old Soul, In a Young Way | False | By Ben Ratliff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/design/urban-hurly-burly-of-a-bumptious-era.html | Urban Hurly-Burly of a Bumptious Era | False | By Ken Johnson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/television/tyrannical-captor-of-under-age-wives.html | Tyrannical Captor of Under-Age Wives | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/music/a-verdant-treat-and-a-period-viola.html | A Verdant Treat, and a Period Viola | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/movies/gently-dissecting-a-british-milieu.html | Gently Dissecting a British Milieu | False | By Rachel Saltz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/dance/blending-beauty-with-sharp-edges.html | Blending Beauty With Sharp Edges | False | By Jack Anderson | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/jobs/workstation-again-at-the-office-im-a-player-without-a-team.html | Again at the Office, Iâ€šÃ„Ã´m a Player Without a Team | False | By Phyllis Korkki | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/technology/yahoo-wants-you-to-linger-on-the-ads-too.html | Yahoo Wants You to Linger (on the Ads, Too) | False | By Vindu Goel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/business/a-job-seekers-desperate-choice.html | A Job Seekerâ€šÃ„Ã´s Desperate Choice | False | By Shaila Dewan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/football/roger-goodells-chance-in-the-redskins-name-debate.html | A Leadership Lesson for Goodell, From Goodell | False | By William C. Rhoden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/technology/workplace-surveillance-sees-good-and-bad.html | Unblinking Eyes Track Employees | False | By Steve Lohr | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/worldcup/howard-is-the-anchor-on-an-evolving-us-team.html | The Anchor on an Evolving Team | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/golf/in-likely-her-last-open-juli-inkster-leaves-a-legacy.html | Juli Inkster Leaves a Legacy as a Master Multitasker | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/asia/south-korea-soldier.html | South Korea Hunts for Army Shooter | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/tennis/wimbledon-2014-shorter-players-can-thrive-too.html | In Todayâ€šÃ„Ã´s Power Game, Shorter Players Thrive With Quick Wits and Feet | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/making-headlines-with-their-vows_.html | Making Headlines With Their Vows | False | By Linda Marx | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/its-not-the-living-dead-just-a-funeral-with-flair.html | Rite of the Sitting Dead: Funeral Poses Mimic Life | False | By Campbell Robertson and Frances Robles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/tennis/wimbledon-2014-six-players-to-watch.html | Six Who Have a Chance to Figure Prominently in London | False | By Geoff Macdonald | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/asia/protests-in-afghanistan-as-ballot-counting-continues.html | Ballot Counting Continues as Some Afghans Protest | False | By Azam Ahmed | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/middleeast/iraq-militia.html | Answering a Clericâ€šÃ„Ã´s Call, Iraqi Shiites Take Up Arms | False | By C. J. Chivers | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/worldcup/world-cup-2014-portugal-may-be-second-favorite.html | Brazilâ€šÃ„Ã´s Other Team, or So Portugal Hopes | False | By David Waldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://opinionator.blogs.nytimes.com/2014/06/21/my-mother-my-writing-student/ | My Mother, My Writing Student | False | By Robert Anthony Siegel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/middleeast/in-the-shiite-heartland-of-iraq-volunteers-gird-for-a-defensive-jihad.html | In Shiite Heartland of Iraq, Volunteers Get Set for a â€šÃ„Ã²Defensive Jihadâ€šÃ„Ã´ | False | By Thomas Erdbrink | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/ross-douthat-immigration-reforms-open-invitation-to-children-.html | Immigration Reformâ€šÃ„Ã´s Open Invitation to Children | False | By Ross Douthat | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/catching-up-with-the-former-astronaut-ed-lu.html | Ed Lu | False | By Kate Murphy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/postpartum-depression.html | Postpartum Depression | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/nicholas-kristof-for-these-2-women-the-lottery-of-birth-decides-opportunity.html | So Similar, So Different | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/lessons-for-climate-change-in-the-2008-recession.html | The Coming Climate Crash | False | By Henry M. Paulson Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/acknowledging-alcoholism.html | How My Wine Turned to Water | False | By John Skoyles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/baseball/an-ace-agent-finally-has-a-hall-of-famer.html | An Ace Agent Finally Has a Hall of Famer | False | By Tyler Kepner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/baltimore-joins-cities-toughening-curfews-citing-safety-but-eliciting-concern.html | Baltimore Joins Cities Toughening Curfews, Citing Safety but Eliciting Concern | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/exiled-mexican-journalists-face-red-tape-and-doubt-in-us.html | Death Threats, Then Red Tape | False | By Marcela Turati | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/domestic-violence-and-two-parent-households.html | Two-Parent Households Can Be Lethal | False | By Sara Shoener | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sunday-review/hackers-find-new-ways-to-breach-computer-security.html | Hacker Tactic: Holding Data Hostage | False | By Ian Urbina | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/basketball/carmelo-anthony-weighs-salary-against-winning.html | With Salary Choice, Anthony Will Show How Much Value He Places on Winning | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/steven-rattner-fear-not-the-coming-of-the-robots.html | Fear Not the Coming of the Robots | False | By Steven Rattner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/atlanta-civil-rights-museum.html | Atlanta Summons the Past to Showcase the Present | False | By Alan Blinder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://opinionator.blogs.nytimes.com/2014/06/21/gaming-the-poor/ | Gaming the Poor | False | By Barbara Dafoe Whitehead | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/helping-kids-with-homework.html | But I Want to Do Your Homework | False | By Judith Newman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/bulk-data-collection-is-not-just-an-american-problem.html | Mass Surveillance in Britain | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/bipartisan-push-to-reform-sentencing-stalls-in-congress.html | Sentencing Reform Runs Aground | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/thai-seafood-is-contaminated-by-human-trafficking.html | Slavery and the Shrimp on Your Plate | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/tennis/wimbledon-2014-serena-williams-and-federer-optimistic.html | Despite Recent Early Exits, Federer and Williams Like Their Chances | False | By Harvey Araton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/asia/a-largely-indian-victory-in-world-war-ii-mostly-forgotten-in-india.html | A Largely Indian Victory in World War II, Mostly Forgotten in India | False | By Gardiner Harris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/middleeast/iraqi-americans-watch-chaos-in-alarm.html | Iraqi-Americans Watch Chaos in Alarm | False | By Theodore Schleifer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/letters-to-the-sports-editor.html | Letters to the Sports Editor | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/baseball/with-nuno-yielding-3-home-runs-yankees-fall.html | With Job in Peril, Yankeesâ€šÃ„Â´ Nuno Wobbles Through a Start | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/ncaabasketball/big-ten-commissioner-testifies-for-a-simpler-time.html | Big Ten Commissioner Testifies for a Simpler Time | False | By Ben Strauss | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/business/in-firing-dov-charney-american-apparel-cites-posting-of-naked-pictures.html | American Apparel Ousts Its Founder, Dov Charney, Over Nude Photos | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://dealbook.nytimes.com/2014/06/21/alstom-board-backs-offer-from-ge-bringing-final-deal-in-sight/ | Alstom Board Backs Offer From G.E., Ending Battle | False | By David Jolly | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/carlton-a-sherwood-67-reporter-behind-2004-kerry-film-is-dead.html | Carlton A. Sherwood, Reporter Behind 2004 Kerry Film, Dies at 67 | False | By Douglas Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/health/seeing-sons-violent-potential-but-finding-little-help-or-hope.html | Seeing Sonsâ€šÃ„Â´ Violent Potential, but Finding Little Help or Hope | False | By Benedict Carey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/asia/afghanistan-a-christian-convert-on-the-run.html | A Christian Convert, on the Run in Afghanistan | False | By Azam Ahmed | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/dr-arnold-relman-outspoken-medical-editor-dies-at-91.html | Dr. Arnold Relman, 91, Journal Editor and Health System Critic, Dies | False | By Douglas Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/asia/political-upstarts-work-to-propel-change-in-an-indonesia-tired-of-corruption.html | Political Upstarts Work to Propel Change in an Indonesia Tired of Corruption | False | By Joe Cochrane | 2015-02-06 | TX 8-072-175 | |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/europe/ukrainian-church-faces-obscure-pro-russia-revolt-in-its-own-ranks.html | Ukrainian Church Faces Obscure Pro-Russia Revolt in Its Own Ranks | False | By Andrew Higgins | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/film-delves-into-lives-of-strippers-in-dallas.html | Film Delves Into Lives of Strippers in Dallas | False | By Christopher Kelly | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/worldcup/despite-injuries-dempsey-and-ronaldo-are-set-for-us-portugal-matchup.html | Dempsey and Ronaldo Are Set for U.S.-Portugal Matchup Despite Injuries | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/how-texas-regulates-sports-agents.html | Traffic Control at Junction of Football and Business | False | By Terri Langford | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/golf/an-older-more-worldly-wie-takes-aim-at-winning-her-first-major.html | Wie, a Prodigy of the Past, Has a Fresh Outlook in Seeking Her First Major Win | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/baseball/for-yankees-the-immortalization-process-is-worth-rethinking.html | For Yankees, the Immortalization Process Is Worth Rethinking | False | By Tyler Kepner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/baseball/a-young-marlin-with-a-rocket-arm-works-to-grow-into-an-all-around-threat.html | A Young Marlin With a Rocket Arm Works to Grow Into an All-Around Threat | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/project-tests-new-storage-for-energy.html | Project Tests New Storage for Energy | False | By Jim Malewitz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/worldcup/world-cup-2014-miroslav-klose-germanys-ever-reliable-goalscorer.html | An Enduring Touch Proves as Essential as Ever | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/a-year-later-wendy-davis-needs-that-filibuster-spirit.html | Trying to Recapture That Filibuster Spirit | False | By Ross Ramsey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/winning-lottery-numbers-for-june-21-2014.html | Winning Lottery Numbers for June 21, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/crosswords/chess/grandmaster-sergey-karjakin-finds-success-at-an-event-with-no-name.html | Grandmaster Finds Success at an Event With No Name | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/pageoneplus/quotation-of-the-day-for-sunday-june-22-2014.html | Quotation of the Day for Sunday, June 22, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/eileen-naylor-james-dawson.html | Eileen Naylor, James Dawson | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/christine-sama-frank-walton.html | Christine Sama, Frank Walton | False | | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/kathy-oconnor-matthew-larrabee.html | Kathy Oâ€™Â´Connor, Matthew Larrabee | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/katherine-thacher-mitchell-pesesky.html | Katherine Thacher, Mitchell Pesesky | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/a-bad-start-in-the-sandbox.html | A Bad Start in the Sandbox | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/caroline-wilson-ryan-mcdonald.html | Caroline Wilson, Ryan McDonald | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/emma-davidson-and-stuart-tribbs.html | Emma Davidson and Stuart Tribbs | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/alexis-zhu-michael-rose.html | Alexis Zhu, Michael Rose | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/thomas-sheridan-vincent-walsh-jr.html | Thomas Sheridan, Vincent Walsh Jr. | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/sara-viggiano-james-gildea.html | Sara Viggiano, James Gildea | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/shellie-weisfield-matthew-freedman.html | Shellie Weisfield, Matthew Freedman | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/mary-alice-williams-and-julian-decter.html | Mary Alice Williams and Julian Decter | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/jaime-foster-james-b-lee-iii.html | Jaime Foster, James B. Lee III | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/sarah-king-andrew-heck.html | Sarah King, Andrew Heck | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/sarah-bederman-benjamin-fader-rattner.html | Sarah Bederman, Benjamin Fader-Rattner | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/ronli-diakow-douglas-london.html | Ronli Diakow, Douglas London | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/andrea-leung-and-shiva-goel.html | Andrea Leung and Shiva Goel | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/julia-pinover-john-kupiec.html | Julia Pinover, John Kupiec | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/ling-xu-andrew-ip.html | Ling Xu, Andrew Ip | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/tiffany-marsolek-david-dunning.html | Tiffany Marsolek, David Dunning | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/anna-worrall-burke-cherrie.html | Anna Worrall, Burke Cherrie | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/emily-gold-mark-lagratta.html | Emily Gold, Mark LaGratta | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/kristin-li-james-wallace.html | Kristin Li, James Wallace | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/rick-mathews-and-jay-speece.html | Rick Mathews and Jay Speece | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/joanna-wasik-benjamin-read.html | Joanna Wasik, Benjamin Read | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/luis-tollinche-peter-meyer.html | Luis Tollinche, Peter Meyer | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/nicole-mccarus-phineas-deford.html | Nicole McCarus, Phineas Deford | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/stephanie-adler-jeremy-ulan.html | Stephanie Adler, Jeremy Ulan | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/rebecca-stern-jesse-wenger.html | Rebecca Stern, Jesse Wenger | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/gabriela-herman-tyson-evans.html | Gabriela Herman, Tyson Evans | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/janine-nabers-and-victor-lesniewski.html | Janine Nabers and Victor Lesniewski | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/gabriella-buerman-and-barton-weinstein.html | Gabriella Buerman and Barton Weinstein | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/lisa-dombrowski-brett-sokol.html | Lisa Dombrowski, Brett Sokol | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/carina-sayles-christopher-licciardi.html | Carina Sayles, Christopher Licciardi | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/erika-lemay-ryan-frankel.html | Erika Lemay, Ryan Frankel | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/hilary-meyer-nora-nolan.html | Hilary Meyer, Nora Nolan | False | | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/fashion/weddings/kimberley-chien-eric-schwesinger.html | Kimberley Chien, Eric Schwesinger | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/pageoneplus/corrections-june-22-2014.html | Corrections: June 22, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/international/having-a-vision-even-without-specialized-knowledge.html | Having a Vision, Even Without Specialized Knowledge | False | By Sonia Kolesnikov-Jessop | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/middleeast/kerry-in-egypt-renewing-ties-with-el-sisi.html | Kerry Says U.S. Is Ready to Renew Ties With Egypt | False | By David D. Kirkpatrick and Michael R. Gordon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/asia/in-south-korea-fugitive-trades-fire-with-troops.html | Fugitive Trades Fire With Troops in South Korea | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/asia/big-voter-turnout-in-unofficial-hong-kong-poll.html | Poll on Democracy Draws Big Turnout in Hong Kong | False | By Michael Forsythe and Chris Buckley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/middleeast/israel-syria-border-attack.html | Israel Strikes Syria After Youth Is Killed | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/middleeast/iraq.html | Militants Take Major Border Post; Kerry Hints U.S. Is Open to a New Premier | False | By Alissa J. Rubin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/soccer/playing-field-leveling-as-regional-styles-come-to-the-fore.html | Playing Field Leveling as Regional Styles Come to the Fore | False | By Rob Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/rugby/all-blacks-sweep-england-in-3-test-rugby-series.html | All Blacks Sweep England in 3-Test Rugby Series | False | By Emma Stoney | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://bits.blogs.nytimes.com/2014/06/22/smile-a-drone-is-about-to-take-your-picture-2/ | Smile! A Drone Is About to Take Your Picture | False | By Nick Bilton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/fatal-shooting-at-bronx-house-party.html | 17-Year-Old Boy Is Killed in a Shooting at a Bronx Party | False | By Annie Correal and Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/mastering-the-art-of-three-dimensional-graffiti.html | Mastering the Art of Three-Dimensional Graffiti | False | By David Gonzalez | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/international/a-shadow-market-at-art-basel.html | A Shadow Market at Art Basel | False | By Scott Reyburn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/europe/world-war-i-conference-in-sarajevo-divides-scholars.html | World War I Conference in Sarajevo Divides Scholars | False | By Paul Hockenos | The Chronicle Of Higher Education | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/fooling-mexican-fans.html | Fooling Mexican Fans | False | By Francisco Goldman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/the-debt-vultures-fell-swoop.html | The Debt Vultures' Fell Swoop | False | By Mark Weisbrot | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/turkeys-best-ally-the-kurds.html | Turkey's Best Ally: The Kurds | False | By Mustafa Akyol | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/diplomacy-and-the-use-of-force.html | Diplomacy and the Use of Force | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/worldcup/world-cup-2014-belgium-beats-russia-with-late-counterattack.html | World Cup 2014: Belgium Beats Russia With Late Counterattack | False | By Andrew Das | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/europe/tapes-said-to-reveal-polish-minister-disparaging-us-ties.html | Tapes Said to Reveal Polish Minister Disparaging U.S. Ties | False | By Rick Lyman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://artsbeat.blogs.nytimes.com/2014/06/22/newsies-to-close-aug-24/ | â€˜Newsiesâ€™ to Close in August | False | By Patrick Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/books/mariusz-szczygiels-gottland-sees-a-surreal-czechoslovakia.html | Understanding the Land Where â€˜Kafkaesqueâ€™ Was Born | False | By Larry Rohter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://artsbeat.blogs.nytimes.com/2014/06/22/kevin-hart-sequel-no-1-in-a-slow-popcorn-season/ | Kevin Hart Sequel No. 1 in a Slow Popcorn Season | False | By Brooks Barnes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/autoracing/23iht-prix23.html | It's a 1-2 Finish Once Again for the Dueling Mercedes Duo | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/fashion/gustave-tassell-who-clothed-elegant-women-of-the-60s-dies-at-88.html | Gustave Tassell Dies at 88; Clothed Leading Women of the â€˜60s | False | By Douglas Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/politics/mccarthy-says-he-would-let-export-import-bank-expire.html | Next House Leader Says He Would Let Trade Bank Expire | False | By Emmarie Huetteman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-22 | https://dealbook.nytimes.com/2014/06/22/last-barrier-to-g-e-s-purchase-of-alstom-is-cleared/ | Last Barrier Is Cleared in G.E.s Deal With Alstom | False | By David Jolly | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/baseball/mets-back-nieses-solid-start-with-a-17-hit-outburst-against-marlins.html | Whirling White Towels Signal All Is Well With Mets | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/music/i-was-here-i-was-i-a-kate-soper-work.html | Telling a Templeâ€šÃ„Ã´s Tale From the Nile to the Met | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/technology/googles-european-antitrust-woes-are-from-over.html | Googleâ€šÃ„Ã´s European Antitrust Woes Are Far From Over | False | By James Kanter | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/treasury-auctions-set-for-the-week-of-june-23.html | Treasury Auctions Set for the Week of June 23 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/basketball/knicks-carmelo-anthony-said-to-be-opting-out-of-contract.html | Clock Ticking, Anthony Is Set to Test Free Agency | False | By Scott Cacciola | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/design/national-center-for-civil-and-human-rights-opens-in-atlanta.html | The Harmony of Liberty | False | By Edward Rothstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/att-directv-antitrust-hearing-and-first-quarter-growth.html | The Week Ahead: AT&T-DirecTV Hearing, and First-Quarter Growth | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/music/stromae-is-a-voice-out-of-belgium.html | A Hybrid Star Expresses the Currents and Crosscurrents in the Europe of Today | False | By Jon Pareles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/dance/monte-bugfisi-muller-live-at-new-york-live-arts.html | Writhing Upon the Shoulders of Giants | False | By Siobhan Burke | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/theater/the-amazing-adventures-of-pencil-man.html | The Amazing Adventures of Pencil Man | False | By Andy Webster | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/crosswords/bridge/croatia-hosts-european-championships.html | Croatia Hosts European Championships | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/books/leaping-from-marvel-to-dc-in-a-single-bound.html | Leaping From Marvel to DC in a Single Bound | False | By George Gene Gustines | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/tennis/with-female-coach-murray-faces-a-new-kind-of-attention-at-wimbledon.html | A Womanâ€šÃ„Â´s Leadership May Steel Murrayâ€šÃ„Â´s Nerve | False | By Harvey Araton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/golf/michelle-wie-wins-us-womens-open-capturing-first-major.html | With a Resolve Years in the Making, Wie Wins the U.S. Womanâ€šÃ„Â´s Open for Her First Major Title | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/international/regulators-in-europe-seek-tighter-flight-data-recorder-rules.html | European Regulators Seek to Tighten Rules for Airliner Tracking and Safety | False | By Nicola Clark | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/music/on-the-hoof-in-the-city-for-a-day-of-music.html | On the Hoof in the City for a Day of Music | False | By James R. Oestreich | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/music/cole-porters-lost-show-unearthed.html | Cole Porterâ€šÃ„Â´s Lost Show Unearthed | False | By James Barron | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/television/on-the-americans-and-other-shows-russian-spies-invade.html | The Cold War Brews Anew in Prime Time | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/theater/a-most-rare-vision-shakespeare-in-china.html | A Most Rare Vision: Shakespeare in China | False | By Amy Qin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/music/man-dies-in-las-vegas-at-electric-daisy-carnival.html | Man Dies in Las Vegas at Electric Daisy Carnival | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/television/whats-on-sunday.html | Whatâ€šÃ„Â´s On Sunday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/baseball/yankees-offense-fails-to-provide-help-for-tanaka.html | Yankeesâ€šÃ„Â´ Offense Canâ€šÃ„Â´t Capitalize on Another Solid Outing from Tanaka | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/peace-and-prosperity-achieving-growth-without-war.html | Peace and Prosperity: Achieving Growth Without War | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/mayors-put-focus-on-how-to-raise-wages-for-lowest-paid-workers-in-cities.html | Mayors Put Focus on How to Raise Wages for Lowest-Paid Workers in Cities | False | By Shaila Dewan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/for-women-a-full-range-of-reproductive-services.html | For Women, a Full Range of Reproductive Services | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/our-children-and-the-common-core.html | Our Children and the Common Core | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/curlers-aim-sweep-to-a-win-over-the-heat.html | Curlersâ€šÃ„Â´ Aim: Sweep to a Win Over the Heat | False | By Ken Belson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/worldcup/world-cup-2014-portugal-ties-us-with-goal-in-stoppage-time.html | Late Shock Interrupts U.S. Party | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/technology/quirky-hopes-wink-will-speed-adoption-of-smart-home-products.html | Quirky to Create a Smart-Home Products Company | False | By Steve Lohr | 2015-02-06 | TX 8-072-175 | |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/flatiron-school-program-expands-new-yorks-web-developer-ranks.html | Creating Unexpected Opportunities in a Recovering Economy | False | By Rachel L. Swarns | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/worldcup/african-teams-band-together-in-spoiler-role.html | African Teams Band Together in Spoiler Role | False | By Andreas Campomar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/bergdahl-begins-outpatient-treatment.html | Bergdahl Begins Outpatient Treatment | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/de-blasio-brings-back-a-mayoral-tradition-performing-marriages.html | De Blasio Brings Back a Mayoral Tradition: Performing Marriages | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/americas/3-who-escaped-prison-by-helicopter-are-caught-in-montreal.html | 3 Who Escaped Prison by Helicopter Are Caught in Montreal | False | By Ian Austen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/honolulu-shores-up-tourism-with-crackdown-on-homeless.html | Honolulu Shores Up Tourism With Crackdown on Homeless | False | By Adam Nagourney | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/worldcup/world-cup-2014-brasilia-a-distinctly-un-brazilian-city.html | Brasáˆíáⁱlia, a Capital City Thatâ€šÃ„Ã´s a Place Apart | False | By David Waldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/new-york-citys-top-public-schools-need-diversity.html | Elite, Separate, Unequal | False | By Richard D. Kahlenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/media/a-brand-highlights-its-natural-bona-fides-and-taste.html | A Brand Highlights Its Natural Bona Fides, and Taste | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/mccarthys-role-is-debated-in-his-land-of-immigrants.html | McCarthyâ€šÃ„Ã´s Role Is Debated in His Land of Immigrants | False | By Jennifer Medina | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/at-new-york-city-schools-turning-good-food-into-perfectly-good-compost.html | At School, Turning Good Food Into Perfectly Good Compost | False | By Al Baker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/worldcup/world-cup-2014-mexico-croatia-shaping-up-as-a-match-with-knockout-contest-overtones.html | Croatia Talks Good Game but Will Have to Play One vs. Mexico to Advance | False | By Andrew Keh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/europe/putin-attempts-to-straddle-a-divide-he-helped-to-pry-open-in-ukraine.html | Putin Attempts to Straddle a Divide He Helped to Pry Open in Ukraine | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/media/nielsen-rewards-innovations-of-successful-new-products.html | Nielsen Rewards Innovations of Successful New Products | False | By Stephanie Strom | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/theater/here-lies-progress-asian-actors-fill-the-playbill.html | Here Lies Progress: Asian Actors Fill the Playbill | False | By Patrick Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/middleeast/fate-of-3-kidnapped-israelis-twists-tensions-on-many-fronts.html | Fate of 3 Kidnapped Israelis Raises Tensions on Many Fronts | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/charles-m-blow-voter-frustration-with-washington.html | The Frustration Doctrine | False | By Charles M. Blow | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/worldcup/world-cup-2014-cristiano-ronaldo-defies-a-witch-doctor.html | Despite a Hex, Ronaldo Works Magic | False | By Jeráˆíáⓒ Longman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/conservatives-plan-to-use-poll-watchers-in-mississippi.html | Conservatives Plan to Use Poll Watchers in Mississippi | False | By Sheryl Gay Stolberg and Theodore Schleifer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/media/yahoo-picks-nbc-veteran-as-investigative-reporter.html | Yahoo Hires Michael Isikoff as Chief Investigative Correspondent | False | By Sydney Ember | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/paul-krugman-conservatives-and-climate-change.html | The Big Green Test | False | By Paul Krugman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/middleeast/iraqs-military-seen-as-unlikely-to-turn-the-tide.html | Iraqâ€šÃ„Ã´s Military Seen as Unlikely to Turn the Tide | False | By Alissa J. Rubin and Michael R. Gordon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/fouad-ajami-is-dead-at-68-expert-in-arab-history.html | Fouad Ajami, Commentator and Expert in Arab History, Dies at 68 | False | By Douglas Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/labor-talks-turn-bitter-at-metropolitan-opera.html | The Real Drama at the Met | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/media/disrupter-of-the-diaper-market-turns-to-journalism.html | Diapers.com Co-Founder Launches Online Publication | False | By Sydney Ember | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/apology-for-world-war-ii-sex-slaves-is-again-at-issue.html | Japanâ€šÃ„Ã´s Historical Blinders | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/vanity-fairs-fall-conference-taps-power-of-the-rolodex.html | Vanity Fairâ€šÃ„Ã´s Fall Conference Taps Power of the Rolodex | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/best-execution-and-rebates-for-brokers.html | The Hidden Cost of Trading Stocks | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/rents-for-stabilized-apartments-in-new-york-city-may-not-rise.html | Facing Pressure From Tenant Groups, Board Is Set to Vote on Rent Freeze | False | By Mireya Navarro | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/europe/british-prime-minister-to-undertake-a-calculated-risk-in-bucking-brussels.html | British Prime Minister to Undertake a Calculated Risk in Bucking Brussels | False | By Steven Erlanger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/middleeast/relief-over-us-exit-from-iraq-fades-as-reality-overtakes-hope.html | Relief Over U.S. Exit From Iraq Fades as Reality Overtakes Hope | False | By Peter Baker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/media/nickelodeon-opens-a-talent-search-even-wider.html | Nickelodeon Opens a Talent Search Even Wider | False | By Brooks Barnes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/judge-upholds-policy-barring-unvaccinated-students-during-illnesses.html | Judge Upholds Policy Barring Unvaccinated Students During Illnesses | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/winning-lottery-numbers-for-june-22-2014.html | Winning Lottery Numbers for June 22, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/media/vice-has-many-media-giants-salivating-but-its-terms-will-be-rich.html | Vice Has Many Media Giants Salivating, but Its Terms Will Be Rich | False | By Jonathan Mahler and Ravi Somaiya | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/media/a-novel-lays-bare-media-ills.html | A Novel Lays Bare Media Ills | False | By David Carr | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/second-teenager-pulled-from-the-bronx-river-dies.html | Second Teenager Pulled From the Bronx River Dies | False | By Colin Moynihan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/asia/abdullah-abdullah-says-recordings-show-afghan-election-was-rigged.html | Candidate Says Recordings Show Afghan Election Was Rigged | False | By Azam Ahmed | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/gm-prepares-to-count-cost-of-suffering.html | G.M. Prepares to Count Cost of Suffering | False | By Hilary Stout, Bill Vlasic, Danielle Ivory and Rebecca R. Ruiz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/europe/gerry-conlon-imprisoned-in-ira-attack-and-freed-after-15-years-dies-at-60.html | Gerry Conlon, 60, Imprisoned in I.R.A. Attack and Freed After 15 Years, Dies | False | By Douglas Dalby | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://dealbook.nytimes.com/2014/06/22/an-employee-dies-and-the-company-collects-the-insurance/ | An Employee Dies, and the Company Collects the Insurance | False | By David Gelles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/charles-rangel-and-adriano-espaillat-end-rallies-crusading-with-supporters.html | As Primary Nears, Candidates Retreat to Their Campaign Comfort Zones | False | By Nikita Stewart | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/europe/reading-writing-and-allegations-muslim-school-at-center-of-debate.html | Reading, Writing and Allegations: Muslim School at Center of Debate | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/pageoneplus/quotation-of-the-day-for-monday-june-23-2014.html | Quotation of the Day for Monday, June 23, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/early-results-arrive-on-weight-loss-pills-that-expand-in-the-stomach.html | Early Results Arrive on Weight-Loss Pills That Expand in the Stomach | False | By Andrew Pollack | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://well.blogs.nytimes.com/2014/06/23/too-hot-to-handle/ | Too Hot to Handle | False | By Jane E. Brody | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s On Monday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/africa/treaty-is-making-land-mines-weapon-of-past-group-says.html | Treaty Is Making Land Mines Weapon of Past, Group Says | False | By Rick Gladstone | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/pageoneplus/corrections-june-23-2014.html | Corrections: June 23, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/the-multimillion-dollar-minds-of-5-mathematical-masters.html | The Multimillion-Dollar Minds of 5 Mathematical Masters | False | By Kenneth Chang | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/asia/soldier-who-killed-5-is-in-custody-after-manhunt-in-south-korea.html | Soldier Accused of Killing 5 Is Captured in South Korea | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/egyptian-court-convicts-3-al-jazeera-journalists.html | Egypt Convicts 3 Journalists; U.S. Is Critical | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/international/honda-nissan-and-mazda-join-recall-over-faulty-air-bags.html | Now the Air Bags Are Faulty, Too | False | By Hiroko Tabuchi and Christopher Jensen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/upshot/obamas-move-to-help-students-is-not-as-forgiving-as-it-seems.html | Obamaâ€šÃ„Ã´s Move to Help Students Is Not as Forgiving as It Seems | False | By Anna Bahr | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-26 | https://boss.blogs.nytimes.com/2014/06/23/my-disturbing-experience-with-employee-reviews/ | My Disturbing Experience With Employee Reviews | False | By Paul Downs | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/beware-libyas-fair-dictator.html | Beware Libyaâ€šÃ„Ã´s â€šÃ„Ã²Fair Dictatorâ€šÃ„Ã´ | False | By Ibrahim Sharqieh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/a-muslim-plot-in-birmingham-shows-the-folly-of-faith-schools.html | Education Should Be Beyond Belief | False | By Kenan Malik | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/wisconsin-energy-to-buy-integrys-for-5-7-billion/ | Wisconsin Energy to Buy Integrys for $5.7 Billion | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://artsbeat.blogs.nytimes.com/2014/06/23/director-of-national-gallery-in-london-announces-plans-to-retire/ | Director of National Gallery in London Announces Intention to Retire | False | By Carol Vogel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/philip-falcones-harbinger-offers-to-buy-central-garden-and-pet/ | Falconeâ€šÃ„Ã´s Harbinger Group Offers to Buy Central Garden and Pet | False | By Dealbook | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/oracle-to-buy-micros-systems-for-5-3-billion/ | Oracle to Buy a Software Maker Micros Systems for $5.3 Billion | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/hedge-fund-and-shopping-network-valuevision-media-settle-differences/ | Hedge Fund and ValueVision Shopping Network Settle Differences | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/23/shire-outlines-its-case-against-a-deal-with-abbvie.html | Shire Makes Its Case Against a Deal With AbbVie | False | By Chad Bray | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/asia/former-top-official-in-china-to-face-graft-trial.html | Former Top Official in China to Face Graft Trial | False | By Chris Buckley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/asia/new-search-plan-for-malaysia-airlines-flight-370-is-based-on-farther-controlled-flying.html | Malaysian Jet Was in Controlled Flight After Contact Was Lost, Officials Suspect | False | By Keith Bradsher | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/report-assails-parks-dept-over-slowness-in-finishing-projects.html | Report Assails Parks Dept. Over Slowness in Finishing Projects | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/sunni-militants-seize-crossing-on-iraq-jordan-border.html | Iraqi Insurgents Secure Control of Border Posts | False | By Tim Arango and Michael R. Gordon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/steve-rossi-straight-man-of-comedy-duo-allen-and-rossi-dies-at-82.html | Steve Rossi, Singer Who Found Fame in Comedy Duo, Dies at 82 | False | By Peter Keepnews | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/justices-with-limits-let-epa-curb-power-plant-gases.html | Justices Uphold Emission Limits on Big Industry | False | By Adam Liptak | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/ncaafootball/report-says-pennsylvania-governor-did-not-drag-feet-in-sandusky-case.html | Inquiry Finds No Political Pacing of Sandusky Case | False | By Marc Tracy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/last-of-syrias-declared-chemical-arms-shipped-abroad.html | Last of Syriaâ€šÃ„Ã´s Known Chemical Arms Are Shipped Abroad for Destruction | False | By Nick Cumming-Bruce and Rick Gladstone | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-29 | https://tmagazine.blogs.nytimes.com/2014/06/23/introducing-the-british-singer-songwriter-laurel-an-old-pro-at-20/ | Introducing the British Singer-Songwriter Laurel, an Old Pro at 20 | False | By Devon Maloney | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://artsbeat.blogs.nytimes.com/2014/06/23/annie-missing-no-worries-dick-tracy-is-on-the-case/ | Annie Missing? No Worries, Dick Tracy Is on the Case | False | By George Gene Gustines | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/top-investigator-has-blistering-criticism-for-va-response-to-whistle-blowers.html | Investigator Issues Sharp Criticism of V.A. Response to Allegations About Care | False | By Richard A. Oppel Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/upshot/drawing-lots-at-world-cup-there-must-be-a-better-way.html | Drawing Lots at World Cup? There Must Be a Better Way | False | By Toni Monkovic | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/justice-department-found-it-lawful-to-target-anwar-al-awlaki.html | Court Releases Large Parts of Memo Approving Killing of American in Yemen | False | By Charlie Savage | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/asia/top-afghanistan-election-official-resigns-amid-abdullah-abdullah-claims-of-vote-fraud.html | Claim of Fraud in Afghan Vote Leads Official to Step Down | False | By Azam Ahmed | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://well.blogs.nytimes.com/2014/06/23/cleaner-air-linked-to-fewer-deaths/ | Cleaner Air Linked to Fewer Deaths | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/the-silkworm-by-j-k-rowling-as-robert-galbraith.html | Killer Plot | False | By Harlan Coben | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/opening-ceremony-turns-to-manga-comic-artist-for-gay-pride-week.html | Opening Ceremony Turns to Manga Comic Artist for Gay Pride Week | False | By Guy Trebay | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/technology/start-ups-like-lyft-and-airbnb-raise-questions-about-markets-and-regulation.html | The Pros and Cons of Sharing | False | By Anand Giridharadas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/basketball/knicks-raymond-felton-avoids-jail-in-gun-possession-case.html | Knicksâ€šÃ„Ã´ Raymond Felton Avoids Jail in Gun Possession Case | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/tennis/sloane-stephens-wimbledon-first-round-ends-early.html | Stephens Loses Match, and Could Lose Ground to Other U.S. Phenoms | False | By Harvey Araton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/unarmed-for-decades-two-generals-will-be-reunited-with-their-swords.html | Long Unarmed, 2 Generals Will Be Reunited With Their Swords | False | By Sam Roberts | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/movies/nat-hentoff-is-the-subject-of-david-lewiss-new-documentary.html | Jazz-and-Constitution Diet Can Keep a Mind Sharp | False | By Larry Rohter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/justices-rule-on-class-actions-for-securities-fraud.html | New Hurdle in Investorsâ€šÃ„Ã´ Class Actions | False | By Adam Liptak | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://artsbeat.blogs.nytimes.com/2014/06/23/unesco-panel-taps-incan-road-other-sites-as-worthy-of-protection/ | Unesco Panel Taps Incan Road, Other Sites, as Worthy of Protection | False | By Ralph Blumenthal | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/Tom-Tancredos-Colorado-Governor-Puts-His-Party-on-Alert-.html | A Candidate for Governor Has Both Parties on Alert | False | By Jack Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/fashion/mens-fashion-review-gucci-calvin-klein-prada-and-more.html | In Milan, a Menâ€šÃ„Ã´s Wear Week of Themes and Variations | False | By Guy Trebay | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/golf/with-wies-us-open-victory-pinehurst-a-surge-for-womens-golf-in-u.html | Wieâ€šÃ„Ã´s Win Advances Surge by American Women | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/23/world/europe/ukraine-cease-fire.html | Pro-Russian Rebels in Ukraine Match Government Cease-Fire | False | By Andrew Roth | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-26 | https://www.nytimes.com/2014/06/23/arts/design/stanley-marsh-patron-of-the-cadillac-ranch-dies-at-76.html | Stanley Marsh, Cadillac Rancher, Dies at 76, Shadowed by Charges | False | By Bruce Weber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/baseball/college-world-series-tires-of-waiting-for-the-long-ball.html | Homer Happiness Lives Only in Memory | False | By Pat Borzi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-26 | https://boss.blogs.nytimes.com/2014/06/23/when-advertising-on-facebook-can-be-a-waste-of-money/ | When Advertising on Facebook Can Be a Waste of Money | False | By Eilene Zimmerman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/europe/polands-prime-minister-says-he-wont-dismiss-officials-caught-on-leaked-tapes.html | Polandâ€šÃ„Ã´s Prime Minister Says He Wonâ€šÃ„Ã´t Dismiss Officials Caught on Leaked Tapes | False | By Rick Lyman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-26 | https://www.nytimes.com/2014/06/26/technology/personaltech/finding-old-posts-on-the-facebook-timeline.html | Finding Old Posts on the Facebook Timeline | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/the-remedy-a-19th-century-bid-to-cure-tb.html | A Mystery Character in the Story | False | By Abigail Zuger, M.d. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/worldcup/world-cup-2014-after-tying-portugal-us-still-in-position-to-advance.html | Heartbroken, but Hardly Hopeless | False | By Juliet Macur | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/how-to-make-a-great-burger.html | Deconstructing the Perfect Burger | False | By Sam Sifton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/mosquito-bait.html | Mosquito Bait | False | By C. Claiborne Ray | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/books/midnight-in-europe-a-thriller-by-alan-furst.html | A High-Living Idealist, Running Guns in 1938 | False | By Janet Maslin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/us/questions-and-answers-on-lois-lerners-lost-emails-in-irs-scandal.html | Examining a Scandal Within a Scandal About Emails at the I.R.S. | False | By David S. Joachim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/world/asia/pakistani-preacher-engages-government-in-theatrical-battle.html | Preacher Challenges Pakistani Leaders | False | By Salman Masood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/business/media/bigger-than-baseball-us-portugal-world-cup-match-outdoes-world-series-in-ratings.html | Bigger Than Baseball: 25 Million Watch U.S.-Portugal World Cup Match | False | By Bill Carter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://well.blogs.nytimes.com/2014/06/23/cool-at-13-adrift-at-23/ | Cool at 13, Adrift at 23 | False | By Jan Hoffman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/business/ousted-american-apparel-chief-fighting-back.html | Dov Charney, American Apparel Founder, Fights to Get His Job Back | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://artsbeat.blogs.nytimes.com/2014/06/23/box-office-boom-for-all-the-way-as-closing-nears/ | Box Office Boom For â€šÃ„ÂªAll the Wayâ€šÃ„Â¹ as Closing Nears | False | By Patrick Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/us/library-of-congress-to-host-collection-of-african-american-interviews.html | Library of Congress to Display Interviews With Blacks, Noted and Unsung | False | By Tanzina Vega | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/business/jetblue-adds-flat-bed-seats-on-cross-country-flights.html | JetBlue Adds Flat-Bed Seats | False | By Billy Witz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/business/when-annoyed-with-flying-dont-get-mad-get-advice.html | Annoyed With Flying? Donâ€šÃ„Â¹t Get Mad, Get Advice | False | By Joe Sharkey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/business/challenged-to-tetris-by-pint-size-rivals-and-sparing-none.html | Challenged to Tetris by Pint-Size Rivals, and Sparing None | False | By J.d. Roth | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/sports/worldcup/world-cup-2014-us-still-sorting-through-emotions-after-last-second-draw-with-portugal.html | U.S. Tie Leaves Emotions Unsettled | False | By Jerâ€šÃ¢Â© Longman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/nyregion/st-michaels-episcopal-shifts-course-on-condo-project.html | Church Rethinks Development Plan; Legal Fight Ensues | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/us/Kate-Kelly-Mormon-Church-Excommunicates-Ordain-Women-Founder.html | Mormons Expel Founder of Group Seeking Priesthood for Women | False | By Laurie Goodstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://well.blogs.nytimes.com/2014/06/23/alice-in-wonderland-syndrome/ | I Had Alice in Wonderland Syndrome | False | By Helene Stapinski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/world/americas/a-victory-for-latin-americas-middle-class-at-world-cup.html | A Win for Latin Americaâ€šÃ„Â´s Middle Class | False | By Simon Romero | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/science/cholera-vaccine-africa.html | Oral Vaccine for Cholera Found Effective in Africa | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/opinion/a-clash-in-california-over-public-access-to-the-beach.html | A Clash in California Over Public Access to the Beach | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/opinion/portraying-imelda-marcos.html | Portraying Imelda Marcos | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/opinion/who-i-am-the-rights-of-an-adoptee.html | Who I Am: The Rights of an Adoptee | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/opinion/regulating-e-cigarettes.html | Regulating E-Cigarettes | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/opinion/integrity-of-the-irs-chief.html | Integrity of the I.R.S. Chief | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/theater/the-old-woman-with-willem-dafoe-and-mikhail-baryshnikov.html | A Duo, Dynamism and a Dead Body | False | By Ben Brantley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/arts/music/brandy-clark-takes-the-spotlight-at-the-highline-ballroom.html | Songs Stamped With Casual Authority | False | By Nate Chinen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/arts/television/adam-rayner-stars-in-tyrant-a-thriller-on-fx.html | The Family Business Is a Country | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/arts/music/new-albums-by-riff-raff-black-bananas-and-phox.html | New Albums by Riff Raff, Black Bananas and Phox | | By Jon Caramanica, Jon Pareles, Ben Ratliff and Nate Chinen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/arts/music/the-bang-on-a-can-marathon-with-steroidal-energy.html | From Roars to Rhythmic Mallets, a Day for Savoring Exploration | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/technology/microsoft-makes-a-bet-on-quantum-computing-research.html | Microsoft Makes Bet Quantum Computing Is Next Breakthrough | False | By John Markoff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/arts/dance/american-ballet-theater-presents-giselle.html | Longing Far Above Her Station, Simply but Achingly | False | By Brian Seibert | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/arts/television/botched-and-abbys-studio-rescue-begin-on-tuesday.html | If Itâ€šÃ„Â´s Broke, Reality TV Can Fix It | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/arts/music/early-music-and-its-future.html | Early Music and Its Future | False | By James R. Oestreich | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/health/life-goes-on-at-long-term-acute-care-hospitals.html | At These Hospitals, Recovery Is Rare, but Comfort Is Not | False | By Gina Kolata | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/television/freedom-summer-on-pbs-looks-back-at-1964.html | A Few Hot Months of Solidarity and Violence | False | By Mike Hale | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/a-sunken-kingdom-re-emerges.html | A Sunken Kingdom Re-emerges | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/us-advisory-troops-get-immunity-from-iraqi-law.html | Diplomatic Note Promises Immunity From Iraqi Law for U.S. Advisory Troops | False | By Peter Baker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/health/herpes-infected-since-before-we-were-human.html | Herpes Infected â€šÃ„Â²Since Before We Were Humanâ€šÃ„Â´ | False | By Douglas Quenqua | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/worldcup/world-cup-2014-2-neymar-goals-carry-brazil-past-cameroon.html | Brazil Romps Past Cameroon and Into Knockout Rounds | False | By David Waldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/14-year-old-girl-is-stabbed-near-a-bronx-school.html | Girl, 14, Is Stabbed Near a Bronx School | False | By J. David Goodman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/defying-gravity-a-businessman-helped-to-understand-it.html | Still Exerting a Hold on Science | False | By George Johnson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/support-for-new-mothers.html | Support for New Mothers | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/where-personal-memories-take-root.html | Where Personal Memories Take Root | False | By Douglas Quenqua | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/sounds-of-danger-disrupt-crabs-dinner.html | Sounds of Danger Disrupt Crabsâ€šÃ„Â´ Dinner | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/summer-in-new-york-season-of-smell.html | Donâ€šÃ„Â´t Turn Up Your Nose at the City in Summer | False | By Victoria Henshaw | 2015-02-06 | TX 8-072-175 | |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/health/warning-unheeded-heart-drugs-are-recalled.html | Generic Versions of Toprol XL, a Heart Drug, Are Recalled | False | By Katie Thomas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/world/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/sharp-rise-in-disapproval-of-obamas-handling-of-foreign-policy-poll-finds.html | Poll Finds Dissatisfaction Over Iraq | False | By Michael D. Shear and Dalia Sussman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/education/college-group-run-for-profit-reaches-deal-for-us-cash.html | College Group Run for Profit Reaches Deal for U.S. Cash | False | By Tamar Lewin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/palestinian-freed-in-2011-is-charged-by-israel-in-a-killing.html | Palestinian Freed in 2011 Is Charged by Israel in a Killing | False | By Myra Noveck and Jodi Rudoren | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/mavericks-could-fracture-a-gop-senate-majority.html | Mavericks Could Fracture a G.O.P. Senate Majority | False | By Carl Hulse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/media/felix-dennis-67-flamboyant-publisher-is-dead.html | Felix Dennis, 67, Flamboyant Builder of Magazine Empire, Dies | False | By Douglas Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/fbi-cracks-down-on-sex-trafficking.html | F.B.I. Cracks Down on Sex Trafficking | False | By Michael S. Schmidt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/a-rockefeller-known-not-for-wealth-but-for-his-efforts-to-help.html | A Rockefeller Known Not for Wealth but for His Efforts to Help | False | By Joseph Berger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/massachusetts-men-get-3-years-for-theft-from-marathon-fund.html | Massachusetts: Men Get 3 Years for Theft From Marathon Fund | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/the-supreme-court-correctly-affirms-the-epas-authority.html | On Balance, a Good Ruling on Emissions | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/dean-foods-receives-subpoena-in-mickelson-insider-trading-investigation/ | Dean Foods Receives a Subpoena in an Investigation Into Mickelsonâ€šÃ„Â´s Trades | False | By Matthew Goldstein and Ben Protess | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/bedouin-trackers-hunting-for-clues-to-kidnapped-boys.html | Bedouin Trackers Hunting for Clues to Kidnapped Boys | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/mississippi-race-points-to-appeal-of-partisanship.html | Mississippi Race Points to Appeal of Partisanship | False | By Jonathan Weisman and Theodore Schleifer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/monroe-capital-files-suit-against-former-executive-2/ | A Fired Banker and a Firmâ€šÃ„Â´s Public Suit | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/mta-says-transit-plans-are-facing-new-delays.html | Transit Hub and Work on No. 7 Line Face Delays | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/in-iraqs-sectarian-violence-a-show-of-each-sides-worst.html | In Iraqâ€šÃ„Â´s Sectarian Violence, a Show of Each Sideâ€šÃ„Â´s Worst | False | By Rod Nordland and Suadad Al-Salhy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/neil-barofsky-ex-prosecutor-and-old-foe-said-to-be-monitor-for-credit-suisse/ | Neil Barofsky, Old Foe of Bank Bailouts, Said to Be a Monitor for Credit Suisse | False | By Ben Protess and Jessica Silver-Greenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/when-a-founder-misbehaves/ | Realizing the American Apparel Chief, Dov Charney, Isnâ€šÃ„Â´t Wearing Any Clothes | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/a-thin-rationale-for-drone-killings.html | A Thin Rationale for Drone Killings | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/david-brooks-rhapsody-in-realism.html | Rhapsody in Realism | False | By David Brooks | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/budgets-schools-dissent-parenting-is-hard-work.html | Personal Tack by Obama in an Effort to Aid Parents | False | By Peter Baker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/joe-nocera-new-leader-new-attack-on-exports.html | New Leader, New Attack on Exports | False | By Joe Nocera | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/alabama-police-chief-to-step-down.html | Alabama: Police Chief's Step Down | False | By Alan Blinder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/alarming-convictions-of-al-jazeera-journalists-in-egypt.html | More Egyptian Injustice | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/worldcup/world-cup-2014-mexico-outclasses-croatia-with-near-perfect-defense.html | Mexico Finds Itself Knee-Deep in Victory | False | By Andrew Keh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/challenges-to-shiite-establishment-further-threaten-the-future-of-iraq.html | Rifts Among Shiites Further Threaten the Future of Iraq | False | By Thomas Erdbrink | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/worldcup/stoppage-time-in-the-world-cup-underscores-soccers-strange-rules.html | In Time Warp of Soccer, It Ain's…t Over Till … Who Knows? | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/officers-are-targeted-in-contraband-sweep-at-rikers-island.html | Officers Are Targeted in Contraband Sweep at Rikers Island | False | By Michael Schwirtz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/americas/brazil-polio-virus-detected-in-sewage.html | Brazil: Polio Virus Detected in Sewage | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/egypt-conviction-in-sectarianism-case.html | Egypt: Conviction in Sectarianism Case | False | By Dina El-Husseiny | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/dining/union-square-cafe-joins-other-victims-of-new-york-citys-rising-rents.html | Union Square Cafe Joins Other Victims of New York City's Rising Rents | False | By Julia Moskin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/worldcup/world-cup-2014-netherlands-tops-chile-and-avoids-facing-brazil.html | High-Scoring Netherlands Avoids a Matchup With Brazil | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/panel-backs-rent-increase-of-one-percent.html | Panel Backs Rent Increase of One Percent | False | By Mireya Navarro | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/2nd-bridge-inquiry-said-to-be-linked-to-christie.html | 2nd Bridge Inquiry Said to Be Linked to Christie | False | By Matt Flegenheimer, William K. Rashbaum and Kate Zernike | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/testy-exchange-erupts-as-irs-chief-is-questioned-on-messages.html | Testy Exchange Erupts as I.R.S. Chief Is Questioned on Messages | False | By Jeremy W. Peters | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/women-leave-their-careers-in-peak-years.html | For Women in Midlife, Career Gains Slip Away | False | By Dionne Searcey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/baseball/blue-jays-big-inning-helps-keep-yankees-at-a-distance.html | Blue Jays'' Big Inning Helps Keep Yankees at a Distance | False | By Bill Pennington | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/new-lead-in-1909-killing-of-a-star-officer.html | New Lead in 1909 Killing of a Star Officer | False | By J. David Goodman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/searching-for-answers-in-very-old-dna.html | Searching for Answers in Very Old DNA | False | By Claudia Dreifus | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/winning-lottery-numbers-for-june-23-2014.html | Winning Lottery Numbers for June 23, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/asia/china-activist-to-stand-trial-lawyer-says.html | China Activist to Stand Trial, Lawyer Says | False | By Chris Buckley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/upshot/the-reality-of-student-debt-is-different-from-the-cliches.html | The Reality of Student Debt Is Different From the Cliché's | False | By David Leonhardt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/rangel-and-espaillat-make-final-push-on-eve-of-primary.html | Rangel and Espaillat Make Final Push on Eve of Primary | False | By Nikita Stewart and Kate Pastor | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/pediatrics-group-to-recommend-reading-aloud-to-children-from-birth.html | Pediatrics Group to Recommend Reading Aloud to Children From Birth | False | By Motoko Rich | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/report-tallies-toll-on-economy-from-global-warming.html | Bipartisan Report Tallies High Toll on Economy From Global Warming | False | By Justin Gillis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/television/whats-on-tuesday.html | What's On Tuesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/pageoneplus/quotation-of-the-day-for-tuesday-june-24-2014.html | Quotation of the Day for Tuesday, June 24, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/pageoneplus/corrections-june-24-2014.html | Corrections: June 24, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/middleeast/kerry-kurds-iraq.html | Kerry Implores Kurdish Leader to Join a Government and Not Break Away | False | By Michael R. Gordon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/asia/nominee-for-south-korean-premier-exits-over-colonization-remarks.html | Nominee for South Korean Premier Exits Over Colonization Remarks | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/dance/daria-klimentova-shines-at-english-national-ballet-in-romeo-and-juliet.html | With Romantic Flourish, a Ballerina Ends Her Stellar Career | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/international/a-benjamin-britten-opera-opens-aldeburgh-festival.html | Classical Music to the Theme of War | False | By Michael White | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/international/vertees-two-drug-cystic-fibrosis-treatment-shows-promise-in-clinical-trials.html | Vertexâ€šÃ„Ã´s 2-Drug Cystic Fibrosis Pill Shows Promise | False | By Andrew Pollack | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/europe/rebekah-brooks-found-not-guilty-in-phone-hacking-case.html | Ex-Tabloid Executive Acquitted in British Phone Hacking Case | False | By Katrin Bennhold and Alan Cowell | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/molefe-south-africas-world-cup-illusions.html | South Africaâ€šÃ„Ã´s World Cup Illusions | False | By T. O. Molefe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/middleeast/egyptian-leader-refuses-to-intervene-in-al-jazeera-case.html | Egyptâ€šÃ„Ã´s Leader Says He Wonâ€šÃ„Ã´t Intervene in Case of Jailed Journalists | False | By Alan Cowell | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/technology/congress-to-tackle-merger-of-att-and-directv.html | DirecTV and AT&T Make Case to Congress | False | By Edward Wyatt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/britains-not-so-iron-fist.html | Britainâ€šÃ„Ã´s Not-So-Iron Fist | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/soccer/neymar-making-the-most-of-being-the-world-cup-poster-boy.html | Neymar Making the Most of Being the World Cup Poster Boy | False | By Rob Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://dealbook.nytimes.com/2014/06/24/norways-sovereign-wealth-fund-ramps-up-investment-plans/ | Norwayâ€šÃ„Ã´s Sovereign Wealth Fund Ramps Up Investment Plans | False | By Stanley Reed | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/europe/russia-ukraine.html | Putin Presses Extension of Cease-Fire in Ukraine | False | By Neil MacFarquhar and Andrew Roth | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/middleeast/mother-of-missing-israeli-teenager-appeals-to-un-for-help.html | Mother Seeks U.N.â€šÃ„Ã´s Help to Return Israeli Youths | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/international/amazon-accused-in-Germany-of-antitrust-violation.html | German Publishers Seek Amazon Inquiry | False | By Melissa Eddy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://dealbook.nytimes.com/2014/06/24/hsbc-to-sell-some-swiss-private-bank-assets-to-liechtenstein-group/ | HSBC to Sell Some Swiss Private Bank Assets to Liechtenstein Group | False | By Chad Bray | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/politics/thad-cochran-chris-mcdaniel-mississippi-senate-primary.html | Cochran Holds Off Tea Party Challenger in Mississippi | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/when-we-read-fiction-how-relevant-is-the-authors-biography.html | When We Read Fiction, How Relevant Is the Authorâ€šÃ„Ã´s Biography? | False | By Thomas Mallon and Adam Kirsch | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/automobiles/consumer-groups-ask-ftc-to-investigate-carmax.html | 11 Consumer Groups Ask F.T.C. to Investigate CarMax Over Unfixed Recalled Cars | False | By Christopher Jensen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/upshot/rise-in-home-prices-is-slowing-and-thats-a-good-thing.html | Rise in Home Prices Is Slowing, and Thatâ€šÃ„Ã´s a Good Thing | False | By Neil Irwin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/media/Pangu-Drops-Objection-to-Transformers-Film.html | Beijing Company Drops Objection to â€šÃ„Ã²Transformersâ€šÃ„Ã´ Film | False | By Michael Cieply | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/music/johnny-mann-leader-of-easy-listening-singers-dies-at-85.html | Johnny Mann, Leader of Easy-Listening Singers, Dies at 85 | False | By Bruce Weber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/basketball/lebron-james-opting-out-of-miami-heat-contract.html | Free-Agent Axis Tilts From Anthony to James | False | By Scott Cacciola | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/books/kevin-birminghams-book-on-ulysses-and-censorship.html | Daunting Path to Publication | False | By Dwight Garner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/methodist-panel-reinstates-defrocked-pastor.html | Methodists Reinstate Pastor, Deepening Churchâ€šÃ„Ã´s Rift Over Gays | False | By Michael Paulson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/fashion/fendi-etro-mens-milan-fashion-week-review.html | At Fendi, Reveling in Real Clothes | False | By Matthew Schneier | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-29 | https://tmagazine.blogs.nytimes.com/2014/06/24/marcia-patmos-sustainable-shades-for-selima/ | M. Patmosâ€šÃ„Ã´s Sustainable Shades for Selima | False | By Brooke Bobb | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/asiana-employees-training-was-deficient-ntsb-says.html | Board Cites Confusion by Crew in Air Crash | False | By Matthew L. Wald | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/invitation-to-a-dialogue-talking-about-obesity.html | Invitation to a Dialogue: Talking About Obesity | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/central-parks-marred-band-shell-gets-a-golden-pick-me-up.html | Gold Touches Up Sullied Band Shell in Central Park | False | By Kia Gregory | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/africa/sudan-darfur-janjaweed-militia-khartoum.html | Sudan Said to Revive Notorious Militias | False | By Jeffrey Gettleman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/tennis/rafael-nadal-victory-restores-order-at-wimbledon.html | On a Day of Few Surprises, Nadalâ€šÃ„Ã´s Victory Restores Natural Order | False | By John Branch | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/fashion/giorgio-armani-emporio-armani-dsquared2-milan-men-fashion-week-review.html | With 'Echoes of Armani'? | False | By Guy Trebay | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/Tysons-Awaits-Metro-Silver-Line.html | Tysons, a Northern Virginia Crossroads, Waits Impatiently for the Train | False | By Eugene L. Meyer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/worldcup/apparent-bite-by-luis-suarez-mars-uruguays-victory-over-italy.html | Uruguay'â€Å'Â's Suâ'âˆ'rez, Known for Biting, Leaves Mark on World Cup | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/media/hachette-said-to-be-near-deal-for-perseus-books.html | Hachette Adds Heft to Combat Amazon | False | By Leslie Kaufman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/restaurant-review-tavern-on-the-green.html | A Celebrity Steps Back Into the Spotlight | False | By Pete Wells | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-29 | https://tmagazine.blogs.nytimes.com/2014/06/24/felicia-gordon-sugar-hill-culture-club-harlem-cultural-connector-makes-her-artistic-debut/ | A Harlem Cultural Connector Makes Her Artistic Debut | False | By Heather Corcoran | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/design/los-angeles-museum-alters-plans-to-protect-la-brea-tar-pits.html | A Contemporary Design Yields to the Demands of Prehistory | False | By Jori Finkel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/television/taxi-brooklyn-features-savvy-cabby-and-curt-cop.html | Odd Couple, Chic Borough | False | By Jon Caramanica | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://dealbook.nytimes.com/2014/06/24/bain-capitals-andrew-balson-starts-new-private-equity-fund/ | Bain Capitalâ'âˆ'Å'Â's Andrew Balson Starts New Private Equity Fund | False | By William Alden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/david-waltuck-is-back-in-the-kitchen.html | David Waltuck Is Back in the Kitchen | False | By Florence Fabricant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/health/breast-cancer-3d-mammography-test-x-ray.html | 3-D Mammography Test Appears to Improve Breast Cancer Detection Rate | False | By Denise Grady | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/conviction-in-murder-of-new-yorker-sarai-sierra-in-istanbul.html | Turk Who Killed Staten Island Tourist Gets Life Sentence | False | By Ceylan Yeginsu | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/international/european-central-bank-offers-low-interest-loans-to-banks.html | European Banks Balk at Cheap Loans, Worried About Strings Attached | False | By Jack Ewing | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/theater/donogoo-a-1930-farce-about-a-financial-scheme.html | There May Not Be a There There, or Gold | False | By Alexis Soloski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/tennis/wimbledon-2014-wawrinka-steps-out-of-federers-shadow.html | Helped by Federer, and Now Surpassing Him | False | By Harvey Araton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/dance/forsythe-coaches-boston-ballet-in-the-second-detail.html | A Rarity Bursts Into Bloom | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/dance/silas-riener-and-michael-ingle-dance-tere-oconnors-vision.html | Enigmatic Moves and Flashes of Drama Against a Towering Cityscape | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/realestate/commercial/long-neglected-fm-ring-properties-in-nomad-being-revived-for-tech-tenants.html | A Prime Portfolio in Manhattan, Coming Back to Life | False | By C. J. Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/ncaafootball/big-ten-joins-pacific-12-in-pressing-ncaa-for-changes.html | Big Ten Joins Pac-12 in Pressing the N.C.A.A. to Make Changes | False | By Ben Strauss | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/television/girl-meets-world-and-mystery-girls-sitcoms-from-disney.html | Nostalgia on the Air | False | By Mike Hale | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/everything-you-need-for-the-perfect-picnic.html | Everything You Need for the Perfect Picnic | False | By Florence Fabricant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://dealbook.nytimes.com/2014/06/24/a-hunt-to-find-the-next-generation-of-financial-planners/ | A Hunt to Find the Next Generation of Financial Advisers | False | By Rachel Abrams | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/movies/yves-saint-laurent-a-biopic-from-jalil-lespert.html | The Life Behind a Fashionable Front | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/politics/irs-did-not-follow-law-after-loss-of-officials-emails-archivist-says.html | Archivist Faults I.R.S. for Not Reporting Loss of Emails | False | By David S. Joachim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/movies/the-pleasures-of-being-out-of-step-about-nat-hentoff.html | From Liner Notes to Front Lines of Advocacy | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/music/honoring-a-century-of-african-american-work-on-broadway.html | Gentlemen Take a Bow in a Theater Tribute | False | By Stephen Holden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/music/alex-sierra-perform-at-rockwood-music-hall.html | Still Together, but Prickly | False | By Jon Caramanica | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/music/glenn-dicterow-discusses-leaving-new-york-philharmonic.html | Mediations and Mutiny Backstage | False | By Michael Cooper | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/dance/transformation-rhythms-roots-explores-black-history.html | Improvising With Passion | False | By Brian Seibert | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/music/at-summerstage-metropolitan-operas-recital-series-begins.html | Arias in the Park on a Summerâ'âˆ'Å'Â's Eve | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/shopping-for-housewares-in-brooklyn.html | Spoons for the Picky | False | By Jon Caramanica | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/the-world-cup-aka-one-of-the-largest-sports-fashion-catwalks.html | The World Cup Winners | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/economy/carbon-cuts-now-wont-stop-climate-change-but-could-limit-damage.html | Taking Effective Action Against the Unstoppable | False | By Eduardo Porter | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/treaty-to-ban-land-mines.html | Treaty to Ban Land Mines | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/when-migration-to-the-us-is-driven-by-rumors.html | When Migration to the U.S. Is Driven by Rumors | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/online-learning.html | Online Learning | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/warning-tired-drivers-ahead.html | Warning: Tired Drivers Ahead | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/realestate/commercial/thirty-minute-interview-yair-levy.html | Yair Levy | False | By Vivian Marino | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Vivian Marino | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/george-lucas-shifts-museum-plan-to-chicago.html | George Lucas Shifts Museum Plan to Chicago | False | By Randy Kennedy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-26 | https://www.nytimes.com/2014/06/25/arts/dance/swan-lake-at-american-ballet-theater.html | Waiting in the Wings, a Ballerina to Save the Day | False | By Siobhan Burke | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/europe/a-neo-nazis-political-rise-exposes-a-german-citys-ethnic-tensions.html | A Neo-Naziâ€šÃ„Ã´s Political Rise Exposes a German Cityâ€šÃ„Ã´s Ethnic Tensions | False | By Alison Smale | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/Primary-Election-in-Oklahoma-Florida-Maryland-and-South-Carolina.html | Oklahoma G.O.P. Nominates House Member to Replace Sen. Coburn | False | By Alan Rappeport | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/breaking-the-law-to-go-online-in-iran.html | Breaking the Law to Go Online in Iran | False | By Setareh Derakhshesh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/mark-bittman-rethinking-the-word-foodie.html | Rethinking the Word â€šÃ„Â³Foodieâ€šÃ„Â´ | False | By Mark Bittman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/middleeast/errant-rocket-in-gaza-is-said-to-kill-girl-3.html | Errant Rocket in Gaza Is Said to Kill Girl, 3 | False | By Fares Akram and Jodi Rudoren | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/redskins-is-bad-business.html | â€šÃ„Â³Redskinsâ€šÃ„Â´ Is Bad Business | False | By Michael Lewis and Manish Tripathi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/shift-in-law-on-disability-and-students-shows-lapses.html | Shift in Law on Disability and Students Shows Lapses | False | By Motoko Rich | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/middleeast/questioning-helps-rebels-tell-sunnis-from-shiites.html | Questions Rebels Use to Tell Sunni From Shiite | False | By Alissa J. Rubin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/the-tappan-zee-bridge-loan.html | The Tappan Zee Bridge Loan | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/media/small-music-labels-see-youtube-battle-as-part-of-war-for-revenue.html | Indie Musicâ€šÃ„Ã´s Digital Drag | False | By Ben Sisario | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/middleeast/harvard-scholars-body-cremated-after-request-for-burial-in-iran-falters.html | Iran: Harvard Scholarâ€šÃ„Ã´s Body Cremated After Request for Burial in Iran Falters | False | By Rick Gladstone | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/europe/france-court-rules-on-end-of-life-case.html | France: Court Rules on End-of-Life Case | False | By Scott Sayare | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/washington-state-to-require-approval-of-packaging-for-edible-marijuana-products.html | Washington State to Require Approval of Packaging for Edible Marijuana Products | False | By Kirk Johnson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/de-blasio-offers-easier-access-to-city-money-for-special-education.html | De Blasio Offers Easier Access to City Money for Special Education | False | By Al Baker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/golf/eying-british-open-tiger-woods-takes-his-time-to-return.html | Woods Is Returning to Action, but Is No Longer in a Rush | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/premium-cigar-exemption-traced.html | Premium-Cigar Exemption Traced | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/thomas-friedman-isis-and-sisi.html | ISIS and SISI | False | By Thomas L. Friedman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/tea-party-mischief-on-exports.html | Tea Party Mischief on Exports | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/2-officers-and-20-inmates-are-arrested-in-corruption-sweep-at-rikers-island.html | Corruption Sweep at Rikers Island Leads to 22 Arrests | False | By Michael Schwirtz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/international/shinzo-abes-bid-to-shake-up-corporate-japan.html | Shinzo Abeâ€šÃ„Ã´s Bid to Shake Up Corporate Japan | False | By Hiroko Tabuchi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/refusals-to-pay-high-drug-prices.html | Refusals to Pay High Drug Prices | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/guantanamo-detainee-rebuffed.html | Guantâ€šÃ„Â°namo Detainee Rebuffed | False | By Charlie Savage | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/media/cracker-jack-wants-to-break-out-of-the-ballpark.html | Cracker Jack Wants to Break Out of the Ballpark | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/massachusetts-court-allows-public-to-vote-on-repealing-casino-law.html | Massachusetts: Court Allows Public to Vote on Repealing Casino Law | False | By Jess Bidgood | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/worldcup/behind-luis-suarez-uruguays-world-cup-tradition-endures.html | Blue, as in Happy | False | By Andreas Campomar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/district-attorneys-office-showing-no-leniency-in-two-manhattan-daredevil-cases.html | Manhattan District Attorneyâ€šÃ„Â´s Office Showing No Leniency in Daredevil Cases | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/europe/after-opening-way-to-rebels-turkey-is-paying-heavy-price.html | After Opening Way to Rebels, Turkey Is Paying Heavy Price | False | By Ben Hubbard and Ceylan Yeginsu | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/much-of-minnesota-is-flooded-as-swollen-rivers-overflow.html | Vast Stretches of Minnesota Are Flooded as Swollen Rivers Overflow | False | By Julie Bosman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/tying-federal-aid-to-college-ratings.html | Tying Federal Aid to College Ratings | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/federal-judges-in-oregon-uphold-warrentless-surveillance-strike-down-no-fly-list-provision.html | Clashing Rulings Weigh Security and Liberties | False | By Charlie Savage | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/suit-in-jogger-case-may-be-settled-but-questions-arent.html | Suit in Jogger Case May Be Settled, but Questions Arenâ€šÃ„Â´t | False | By Jim Dwyer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/europe/doubting-putin-obama-prepares-to-add-pressure.html | Doubting Putin, Obama Prepares to Add Pressure | False | By Peter Baker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/worldcup/us-womens-soccer-stars-take-lead-on-risks-of-heading.html | U.S. Womenâ€šÃ„Â´s Soccer Stars Take Lead on Risks of Heading | False | By Juliet Macur | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/winning-lottery-numbers-for-june-24-2014.html | Winning Lottery Numbers for June 24, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/contract-offer-scorned-lirr-faces-strike.html | Contract Offer Scorned, L.I.R.R. Faces Strike | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/middleeast/top-scientist-from-iran-hinders-talks-with-absence.html | Long Absent, Nuclear Expert Still Has Hold on Iran Talks | False | By David E. Sanger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/3-die-as-truck-hits-disabled-vehicle-on-new-jersey-interstate.html | 3 Die as Truck Hits Disabled Vehicle on New Jersey Interstate | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/energy-environment/narrow-shift-by-washington-on-oil-exports.html | Narrow Shift by Washington on Oil Exports | False | By Coral Davenport | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/worldcup/germany-is-no-stranger-to-the-2014-us-world-cup-team.html | American Players, Dual Allegiances | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/worldcup/us-team-recuperates-from-humidity-of-manaus.html | U.S. Team Recuperates From Humidity of Manaus | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/worldcup/minhocao-represents-sao-paulos-crumbling-but-welcoming-heart.html | A Highway Doubling as a Haven | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/lawyer-says-boy-in-killing-may-go-before-grand-jury.html | Lawyer Says Boy in Killing May Go Before Grand Jury | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/council-expected-to-approve-2-plans-aiding-immigrants.html | New York City Council Expected to Approve 2 Plans Aiding Immigrants | False | By Kirk Semple | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/a-string-of-sexual-assaults-puts-a-bronx-area-on-alert.html | A String of Sexual Assaults Puts a Bronx Area on Alert | False | By J. David Goodman and Monique O. Madan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/baseball/a-colon-hit-is-a-topper-of-a-sweet-night-for-the-mets-offense.html | A Battery of Newfound Offense Helps the Mets Romp Yet Again | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/baseball/yanks-rally-but-lose-in-ninth.html | Yanksâ€šÃ„Â´ Rally Goes for Naught As Misplays Prove Undoing | False | By Bill Pennington | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/music/john-mcclure-dies-at-84-produced-classic-records.html | John McClure Dies at 84; Produced Classic Records | False | By William Yardley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/thad-cochran-wins-a-race-he-considered-not-running.html | A Senator Wins a Race He Mulled Not Running | False | By Ashley Parker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/ex-congressman-beauprez-wins-republican-primary-for-colorado-governor.html | Establishment Choice Is G.O.P. Pick for Colorado Governor | False | By Jack Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/baseball/torontos-baseball-revival-playing-to-reduced-audiences.html | Torontoâ€šÃ„Â´s Baseball Revival Playing to Reduced Audiences | False | By Bill Pennington | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/former-white-house-aide-wins-gop-congressional-primary-in-new-york.html | Former White House Aide Wins G.O.P. Congressional Primary in New York | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/media/time-inc-to-start-120-sports-a-digital-network-with-pro-leagues.html | Time Inc. to Start 120 Sports, a Digital Network With Pro Leagues | False | By Emily Steel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-07-01 | https://well.blogs.nytimes.com/2014/06/25/for-fitness-push-yourself/ | For Fitness, Push Yourself | False | By Gretchen Reynolds | 2015-02-06 | TX 8-072-214 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/movies/eli-wallach-multifaceted-actor-dies-at-98.html | Eli Wallach, Multifaceted Actor on Stage and Screen, Dies at 98 | False | By Robert Berkvist | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/rangel-espaillat-house-primary-race.html | In Rematch, Rangel Holds Lead in a Tight House Primary Race | False | By Nikita Stewart | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s on Wednesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/pageoneplus/quotation-of-the-day-for-wednesday-june-25-2014.html | Quotation of the Day for Wednesday, June 25, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/pageoneplus/corrections-june-25-2014.html | Corrections: June 25, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/chicken-surprise.html | Bobby Flayâ€šÃ„Â´s Chicken Surprise | False | By Sam Sifton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/kendrick-lamar-hip-hops-newest-old-school-star.html | Kendrick Lamar, Hip-Hopâ€šÃ„Â´s Newest Old-School Star | False | By Lizzy Goodman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/music/elvis-costello-treats-carnegie-hall-to-a-solo-show.html | Elvis Costello Treats Carnegie Hall to a Solo Show | False | By Jon Pareles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/asia/malaysia-airlines-plane-search.html | New Area of Seafloor Is Mapped in Jet Search | False | By Keith Bradsher | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/opinion/mr-camerons-losing-battle.html | David Cameronâ€šÃ„Â´s Losing Battle | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/opinion/beijing-growls-at-hong-kong.html | Beijing Growls at Hong Kong | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/upshot/why-government-pension-funds-became-addicted-to-risk.html | Why Government Pension Funds Became Addicted to Risk | False | By Josh Barro | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/opinion/nikos-konstandaras-turning-from-europes-past.html | Turning From Europeâ€šÃ„Â´s Past | False | By Nikos Konstandaras | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/international/In-London-Mr-Burns-and-Adler-and-Gibb-Stir-Things-Up-Khandan-Provides-Relief.html | Israelâ€šÃ„Â´s Puppy, Tony Blair | False | By Marwan Bishara | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | | The Simpsons, Art and Family Values | False | By Matt Wolf | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/middleeast/iran-iraq.html | Iran Secretly Sending Drones and Supplies Into Iraq, U.S. Officials Say | False | By Michael R. Gordon and Eric Schmitt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/europe/merkel-shrugs-off-camerons-opposition-to-juncker.html | German Leader Shrugs Off British Opposition on E.U. Post | False | By Alison Smale | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/design/detroit-artists-at-marianne-boesky-and-marlborough-galleries.html | The Lively Soul of a Decaying City | False | By Randy Kennedy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/asia/north-korea-warns-us-over-film-parody.html | North Korea Warns U.S. Over Film Mocking Its Leader | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/europe/coulson-british-hacking-case.html | Judge Dismisses British Hacking Jury, Hung on Remaining Charges | False | By Katrin Bennhold and Alan Cowell | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://dealbook.nytimes.com/2014/06/25/abbvie-signals-it-will-continue-to-pursue-irish-drug-maker-shire/ | AbbVie Signals It Will Continue to Pursue Irish Drug Maker Shire | False | By David Gelles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/media/david-muir-to-succeed-diane-sawyer-as-world-news-anchor.html | ABC Anchor Shift Signals Morningâ€šÃ„Â´s Triumph | False | By Bill Carter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/europe/princess-cristina-of-spain-charged-in-corruption-case.html | Princess Cristina of Spain Is Charged in Corruption Case | False | By Raphael Minder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/upshot/economy-in-first-quarter-was-a-lot-worse-than-everybody-thought.html | Economy in First Quarter Was Worse Than Everybody Thought | False | By Neil Irwin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://dealbook.nytimes.com/2014/06/25/barnes-noble-to-spin-off-nook-unit/ | Barnes & Noble to Spin Off Nook Unit as Sales Continue to Fall | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/worldcup/fifa-inquiry-in-luis-suarez-latest-bite-incident-Uruguay-Italy.html | Panel on Suÿ√°rez Can Weigh Past Incidents as It Decides Punishment | False | By Andrew Das | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/upshot/why-you-should-root-for-nigeria-or-brazil-mexico-or-ghana.html | Why You Should Root for Nigeria (or Brazil, Mexico or Ghana) | False | By Dean Karlan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/media/supreme-court-rules-against-aereo-in-broadcasters-challenge.html | Aereo Loses at Supreme Court, in Victory for TV Broadcasters | False | By Adam Liptak and Emily Steel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/middleeast/isis-iraq.html | Sunni Militants Advance Toward Large Iraqi Dam | False | By Alissa J. Rubin and Rod Nordland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/supreme-court-cellphones-search-privacy.html | Major Ruling Shields Privacy of Cellphones | False | By Adam Liptak | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/mountain-lakes-nj-a-resort-getaway-to-call-home.html | Mountain Lakes, N.J.: A â€šÃ„Â´Resort Getawayâ€šÃ„Â´ to Call Home | False | By Jill P. Capuzzo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/at-30-rock-recreating-a-rotunda-with-a-nod-to-the-past.html | At 30 Rock, Recreating Rotunda With a Nod to the Past | False | By David W. Dunlap | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/worldcup/germany-can-inflict-much-pain-on-us-as-it-has-before-world-cup-2014.html | Germany Can Inflict Pain on the U.S., as It Has Before | False | By George Vecsey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/football/nfl-makes-open-ended-commitment-to-retirees-in-concussion-suit.html | N.F.L. Makes Open-Ended Commitment to Retirees in Concussion Suit | False | By Ken Belson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/charles-rangel-defeats-adriano-espaillat-in-house-primary.html | Rangel Wins House Primary Rematch | False | By Kate Taylor | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/what-would-you-think-of-living-in-luxembourg.html | â€šÃ„Â²'What Would You Think of Living in Luxembourg?â€šÃ„Â´ | False | By Chris Pavone | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/restaurant-report-suliko-restorani-in-hollywood-fla.html | Restaurant Report: Suliko Restorani in Hollywood, Fla. | False | By Valeriya Safronova | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/asia/indias-underground-economy.html | Indiaâ€šÃ„Â´s Underground Economy | False | By Manu Joseph | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/travel/36-hours-in-stockholm.html | 36 Hours in Stockholm | False | By Ingrid K. Williams | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/tennis/venus-williams-rallies-from-early-hole-at-wimbledon.html | Venus Williams Rallies From Early Hole at Wimbledon | False | By Harvey Araton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/r-b-s-chairman-says-high-banker-pay-contributed-to-financial-crisis/ | R.B.S. Chairman Says High Banker Pay Contributed to Financial Crisis | False | By Chad Bray | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://artsbeat.blogs.nytimes.com/2014/06/25/too-much-creative-license-amnesty-international-withdraws-iggy-pop-ad/ | Too Much Creative License: Amnesty International Withdraws Iggy Pop Ad | False | By William Grimes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/dance/youre-the-choreographer-an-ipads-your-stage.html | Youâ€šÃ„Â´re the Choreographer, an iPadâ€šÃ„Â´s Your Stage | False | By Gia Kourlas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/us-appeals-court-rejects-utahs-ban-on-gay-marriage.html | Appeals Court Rejects Utahâ€šÃ„Â´s Ban on Gay Marriage, Prodding Supreme Court | False | By Jack Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/analyzing-espaillat-primary-race-campaign-in-new-york.html | For Espaillat, Strong Start Was Marred by Missteps | False | By Kate Taylor and Nikita Stewart | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/middleeast/palestinian-detainees-suspend-hunger-strike-in-israel.html | Palestinian Detainees Suspend Their Mass Hunger Strike in Israel | False | By Isabel Kershner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/technology/google-unveils-ambitious-android-expansion.html | Google Unveils Ambitious Android Expansion at I/O Conference | False | By Brian X. Chen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/asia/shots-fired-on-plane-landing-at-peshawar.html | Airlines Halt Flights to Pakistan City After Attack on Plane | False | By Ismail Khan and Declan Walsh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://artsbeat.blogs.nytimes.com/2014/06/25/metropolitan-opera-offices-vandalized-police-and-company-say/ | Metropolitan Opera Offices Vandalized, Police and Company Say | False | By Michael Cooper and J. David Goodman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://boss.blogs.nytimes.com/2014/06/25/how-select-home-care-is-coping-with-new-wage-and-labor-regulations/ | How Select Home Care Is Coping With New Wage and Labor Regulations | False | By Esha Chhabra | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/politics/tennessee-tea-party-lamar-alexander-senate-republican-primary.html | Narrow Tea Party Loss in Mississippi Emboldens Its Senate Bid in Tennessee | False | By Sheryl Gay Stolberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://artsbeat.blogs.nytimes.com/2014/06/25/film-society-chooses-lisandro-alonso-for-filmmaker-residency/ | Film Society Chooses Lisandro Alonso for Filmmaker Residency | False | By William Grimes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/tennis/fewer-thrills-and-spills-on-wimbledon-2014-grass-so-far.html | So Far This Year, Less Talk About Grass | False | By John Branch | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/s-e-c-extends-derivatives-rule-to-overseas-units-of-u-s-banks/ | S.E.C. Limits Derivatives Trading by Foreign Branches of U.S. Banks | False | By William Alden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://boss.blogs.nytimes.com/2014/06/25/the-challenges-of-starting-an-urban-winery/ | The Challenges of Starting an Urban Winery | False | By Colleen DeBaise | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/theater/benjamin-scheuer-talks-about-his-solo-show-the-lion.html | Recalling Dad and Disease With a Roar | False | By Suzy Evans | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://artsbeat.blogs.nytimes.com/2014/06/25/judy-blume-novel-for-adults-set-for-2015/ | Judy Blume Novel for Adults Set for 2015 | False | By John Williams | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/senior-veterans-affairs-officials-to-step-down.html | 2 V.A. Officials to Leave Posts as Agency Seeks to Remake Itself and Rebuild Trust | False | By Richard A. Oppel Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/worldcup/2014-world-cup-lionel-messi-two-goals-spark-argentina-over-nigeria.html | Messi Lifts Spirits of Argentines, Even Those Without Tickets | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/the-art-of-the-vacation.html | The Art of the â€šÃ„Â²Vacationshipâ€šÃ„Â´ | False | By Emily Brennan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://artsbeat.blogs.nytimes.com/2014/06/25/lana-del-rey-scores-her-first-no-1-album/ | Lana Del Rey Scores Her First No. 1 Album | False | By Ben Sisario | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/red-or-dead-david-peaces-novel-about-bill-shankly.html | League of His Own | False | By Geoff Nicholson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/n-y-attorney-general-to-accuse-barclays-of-fraud-over-dark-pools/ | Barclays Faces New York Lawsuit Over Dark Pool and High-Frequency Trading | False | By William Alden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-29 | https://tmagazine.blogs.nytimes.com/2014/06/25/on-view-a-group-show-celebrates-the-art-of-cycling/ | A Group Show Celebrates the Art of Cycling | False | By Alex Zafiris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/25/in-inheritance-battle-judge-sides-against-the-perelmans/ | In Inheritance Battle, Judge Sides Against the Perelmans | False | By Rachel Abrams | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/middleeast/cairo-explosions-end-postelection-peace.html | Small Blasts Across Cairo Disrupt Calm Since Election | False | By Dina El-Husseiny | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/goldman-sachs-overhauls-investment-banking-division/ | Goldman Sachs Reorganizes Investment Banking Division | False | By Sydney Ember | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/opinion/the-supreme-court-saves-cellphone-privacy.html | The Supreme Court Saves Cellphone Privacy | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/media/medium-hires-tech-writer-steven-levy-as-it-moves-from-platform-to-publisher.html | Medium Hires Tech Writer Steven Levy as It Moves From Platform to Publisher | False | By David Carr | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/africa/buffeted-by-tumult-jewish-population-in-tunisia-dwindles.html | Buffeted by Tumult, Jewish Population in Tunisia Dwindles | False | By Carlotta Gall | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/basketball/jabari-parker-heads-nba-draft-call-by-passing-formal-mormon-mission.html | For Many Mormon Athletes, Mission Is to Play | False | By Alex Thompson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/opening-and-sales-for-the-week-of-june-26.html | Opening and Sales for the Week of June 26 | False | By Alison S. Cohn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/tennis/2014-wimbledon-young-wannabes-dimitrov-challenge-big-four.html | Talented Bulgarian Leads Youthful Assault on Big 4 | False | By Harvey Araton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://well.blogs.nytimes.com/2014/06/25/longer-heart-monitoring-backed-for-stroke-patients/ | Longer Heart Monitoring Backed for Stroke Patients | False | By Anahad O'Connor | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/26/books/the-stories-of-jane-gardam-and-more.html | Newly Released Books | False | By Carmela Ciuraru | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/dance/souleymane-badolo-at-the-river-to-river-festival.html | In a Balancing Act, Carving Space From Ledge to Ledge With a Strut | False | By Brian Seibert | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/italys-mens-wear-designers-stress-their-heritage.html | Italy Gets Real | False | By Guy Trebay | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/television/ny-med-documentary-series-returns-on-abc.html | The Return of Real Blood and Other Medical Norms | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/Candy-Spelling-Is-Producing-Again.html | Another Spelling Production | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/dance/savion-glover-dances-in-om-at-the-joyce-theater.html | A Mystical Offering of Grateful Devotion | False | By Gia Kourlas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/senior-u-s-prosecutor-to-step-down/ | Senior U.S. Prosecutor Who Fought Wall St. Is Departing | False | By Ben Protess | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/white-blonde-hairstyle.html | Updating the Gold Standard to Platinum | False | By Marisa Meltzer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/breakaway-faction-to-rejoin-fellow-democrats-in-new-york-senate.html | Deal to End Senate Rift May Give Democrats Full Control in Albany | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/basketball/knicks-agree-to-trade-chandler-and-felton-to-mavericks.html | Knicks Agree to Trade Chandler and Felton to Mavericks | False | By Scott Cacciola | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/at-mens-fashion-weeks-white-sneakers-appear-on-and-off-the-runways.html | Which Way Do the Sneaker Prints Lead? | False | By Matthew Schneier | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/first-look-at-jonathan-andersons-mens-line-for-loewe.html | A Provocateur Prepares to Show His Quiet Side | False | By Matthew Schneier | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/media/united-church-of-christ-joins-sponsors-of-gay-games.html | United Church of Christ Joins Sponsors of Gay Games | False | By Stuart Elliott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/Furry-Fringes-a-Look-for-Summer-Versace-and-Supergas-Team-Up-on-a-Sneaker-Cotton-Bag-Replaces-Plastic.html | Summer With a Fringe Built In | False | By Erica M. Blumenthal | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/movies/the-new-york-asian-film-festival-returns.html | Little in Common, Save a Continent | False | By Mike Hale | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/books/david-balls-translation-of-diary-of-the-dark-years.html | Shedding Light on Nazi-Occupied Paris | False | By Alice Kaplan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/music/tierney-sutton-reimagines-joni-mitchell-songs.html | Classic Folk, Tested for Signs of Jazz | False | By Stephen Holden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/music/glenn-dicterows-finale-with-the-philharmonic-is-beethoven.html | Team Player Is Honored With a Solo | False | By James R. Oestreich | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-27 | https://artsbeat.blogs.nytimes.com/2014/06/25/rare-stradivari-viola-fails-to-attract-buyer/ | Rare Stradivari Viola Fails to Attract Buyer | False | By Michael Cooper | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/tribute-to-a-chorus-line-and-marvin-hamlisch-at-shakespeare-in-the-park-gala.html | Kicking Up Their Heels in Tribute | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/garden/like-lunch-with-monet.html | Like Lunch With Monet | False | By Elaine Louie | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/garden/shopping-for-rope-home-accents.html | Furnishings Made of Rope: Knotty but No Problem | False | By Tim McKeough | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/garden/capturing-detroits-local-flavor.html | Capturing Detroitâ€šÃ„Â´s Local Flavor | False | By Jennifer Conlin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/greathomesanddestinations/after-the-cows-left-home.html | After the Cows Left Home | False | By Nick Arnies | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/garden/botanys-new-boys.html | Botanyâ€šÃ„Â´s New Boys | False | By Michael Tortorello | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/garden/melissa-leos-theater-in-the-round.html | Melissa Leoâ€šÃ„Â´s Theater in the Round | False | By Penelope Green | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/arts/television/men-in-blazers-a-whimsical-soccer-show-on-espn.html | At World Cup, Two Unknowns Are Surprise Stars | False | By Jonathan Mahler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/garden/stretching-to-infinity-and-beyond.html | Stretching to Infinity and Beyond | False | By Arlene Hirst | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/garden/rustic-raw-and-thoroughly-modern.html | Rustic, Raw and Thoroughly Modern | False | By Joseph Giovannini | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/garden/a-burst-of-vivid-colors.html | A Burst of Vivid Colors | False | By Julie Lasky | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/garden/sales-at-fishs-eddy-ethan-allen-john-robshaw-and-dlv-designs.html | Sales at Fishs Eddy, Ethan Allen, John Robshaw and DLV Designs | False | By Rima Suqi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/crosswords/bridge/senior-teams-at-european-championships-in-croatia.html | Senior Teams at European Championships in Croatia | False | By Phillip Alder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/arts/dance/river-to-river-festival-embraces-ambiguity.html | Seeing Loneliness or Something Like It | False | By Siobhan Burke | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/arts/music/the-knights-and-timo-andres-fill-out-mozarts-coronation.html | Lending Mozart a Left Hand | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/opinion/a-carbon-tax-and-climate-change.html | A Carbon Tax and Climate Change | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/theater/incubator-arts-projects-katorga-an-ozet-performance.html | Bidding Farewell to a Home of Visionary Art With Space Travel and a Vodka Shot | False | By Alexis Soloski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/business/media/disney-shunning-youtube-template.html | Disney Hopes New (and Nostalgic) Formula Will Draw Tweens | False | By Brooks Barnes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/opinion/linda-greenhouse-the-supreme-court-justices-have-cellphones-too.html | The Supreme Court Justices Have Cellphones, Too | False | By Linda Greenhouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/opinion/the-mississippi-primary.html | The Mississippi Primary | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/opinion/limits-of-us-influence.html | Limits of U.S. Influence | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/opinion/racial-disparities-in-the-juvenile-justice-system.html | Beyond the Central Park 5 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/opinion/empathy-for-animals.html | Empathy for Animals | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/fashion/style-in-haut-marais-paris.html | Putting Teeth in Her Look | False | By Stefania Rousselle | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/technology/personaltech/navigating-national-parks-with-rich-digital-guides.html | Navigating National Parks With Light and Rich Digital Guides | False | By Kit Eaton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/sports/worldcup/a-tie-sends-france-through-and-ecuador-out.html | World Cup 2014: A Tie Sends France Through and Ecuador Out | False | By Andrew Das | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/opinion/night-sky-and-the-soul.html | Night Sky and the Soul | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/gopros-i-p-o-prices-at-top-of-range-leading-a-wave-of-newly-public-companies | GoProâ€™s I.P.O. Prices at Top of Range, Leading a Wave of Newly Public Companies | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/technology/personaltech/a-breakdown-of-the-raspberry-pi-computer.html | Creativity Unleashed, With the Help of a Little Pi | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/us/politics/boehner-to-seek-bill-to-sue-obama-over-executive-actions.html | Boehner to Seek Bill to Sue Obama Over Executive Actions | False | By Ashley Parker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/nyregion/grimms-threats-may-have-broken-house-rules-report-says.html | Grimmâ€™s Threats May Have Broken House Rules, Ethics Report Says | False | By Eric Lipton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/us/politics/his-earlier-stints-ended-by-felonies-ex-mayor-of-providence-announces-hell-run-again.html | His Earlier Stints Ended by Felonies, Ex-Mayor of Providence Announces Heâ€™ll Run Again | False | By Jess Bidgood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/opinion/thad-cochrans-debt-to-mississippi.html | Thad Cochranâ€™s Debt to Mississippi | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/business/paula-kent-meehan-hair-care-entrepreneur-dies-at-82.html | Paula Kent Meehan, Co-Founder of a Hair-Care Giant, Dies at 82 | False | By Douglas Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/opinion/the-iraqi-friends-we-abandoned.html | The Iraqi Friends We Abandoned | False | By Kirk W. Johnson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://opinionator.blogs.nytimes.com/2014/06/25/speaking-to-my-father-in-a-dead-dialect/ | Speaking to My Father in a Dead Dialect | False | By Joseph Luzzi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/sports/worldcup/world-cup-2014-germany-players-cautious-calling-us-very-dangerous.html | World Cup 2014: Germany Players Cautious, Calling U.S. â€˜Very Dangerousâ€™ | False | By Andrew Keh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/world/europe/tense-vote-spares-polish-government-after-recordings-scandal.html | Tense Vote Spares Polish Government After Recordings Scandal | False | By Rick Lyman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/us/snakes-and-thorny-brush-and-children-at-the-border-alone.html | Snakes and Thorny Brush, and Children at the Border Alone | False | By Julia Preston | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/worldcup/world-cup-2014-against-germany-michael-bradley-will-need-to-improve.html | Michael Bradley, Motor in U.S. Midfield, Needs a Tuneup | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/judge-denies-bid-to-force-christie-to-fund-pensions.html | Judge Rejects Effort to Compel Christie to Keep Promise on New Jerseyâ€šÃ„Â´s Pension Fund | False | By Kate Zernike | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/s-e-c-stops-harvey-ill-from-selling-municipal-bonds/ | S.E.C. Stops City in Illinois From Selling Municipal Bonds | False | By Mary Williams Walsh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/puerto-rico-governor-aims-to-revamp-debt-of-public-corporations/ | In Puerto Rico, a Proposal for Revamping Debt | False | By Michael Corkery | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/golf/his-back-mending-tiger-woodss-shot-is-next.html | His Back Mending, Tiger Woodsâ€šÃ„Â´s Shot Is Next | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-30 | https://bits.blogs.nytimes.com/2014/06/25/facebook-mirrors-tech-industrys-lack-of-diversity/ | Facebook Mirrors Tech Industryâ€šÃ„Â´s Lack of Diversity | False | By Vindu Goel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/politics/sales-of-hillary-clintons-new-memoir-drop-sharply-in-2nd-week.html | Sales of Hillary Clintonâ€šÃ„Â´s New Memoir Drop Sharply in 2nd Week | False | By Amy Chozick | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/technology/personaltech/a-reach-too-far-by-google.html | Larry Page on Googleâ€šÃ„Â´s Many Arms | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/international/stalemate-over-garment-factory-safety-in-bangladesh.html | Stalemate Over Garment Factory Safety in Bangladesh | False | By Steven Greenhouse and Julfikar Ali Manik | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/general-motors-halts-sale-of-cruze-sedan-over-takata-air-bags.html | G.M. Halts Sale of Cruze Sedan Over Takata Air Bags | False | By Aaron M. Kessler and Christopher Jensen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/in-us-court-iraqis-accusing-blackwater-of-murders-in-07.html | In a U.S. Court, Iraqis Accuse Blackwater of Killings in 2007 | False | By Matt Apuzzo | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/opinion/nicholas-kristof-obamas-weakness-or-ours.html | Obamaâ€šÃ„Â´s Weakness, or Ours? | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/worldcup/world-cup-2014-ghanas-players-to-be-paid-3-million-in-cash.html | In Ghanaâ€šÃ„Â´s Bags: Gear and $3 Million in Cash | False | By David Waldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/opinion/gail-collins-mississippi-goes-for-the-money.html | Mississippi Goes for the Money | False | By Gail Collins | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/europe/russia-and-others-seek-extended-ukraine-truce-but-separatists-balk.html | Russia and Others Seek Extended Ukraine Truce, but Separatists Balk | False | By Andrew Roth and David M. Herszenhorn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/cellphone-ruling-could-alter-police-methods-experts-say.html | Cellphone Ruling Could Alter Police Methods, Experts Say | False | By John Schwartz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/us-chided-for-delays-over-treaty-on-weapons.html | U.S. Chided for Delays Over Treaty on Weapons | False | By Rick Gladstone | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/bowe-bergdahl-condition-detailed-at-briefing.html | Bergdahl to Be Questioned About Leaving Army Post | False | By Helene Cooper | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/europe/beating-of-roma-boy-exposes-tensions-in-frances-underclass.html | Beating of Roma Boy Exposes Tensions in Franceâ€šÃ„Â´s Underclass | False | By Dan Bilefsky and Maïâ€šÃ„´a de la Baume | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/politics/blacks-regain-sway-at-polls-in-mississippi.html | Blacks Regain Sway at Polls in Mississippi | False | By Jonathan Weisman and Campbell Robertson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/africa/questions-raised-over-trial-for-ahmed-abu-khattala-in-benghazi-case.html | Questions Raised Over Trial for Ahmed Abu Khattala in Benghazi Case | False | By Michael S. Schmidt and Eric Schmitt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/africa/violence-and-uncertainty-mar-libyan-election-for-a-new-parliament.html | Violence and Uncertainty Mar Libyan Election for a New Parliament | False | By Kareem Fahim and Suliman Ali Zway | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/on-the-ethnic-and-racial-paths-to-political-power-nothing-is-inevitable.html | On the Ethnic and Racial Paths to Political Power, Nothing Is Inevitable | False | By Michael Powell | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/middleeast/shiite-violence-traps-sunnis-in-baghdad.html | Shiite Violence Traps Baghdadâ€šÃ„Â´s Sunnis, Haunted by a Grim Past | False | By Alissa J. Rubin and Rod Nordland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/asia/us-imposes-sanctions-on-pakistani-militants.html | U.S. Imposes Sanctions on Pakistani Militants | False | By Declan Walsh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/baseball/derek-jeters-birthday-scorecard.html | Derek Jeterâ€šÃ„Â´s Birthday Scorecard | False | By Elena Gustines | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/asia/sri-lanka-advisers-set-for-inquiry.html | Sri Lanka: Advisers Set for Inquiry | False | By Somini Sengupta | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/baseball/gifts-for-jeter-a-victory-followed-by-a-day-off.html | Gifts for Jeter Before 40th Birthday: A Victory Followed by a Day Off | False | By Bill Pennington | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/baseball/after-raising-bar-wheeler-crashes-out-in-2-innings.html | After Raising Bar, Wheeler Crashes Out in 2 Innings | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/world/europe/corsica-militants-vow-to-disarm.html | Corsica: Militants Vow to Disarm | False | By Agence France-Presse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/26/arts/music/teenie-hodges-soul-guitarist-and-songwriter-dies-at-68.html | Teenie Hodges, Soul Guitarist and Songwriter, Dies at 68 | False | By Ben Sisario | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/port-authoritys-airports-to-get-free-wi-fi.html | Port Authorityâ€™s Airports to Get Free Wi-Fi | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/loan-sought-for-tappan-zee-work-is-faulted.html | Loan Sought for Tappan Zee Work Is Faulted | False | By Joseph Berger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/300-gifts-to-homeless-by-magnate-are-canceled.html | Gifts of $300 to Homeless Are Reduced to a Lunch | False | By Kirk Semple | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/developer-reaches-deal-to-finish-80-story-tower.html | Developer Reaches Deal to Finish 80-Story Tower | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/ikea-plans-to-increase-minimum-hourly-pay.html | Ikea to Increase Minimum Hourly Pay | False | By Steven Greenhouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/use-of-drones-for-killings-risks-a-war-without-end-panel-concludes-in-report.html | Use of Drones for Killings Risks a War Without End, Panel Concludes in Report | False | By Mark Mazzetti | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-07-01 | https://well.blogs.nytimes.com/2014/06/26/putting-us-all-at-risk-for-measles/ | Putting Us All at Risk for Measles | False | By Pauline W. Chen, M.D. | 2015-02-06 | TX 8-072-214 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/purses-vanish-and-a-68-year-old-is-blamed.html | Purses Vanish, and a 68-Year-Old Is Blamed | False | By Vivian Yee | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/winning-lottery-numbers-for-june-25-2014.html | Winning Lottery Numbers for June 25, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/politics/johnnie-m-walters-ex-irs-chief-dies-at-94.html | Johnnie M. Walters, I.R.S. Chief Who Resisted Nixonâ€™s Pressure, Dies at 94 | False | By Douglas Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/pageoneplus/quotation-of-the-day-for-thursday-june-26-2014.html | Quotation of the Day for Thursday, June 26, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/asia/south-korea-a-familiar-premier.html | South Korea: A Familiar Premier | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/pageoneplus/corrections-june-26-2014.html | Corrections: June 26, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/television/whats-on-thursday.html | Whatâ€™s on Thursday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/politics/obama-warns-climate-campaign-cant-be-deaf-to-economic-worries.html | Climate Campaign Canâ€™t Be Deaf to Economic Worries, Obama Warns | False | By Coral Davenport | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/world/middleeast/hamas-fatah-palestinian-salary.html | Issue of Pay for 2 Sets of Workers Tugs at Palestinian Pact | False | By Fares Akram and Jodi Rudoren | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/americas/opium-production-on-the-rise-worldwide-un-reports.html | Opium Production on the Rise Worldwide, U.N. Reports | False | By Somini Sengupta | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/asia/malaysia-airlines-flight-370.html | Pressure Loss Is Explored in Vanishing of Jetliner | False | By Keith Bradsher | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/world/europe/britain-jimmy-savile-sexual-abuse.html | U.K. Inquiry Finds â€˜Truly Awfulâ€™ Sexual Abuse by TV Host at Medical Facilities | False | By Alan Cowell | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/london-stock-exchange-to-buy-russell-investments-for-2-7-billion/ | London Stock Exchange to Buy Russell Investments for $2.7 Billion | False | By Chad Bray | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/mark-sanfords-path-of-most-resistance.html | Mark Sanfordâ€™s Path of Most Resistance | False | By Jim Rutenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/whats-the-matter-with-eastern-kentucky.html | Whatâ€™s the Matter With Eastern Kentucky? | False | By Annie Lowrey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/greathomesanddestinations/renovated-factory-for-sale-in-london.html | A Renovated Factory for Sale in London | False | By Richard Holledge | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/greathomesanddestinations/cannes-address-improved-villa-value.html | Banking on the Prestige of Cannes | False | By Nicola Venning | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/world/middleeast/iraqi-parliament-to-meet-to-form-new-government.html | Support for Maliki Slips Within His Own Party as Armed U.S. Drones Start Flights | False | By Rod Nordland, Eric Schmitt and Suadad Al-Salhy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/27/sports/worldcup/ramadan-poses-test-to-muslim-players-at-world-cup.html | Ramadan Poses Test to Muslim Players at World Cup | False | By James Montague | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/baseball/pirates-gambled-to-get-gregory-polanco-where-he-belongs.html | Piratesâ€™ Gamble Produces a Star | False | By Tyler Kepner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/as-indias-teas-gain-fans-seeking-a-faster-way-to-get-it-to-them/ | Teabox Seeks to Bring Indiaâ€™s Teas Into Modern Era | False | By Saritha Rai | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/international/carney-details-new-weapons-to-cool-british-housing-market.html | Carney Details New Weapons to Cool British Housing Market | False | By Jenny Anderson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/america-and-iran-can-save-iraq.html | America and Iran Can Save Iraq | False | By Mohammad Ali Shabani | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/brazil-vs-brazil.html | Brazil vs. Brazil | False | By Vanessa Barbara | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/when-tabloids-take-the-low-road.html | When Tabloids Take the Low Road | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/asia/north-koreas-fires-3-short-range-projectiles.html | North Korea Fires 3 Short-Range Projectiles | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/the-tajiks-forgotten-war.html | The Tajiks' Forgotten War | False | By Joshua Kucera | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/books/honoring-james-joyces-dubliners-published-100-years-ago.html | Singular Collection, Multiple Mysteries | False | By Dan Barry | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/dance/dutch-national-ballet-gives-the-tempest-a-multimedia-spin.html | Conventional Steps in a New Frame | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-214 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/26/alcoa-to-buy-jet-engine-parts-maker-firth-rixson-for-2-85-billion/ | Alcoa Buys Jet Engine Parts Maker Firth Rixson for $2.85 Billion | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/europe/britain-embraces-defeat-in-sports-and-politics.html | Britain Embraces Defeat, in Sports and Politics | False | By Alan Cowell | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/bob-farrell-ceo-of-kewill-on-collaboration.html | Taking the Time to Listen | False | By Adam Bryant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/asia/uighur-scholar-will-fight-charges-of-separatism-in-china-lawyer-says.html | Uighur Scholar Will Fight Charges of Separatism in China, Lawyer Says | False | By Chris Buckley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/city-loses-final-appeal-on-limiting-sales-of-large-sodas.html | New Yorkâ€šÃ„ôs Ban on Big Sodas Is Rejected by Final Court | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/barclays-shares-tumble-after-high-frequency-trading-lawsuit/ | Brokerage Firms Shun Barclays Trading Pool After Suit; Brief Shutdown Is Reported | False | By William Alden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/jobs/workologist-the-ringtone-thats-driving-you-mad.html | The Ringtone Thatâ€šÃ„ôs Driving You Mad | False | By Rob Walker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/david-leavitt-by-the-book.html | David Leavitt: By the Book | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/music/lil-buck-expands-jookins-world.html | A Man in Constant Motion | False | By Melena Ryzik | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/worldcup/world-cup-2014-ghana-dismisses-2-players-before-portugal-game.html | Turmoil for Ghana, and Fruitless Win for Portugal | False | By David Waldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/what-not-to-pack.html | What Not to Pack | False | By Stephanie Rosenbloom | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/worldcup/world-cup-2014-suarez-barred-by-fifa-for-latest-bite.html | Uruguay Star Barred 9 Games and 4 Months in Biting Incident | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/music/julius-rudel-longtime-city-opera-impresario-dies-at-93.html | Julius Rudel, Longtime Impresario and Conductor of City Opera, Dies at 93 | False | By Robert D. McFadden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/asia/us-will-disband-terrorism-task-force-in-philippines.html | U.S. Phasing Out Its Counterterrorism Unit in Philippines | False | By Floyd Whaley and Eric Schmitt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/supreme-court-abortion-clinic-protests.html | Court Rejects Zone to Buffer Abortion Clinic | False | By Adam Liptak and John Schwartz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/supreme-court-president-recess-appointments.html | Supreme Court Rebukes Obama on Right of Appointment | False | By Adam Liptak | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://artsbeat.blogs.nytimes.com/2014/06/26/nea-names-4-new-jazz-masters/ | NEA Names 4 New Jazz Masters | False | By Ben Ratliff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/worldcup/world-cup-2014-us-germany-recife-brazil.html | U.S. Moves On With Assist From Portugal | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/basketball/gene-squeaky-melchiorre-holds-unique-nba-draft-distinction.html | For Gene Melchiorre, a Regretful Turn Brought a Unique N.B.A. Distinction | False | By Louie Lazar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/gluten-free-dining-in-italy.html | Gluten-Free Dining in Italy | False | By Andrew Curry | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://artsbeat.blogs.nytimes.com/2014/06/26/new-groups-new-season-will-be-star-studded/ | New Groupâ€šÃ„ôs New Season Will Be Star-Studded | False | By Patrick Healy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/new-york-schools-chancellor-carmen-farina-advocates-more-balanced-literacy.html | New York Schools Chief Advocates More â€šÃ„ôBalanced Literacyâ€šÃ„ô | False | By Javier C. Hernâ€šÃ°ndez | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/europe/kerry-warns-russia-over-ukraine-separatists.html | Kerry Turns Up Pressure on Russia Over Ukraine, Warning of New Sanctions | False | By Michael R. Gordon and David M. Herszenhorn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/gopro-shares-jump-on-market-debut/ | GoPro Shares Jump on Market Debut | False | By Sydney Ember and Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-07-03 | https://www.nytimes.com/2014/06/27/business/john-harney-missionary-who-spread-the-gospel-of-tea-dies-at-83.html | John Harney, Missionary Who Spread the â€šÃ„ôGospel of Teaâ€šÃ„ô Dies at 83 | False | By Paul Vitello | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-26 | 2014-06-27 | https://artsbeat.blogs.nytimes.com/2014/06/26/from-south-africa-to-new-orleans-a-wide-ranging-season-from-apollo-theater/ | From South Africa to New Orleans: A Wide-Ranging Season From Apollo Theater | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/comptroller-approves-settlement-for-5-convicted-in-central-park-jogger-case.html | Comptroller Approves Deal for 5 Convicted in Jogger Case | False | By Benjamin Weiser | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/kentucky-sinkhole-a-mixed-blessing-for-corvette-museum.html | After Gobbling Up Corvettes at Museum, Sinkhole Becomes a Star | False | By David Montgomery | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/tennis/rafael-nadal-fights-off-lukas-rosol-a-wimbledon-nemesis.html | Facing an Unseeded Opponent, Nadal Gains a Win and Relief | False | By John Branch | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/nyu-abu-dhabi-investigation-middle-east-campus.html | Labor Conditions at N.Y.U.â€šÃ„Ã´s Abu Dhabi Campus to Be Investigated by U.S. Firm | False | By Ariel Kaminer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/music/beyonce-and-jay-z-kick-off-shared-on-the-run-tour.html | Opposites Attracting (and Complementing) | False | By Jon Caramanica | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/theater/the-arranger-glen-kelly-knows-the-broadway-score.html | A Tailor of Music, Skilled in Alterations | False | By Rob Weinert-Kendt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/baewear-shirts-honoring-online-mens-wear-journalists.html | Clothing With a Byline | False | By Jon Caramanica | 2015-02-06 | TX 8-072-214 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/fashion/paris-mens-fashion-review-carven-and-haider-ackermann.html | The Modern Dandy and Some Rough Guys | False | By Matthew Schneier | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/cleveland-a-city-repurposed.html | Cleveland, a City Repurposed | False | By Shivani Vora | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/an-inwood-apartment-fits-the-bill.html | Tying Up a Deal on the Proverbial Shoestring | False | By Joyce Cohen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/26/alibaba-picks-new-york-stock-exchange-for-its-listing/ | Alibaba, Chinese Internet Giant, Picks N.Y.S.E. for Its Listing | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://artsbeat.blogs.nytimes.com/2014/06/26/a-memoir-from-sophia-loren/ | A Memoir From Sophia Loren | False | By William Grimes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/asia/an-icon-of-indian-roads-is-set-out-to-pasture.html | An Icon of Indian Roads Is Set Out to Pasture | False | By Nida Najar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/politics/howard-h-baker-jr-great-conciliator-of-senate-dies-at-88.html | Howard H. Baker Jr., â€šÃ„Ã²Great Conciliatorâ€šÃ„Ã´ of the Senate, Dies at 88 | False | By David Stout | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/europe/czech-finance-minister-cleared-of-aiding-secret-police.html | Czech Finance Minister Cleared of Aiding Secret Police | False | By Dan Bilefsky | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-07-01 | https://www.nytimes.com/2014/06/26/science/the-science-of-hot-hand.html | Thatâ€šÃ„Ã´s So Random: Why We Persist in Seeing Streaks | False | By Carl Zimmer | 2015-02-06 | TX 8-072-214 | |
| 2014-06-26 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/hungry-city-old-world-ice-cream-parlors.html | A Journey of a Thousand Miles Begins With a Single Scoop | False | By Ligaya Mishan | 2015-02-06 | TX 8-072-214 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/Corinthian-Colleges-Falters-as-Federal-Cash-Wanes.html | Corinthian Colleges Faltering as Flow of Federal Money Slows | False | By Floyd Norris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/exploring-anarchism-in-a-play-at-the-library.html | Exploring Anarchism in a Play at the Library | False | By A. C. Lee | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/television/zendaya-stars-in-the-disney-channels-zapped.html | When a Girlâ€šÃ„Ã´s Phone Seems Totally Smart | False | By Jon Caramanica | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-28 | https://artsbeat.blogs.nytimes.com/2014/06/26/lupita-nyongo-duplass-brothers-among-271-invited-to-join-academy/ | Lupita Nyongâ€šÃ„Ã´o, Duplass Brothers Among 271 Invited to Join Academy | False | By Michael Cieply | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/theater/tick-tick-boom-recalls-jonathan-larson.html | A Creator and His Doubts | False | By Charles Isherwood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/television/the-leftovers-on-hbo-a-tale-of-mysterious-disappearances.html | Clueless and Gloomy in Suburbia | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/middleeast/obama-seeks-500-million-to-train-and-equip-syrian-opposition.html | Obama Requests Money to Train â€šÃ„Ã²Appropriately Vettedâ€šÃ„Ã´ Syrian Rebels | False | By Helene Cooper | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/angered-by-nsa-activities-germany-cancels-verizon-contract.html | Irked by N.S.A., Germany Cancels Deal With Verizon | False | By Mark Scott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://artsbeat.blogs.nytimes.com/2014/06/26/museum-of-fine-arts-in-boston-returns-art-works-to-nigeria/ | Museum of Fine Arts in Boston Returns Art Works to Nigeria | False | By Tom Mashberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/moma-prepares-for-its-matisse-cut-outs-show.html | MoMA Prepares for Its Matisse Cut-Outs Show | False | By Carol Vogel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/the-secret-of-the-disco-clams-light-show.html | The Secret of the Disco Clamâ€šÃ„Ã´s Light Show | False | By Sindya N. Bhanoo | 2015-02-06 | TX 8-072-214 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/politics/justices-decision-opens-fresh-debate-on-limits-of-presidential-power.html | Decision by Justices Opens a New Debate on the Limits of Presidential Power | False | By Michael D. Shear | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/dave-eggerss-your-fathers-where-are-they-and-the-prophets-do-they-live-forever.html | Troubled Inquisitor | False | By Phil Klay | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/alice-goffmans-on-the-run.html | Deep Cover: Alice Goffmanâ€šÃ„Ã´s â€šÃ„Ã²On the Runâ€šÃ„Ã´ | False | By Alex Kotlowitz | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/the-fourth-revolution-by-john-micklethwait-and-adrian-wooldridge.html | A Call to Rally | False | By Rosa Brooks | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/27/fashion/paris-mens-fashion-review-phillip-lim-valentino-and-raf-simons.html | Rewriting Some of the Rules | False | By Guy Trebay | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-28 | https://www.nytimes.com/2014/06/28/your-money/overdraft-fees-still-baffle-consumers.html | Despite New Opt-In Rules, Overdraft Fees Still Baffle Consumers | False | By Ann Carrns | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/espaillat-concedes-house-primary-race-to-rangel.html | Espaillat, Conceding to Rangel, Sets His Sights on Another Race | False | By Kate Taylor | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/the-internets-own-boy-the-story-of-aaron-swartz.html | A Prodigious Beginning, Then an Early Ending | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/in-the-company-of-known-strangers.html | In the Company of Known Strangers | False | By Michael McGriff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/la-bare-directed-by-joe-manganiello-of-magic-mike.html | Hey, Taking Off My Clothes Is Hard Work | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/dance/boston-ballet-visits-lincoln-center.html | Artifice, Historical Transcendence and Cactus Plants | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/books/fourth-of-july-creek-by-smith-henderson.html | Caseworker, Into the Woods | False | By Janet Maslin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/events-in-new-jersey-for-june-29-july-5-2014.html | Events in New Jersey for June 29-July 5, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/u-s-prepares-for-sale-of-bitcoins-seized-in-silk-road-raid/ | U.S. Prepares for Sale of Bitcoins Seized in Its Raid on Silk Road | False | By Rachel Abrams and Sydney Ember | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/middleeast/un-official-says-syrian-rules-are-preventing-aid-deliveries.html | U.N. Official Says Syrian Rules Are Preventing Aid Delivery | False | By Somini Sengupta | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/technology/facebook-battles-manhattan-da-over-warrants-for-user-data.html | Forced to Hand Over Data, Facebook Files Appeal | False | By Vindu Goel and James C. McKinley Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/mortgage-applications-down-from-last-june.html | Fewer Loan Applications | False | By Lisa Prevost | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/transformers-age-of-extinction-is-fourth-in-the-series.html | Let the Mass Destruction Begin | False | By A.O. Scott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-28 | https://artsbeat.blogs.nytimes.com/2014/06/26/globalfest-to-make-its-summer-debut/ | Globalfest to Make Its Summer Debut | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/Say-Hi-but-Dont-Pry.html | Say Hi, but Donâ€Š,Ã¯t Pry | False | By Philip Galanes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://artsbeat.blogs.nytimes.com/2014/06/26/elizabeth-a-sackler-to-lead-brooklyn-museum-board/ | Elizabeth A. Sackler to Lead Brooklyn Museum Board | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/begin-again-from-the-once-director-john-carney.html | The Genre, if Not the Song, Remains the Same | False | By A.O. Scott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/rapper-ra-diggs-convicted-of-murder-racketeering-and-drug-dealing.html | Rapper Convicted of Murder, Racketeering and Drug Dealing | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/the-morbid-anatomy-museum-opens-in-brooklyn.html | The Dark Side Gets Its Due | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/music/michael-herschs-new-opera-on-the-threshold-of-winter.html | Inner Musings on a Precarious Descent | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/theater/theater-listings-for-june-27-july-3.html | Theater Listings for June 27-July 3 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/comedy-listings-for-june-27-july-3.html | Comedy Listings for June 27-July 3 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/movie-listings-for-june-27-july-3.html | Movie Listings for June 27-July 3 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/three-solo-shows-at-sculpturecenter-in-queens.html | Art as Architecture and as Currency | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/music/pop-rock-listings-for-june-27-july-3.html | Pop & Rock Listings for June 27-July 3 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/music/jazz-listings-for-june-27-july-3.html | Jazz Listings for June 27-July 3 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/in-snowpiercer-the-train-trip-to-end-all-train-trips.html | Stuck in Steerage for the Postapocalypse | False | By A.O. Scott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/music/opera-classical-music-listings-for-june-27-july-3.html | Opera & Classical Music Listings for June 27-July 3 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-30 | https://bits.blogs.nytimes.com/2014/06/26/f-c-c-issues-snapshot-of-u-s-internet-service/ | F.C.C. Issues Snapshot of U.S. Internet Service | False | By Edward Wyatt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/a-brooklyn-show-celebrates-an-inventive-mind-of-the-midway.html | A Brooklyn Show Celebrates an Inventive Mind of the Midway | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/dance/dance-listings-for-june-27-july-3.html | Dance Listings for June 27-July 3 | False | | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/the-breakup-guru-starring-deng-chao.html | A Matchmaker in Reverse | False | By Andy Webster | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/museum-gallery-listings-for-june-27-july-3.html | Museum & Gallery Listings for June 27-July 3 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/environmental-agency-approves-511-million-loan-for-tappan-zee-replacement.html | Environmental Agency Approves $511 Million Loan for Tappan Zee Replacement | False | By Joseph Berger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/postman-pat-the-movie-based-on-a-childrens-tv-series.html | From Letter Carrier to a Name in Lights | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/spare-times-for-children-for-june-27-july-3.html | Spare Times for Children for June 27-July 3 | False | By Laurel Graeber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/bound-by-flesh-centers-on-the-hiltons-conjoined-twins.html | Two Lives, Ruthlessly Exploited | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/spare-times-for-june-27-july-4.html | Spare Times for June 27-July 4 | False | By Joumana Khatib, Anne Mancuso and Andrew Boryga | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/archipelago-a-drama-by-joanna-hogg.html | Mixed Emotions at a Gathering to Say Goodbye | False | By Manohla Dargis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/unrelated-explores-the-manners-of-well-off-britons.html | Stiff Drinks and Stiff Upper Lips: Britons on a Tuscan Holiday | False | By Stephen Holden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/siddharth-follows-a-fathers-search-for-his-son.html | Lost to the Grim Realities of India | False | By Stephen Holden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/paul-rudd-and-amy-poehler-star-in-they-came-together.html | When Boy Meets Girl in Ben Franklin Wigs | False | By Manohla Dargis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/golf/after-more-than-100-days-away-tiger-woods-plays-like-his-partners-raggedly.html | After More Than 100 Days Away, Tiger Woods Plays Like His Partners: Raggedly | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/in-prisons-sky-high-phone-rates-and-money-transfer-fees.html | In Prisons, Sky-High Phone Rates and Money Transfer Fees | False | By Stephanie Clifford and Jessica Silver-Greenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/navigating-the-new-publishing-world.html | Navigating the New Publishing World | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/178-years-late-a-briton-replenishes-the-alamo.html | 178 Years Late, a Briton Replenishes the Alamo | False | By Manny Fernandez | 2015-02-06 | TX 8-072-175 | |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/whitey-a-documentary-about-the-gangster-whitey-bulger.html | A Trial in a Troubling Context | False | By A.O. Scott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/argentina-makes-move-that-seems-to-defy-judges-order-on-bond-payments/ | Action by Argentina Seems to Defy Judge's Order on Bond Payments | False | By Peter Eavis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/finally-a-tide-of-celebration-in-the-rockaways.html | Finally, a Tide of Celebration in the Rockaways | False | By Melena Ryzik | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/why-immigrant-children-are-at-our-door.html | Why Immigrant Children Are at Our Door | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/politics/no-conclusion-in-inquiry-into-scott-walkers-campaign-fund-raising.html | No Conclusion in Inquiry Into Scott Walker's Campaign Fund-Raising | False | By Monica Davey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/jeff-koons-a-retrospective-opens-at-the-whitney.html | Shapes of an Extroverted Life | False | By Roberta Smith | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/gtt.html | GTT â€¡Ã²Ã± | False | By Michael Hoinski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/jackpot-a-comic-thriller-from-magnus-martens.html | Comedy and Carnage | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/music/avicii-fans-hospitalized-after-td-garden-concert.html | Fans Hospitalized in Latest Dance Music Setback | False | By Ben Sisario | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/leave-iraq-to-the-iraqis.html | Leave Iraq to the Iraqis | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/tennis/wimbledon-2014-madison-keys-advances-to-third-round.html | With Aplomb, Young Star Passes Test | False | By Harvey Araton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/money-splits-a-city-still-mourning-its-firefighters.html | Money Splits a City Still Mourning Its Firefighters | False | By Fernanda Santos | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/middleeast/israel-names-prime-suspects-in-abductions.html | Israel Names Prime Suspects in Abductions | False | By Isabel Kershner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/make-college-accessible.html | Make College Accessible | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-08-15 | https://www.nytimes.com/2014/06/27/world/middleeast/gertrude-bell-sought-to-stabilize-iraq-after-world-war-i.html | For British Spy in Iraq, Affection Is Strong but Legacy Is Unfulfilled | False | By Tim Arango | 2015-02-06 | TX 8-072-436 | |
| 2014-06-27 | 2014-08-03 | https://www.nytimes.com/2014/06/27/world/europe/in-germany-world-war-i-still-resonates.html | Militarism and Humiliation Cast Shadow on Germany | False | By Alison Smale | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/27/world/europe/world-war-i-brought-fundamental-changes-to-the-world.html | The War to End All Wars? Hardly. But It Did Change Them Forever. | False | By Steven Erlanger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-08-05 | https://www.nytimes.com/2014/06/27/world/europe/belgians-share-their-land-with-world-war-i-reminders.html | Belgians Share Their Land With Warâ€™s Reminders | False | By Suzanne Daley | 2015-02-06 | TX 8-072-436 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/27/world/europe/in-sarajevo-gavrilo-princip-set-off-world-war-i.html | In Sarajevo, Divisions That Drove an Assassin Have Only Begun to Heal | False | By John F. Burns | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-07-04 | https://www.nytimes.com/2014/06/27/world/europe/world-war-i-second-battle-of-the-marne.html | When the Americans Turned the Tide | False | By Jim Yardley | 2015-02-06 | TX 8-072-214 | |
| 2014-06-27 | 2014-08-07 | https://www.nytimes.com/2014/06/27/world/europe/gallipoli-world-war-i-campaign-laid-ground-for-national-identities.html | At Gallipoli, a Campaign That Laid Ground for National Identities | False | By Tim Arango | 2015-02-06 | TX 8-072-436 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/florida-court-overturns-death-sentence-for-1985-killing.html | Florida Court Overturns Death Sentence for 1985 Killing | False | By Lizette Alvarez | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/media/tribe-purveyor-of-hummus-hopes-to-narrow-sabras-lead-with-new-campaign.html | Tribe, Purveyor of Hummus, Hopes to Narrow Sabraâ€™s Lead With New Campaign | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/worldcup/world-cup-2014-omar-gonzalez-plays-well-against-germany.html | U.S. Defense Is Bolstered by a New Man in the Middle | False | By Andrew Keh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/in-atlanta-some-dispute-murder-charge-against-father-in-hot-car-death-of-boy.html | In Atlanta, Some Dispute Murder Charge Against Father in Hot-Car Death of Boy | False | By Alan Blinder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/africa/where-killings-are-common-death-of-activist-stuns-benghazi.html | Where Killings Are Common, Death of Activist Stuns Benghazi | False | By Kareem Fahim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/guantanamo-detainees-lawyers-urge-obama-to-approve-release-to-uruguay.html | GuantÃ¡namo Detaineesâ€™ Lawyers Urge Obama to Approve Release to Uruguay | False | By Charlie Savage | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/27/movies/homevideo/judex-and-an-angela-mao-ying-set-on-dvd.html | Artful Guises in the Belle Epoque | False | By J. Hoberman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/asia/high-tension-and-a-cold-shoulder-at-border-of-two-koreas.html | High Tension and a Cold Shoulder at Border of Two Koreas | False | By Edward Wong | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/politics/in-a-diner-with-obama-a-serving-of-ordinary-life.html | In a Diner With Obama, a Serving of Ordinary Life | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/paul-krugman-so-much-for-obamacare-not-working.html | The Incompetence Dogma | False | By Paul Krugman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/basketball/cavaliers-pick-wiggins-no-1-bringing-nba-draft-speculation-full-circle.html | Cavaliers Pick Wiggins at No. 1, Bringing N.B.A. Draft Speculation Full Circle | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/winning-lottery-numbers-for-june-26-2014.html | Winning Lottery Numbers for June 26, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/radio-free-albemuth-is-based-on-philip-k-dicks-book.html | Secrets of the Universe, Embedded in Pop Ditties | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/most-will-be-able-to-automatically-renew-coverage-under-health-law.html | Most Will Be Able to Automatically Renew Coverage Under Health Law | False | By Robert Pear | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/middleeast/redrawn-lines-seen-as-no-cure-in-iraq-conflict.html | Redrawn Lines Seen as No Cure in Iraq Conflict | False | By Robert F. Worth | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/politics/on-both-sides-of-aisle-the-houses-hopes-fade-for-an-immigration-overhaul.html | Bleak Prognosis From Both Sides of Aisle in House for Immigration Overhaul | False | By Ashley Parker | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/worldcup/world-cup-2014-belgium-is-an-ascendant-soccer-power.html | A Dark Horse Is Adjusting to Rising Expectations | False | By JerÃ©Â© Longman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/health/politicians-prescriptions-for-marijuana-defy-doctors-and-data.html | Politiciansâ€™ Prescriptions for Marijuana Defy Doctors and Data | False | By Catherine Saint Louis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/europe/jean-claude-juncker-becomes-divisive-figure-in-european-union.html | In the Eye of a European Political Storm Stands a Quiet Enigma | False | By James Kanter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/the-supreme-courts-powerful-new-consensus.html | The Supreme Courtâ€™s Powerful New Consensus | False | By Neal K. Katyal | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/worldcup/world-cup-2014-us-national-team-is-imperfect-but-endearing.html | As a Bandwagon Fills, a Team Fails Forward | False | By Juliet Macur | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/road-to-dov-charneys-ouster-at-american-apparel.html | The Road to Dov Charneyâ€™s Ouster at American Apparel | False | By Elizabeth A. Harris and Steven Greenhouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/in-botched-case-of-park-jogger-an-altered-life.html | In Botched Case of Park Jogger, an Altered Life | False | By Jim Dwyer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/inferior-products-and-labor-drive-modern-construction.html | They Donâ€™t Make â€˜Em Like They Used To | False | By Henry Petroski | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/asia/as-pakistan-advances-against-taliban-fleeing-civilians-pour-into-northern-towns.html | As Pakistan Advances Against Taliban, Fleeing Civilians Pour Into Northern Towns | False | By Ihsanullah Tipu Mehsud and Ismail Khan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-30 | https://www.nytimes.com/2014/06/27/theater/benjamin-scheuer-tells-his-story-in-the-lion.html | Songs and Scars From Father to Son | False | By Charles Isherwood | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/the-disturbing-anthrax-accident.html | The Disturbing Anthrax Accident | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/bnp-paribas-is-said-to-be-prepared-to-pay-8-9-billion-fine/ | BNP Paribas Expected to Plead Guilty and Pay $8.9 Billion Fine | False | By Ben Protess and Jessica Silver-Greenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/david-brooks-is-america-losing-faith-in-universal-democracy.html | The Spiritual Recession | False | By David Brooks | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/middleeast/in-the-shadows-of-shrines-shiite-forces-are-preparing-to-fight-isis.html | In the Shadows of Shrines, Shiite Forces Are Preparing to Fight ISIS | False | By Thomas Erdbrink | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/parts-supplier-is-scrutinized-in-gm-flaw.html | Parts Supplier Delphi Is Scrutinized in G.M. Recall | False | By Matthew L. Wald and Bill Vlasic | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/a-unanimous-supreme-court-abortion-rights-lose-a-buffer.html | A Unanimous Supreme Court: Abortion Rights Lose a Buffer | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/a-unanimous-supreme-court-a-blow-to-presidential-appointments.html | A Unanimous Supreme Court: A Blow to Presidential Appointments | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/events-in-westchester-for-june-29-july-5-2014.html | Events in Westchester for June 29-July 5, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/treasury-secretary-unveils-small-steps-to-augment-loan-modification-program.html | Lew Unveils Small Steps to Augment Loan Modification Program | False | By Shaila Dewan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/joy-and-agony-in-bronx-for-ghana-world-cup-soccer-team.html | In Bronx, Joy and Agony for Ghana's World Cup Match | False | By Liz Robbins | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/events-in-connecticut-for-june-29-july-5-2014.html | Events in Connecticut for June 29-July 5, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/fda-approves-remote-control-brace.html | F.D.A. Approves Remote-Control Brace | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/events-on-long-island-for-june-29-july-5-2014.html | Events on Long Island for June 29-July 5, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/americas/honduras-releases-jailed-florida-crew.html | Honduras Releases Jailed Florida Crew | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/basketball/new-picks-and-new-outlook-for-knicks.html | Knicks Draft Cleanthony Early of Wichita State | False | By Scott Cacciola | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/plan-expedited-for-affordable-units-at-atlantic-yards-near-downtown-brooklyn.html | Plan Expedited for Affordable Housing Near Barclays Center in Brooklyn | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/cuomo-signs-bill-seeking-reforms-at-queens-library.html | Cuomo Signs Bill Seeking Reforms at Queens Library | False | By Monique O. Madan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/how-texans-may-see-a-property-tax-cut.html | How Texans May See a Property Tax Cut | False | By Ross Ramsey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/new-twists-as-house-weighs-impeaching-a-regent.html | New Twists as House Weighs Impeaching a Regent | False | By Reeve Hamilton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/at-border-immediacy-of-a-crisis-supersedes-politics.html | At Border, Immediacy of a Crisis Supersedes Politics | False | By Julián H. Aguilar | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-30 | https://www.nytimes.com/2014/06/30/nyregion/john-tull-lawyer-whose-illness-created-a-bioterrorism-scare-dies-at-65.html | John Tull, Lawyer Whose Illness Created a Bioterrorism Scare, Dies at 65 | False | By Douglas Martin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/the-runway-is-clear.html | The Runway Is Clear | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/detroit-needs-residents-but-sends-some-packing.html | Detroit Needs Residents, but Sends Some Packing | False | By Monica Davey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-07-01 | https://well.blogs.nytimes.com/2014/06/27/ask-well-fatty-liver-and-diet/ | Ask Well: Fatty Liver and Diet | False | By Anahad O'Connor | 2015-02-06 | TX 8-072-214 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/for-young-offenders-a-new-confidence-game.html | For Young Offenders, a New Confidence Game | False | By John Leland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/africa/kenyas-bright-financial-future-clashes-with-a-grim-present.html | Kenya's Future Clouds as Tensions Rise and Tourists Flee | False | By Jeffrey Gettleman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/niki-acosta-camp-boss-covers-all-the-bases.html | Niki Acosta: Camp Boss Covers All the Bases | False | By John Leland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/television/whats-on-friday.html | What's on Friday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/pageoneplus/quotation-of-the-day-for-friday-june-27-2014.html | Quotation of the Day for Friday, June 27, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/pageoneplus/corrections-june-27-2014.html | Corrections: June 27, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/first-if-no-longer-foremost.html | First if No Longer Foremost | False | By Sam Roberts | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/the-taco-truck-stops-here.html | The Taco Truck Stops Here | False | By Jessica Leigh Hester | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/us-to-cut-its-land-mine-stockpile.html | U.S. Lays Groundwork to Reduce Land Mines and Join Global Treaty | False | By Rick Gladstone | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/europe/ukraine-signs-trade-agreement-with-european-union.html | Defying Russia, Ukraine Signs E.U. Trade Pact | False | By Andrew Higgins and David M. Herszenhorn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/asia/report-underscores-lingering-doubts-in-search-for-missing-plane.html | Report Underscores Lingering Doubts in Search for Missing Plane | False | By Keith Bradsher | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/sylvie-kauffmann-frances-homegrown-jihadists.html | France's Homegrown Jihadists | False | By Sylvie Kauffmann | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/khaled-al-qazzaz-disappeared-by-egypts-military.html | Why Is the World Silent? | False | By Khaled Al-Qazzaz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/asia/chinas-anticorruption-campaign-moves-to-a-powerful-party-seat.html | China's Anticorruption Campaign Unseats a Powerful Party Chief in Guangzhou | False | By Chris Buckley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/sri-lankas-agony.html | Sri Lanka's Agony | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/28/arts/television/vicious-on-pbs-follows-two-gay-characters.html | Oh You Silly Thing, of Course He's Gay | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/two-presidents-and-their-critics.html | Two Presidents and Their Critics | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/soccer/if-suarez-would-only-depend-on-his-talent.html | If Suárez Would Only Depend on His Talent | False | By Rob Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/john-browne-former-chief-of-bp-on-being-a-closeted-executive.html | Among Gay C.E.O.s, the Pressure to Conform | False | By James B. Stewart | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/27/fashion/milan-fashion-week-crowd-honors-dorchester-boycott.html | Milan Fashion Week Crowd Honors Dorchester Boycott | False | By Matthew Schneier | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/movies/the-film-earth-to-echo-is-a-child-of-the-80s.html | Reliving Childhood Excursions | False | By Mekado Murphy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/europe/russia-abruptly-cancels-rocket-launch.html | Russia Abruptly Cancels Rocket Launch | False | By David M. Herszenhorn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/middleeast/iraq-isis-maliki-shiite.html | Shiite Cleric in Iraq Urges Quick Decision on New Government | False | By C. J. Chivers | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/movies/susan-sarandon-redefines-a-role.html | She's No One's Idea of a Grandma | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/your-money/for-retirement-online-tools-can-encourage-greater-saving.html | A Nudge to Save a Bit More | False | By Ron Lieber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/the-art-crowd-returns-to-kent-england.html | The Art Crowd Returns to Kent, England | False | By David Shaftel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/soccer/a-world-cup-of-the-americas-ends-upbeat-first-phase.html | A World Cup of the Americas Ends Upbeat First Phase | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/in-paris-the-bastille-neighborhood-recaptures-its-cool.html | In Paris, the Bastille Neighborhood Recaptures Its Cool | False | By Seth Sherwood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/supreme-court-abortion-clinic-massachusetts-buffer-zone-ruling.html | After Buffer Zone Ruling, Abortion Rivals Prepare to Square Off Anew | False | By Jess Bidgood and John Schwartz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/the-real-hedwigs.html | The Real Hedwigs | False | Photographs by Magnus Arrevad | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/how-to-solve-an-88-year-old-literary-mystery.html | How to Solve an 88-Year-Old Literary Mystery | False | By Susan Cheever | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/looking-for-the-russia-i-once-knew.html | Looking for the Russia I Once Knew | False | By Josh Weil | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/reply-all-the-6-15-14-issue.html | Reply All: The 6.15.14 Issue | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/who-made-that-slip-n-slide.html | Who Made That Slip 'N Slide? | False | By Melanie Rehak | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/carl-hart-crack-wasnt-the-real-problem.html | Carl Hart: 'Crack Wasn't the Real Problem' | False | Interview by Amy Chozick | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/is-it-wrong-to-spoil-world-cup-results.html | Is It Wrong to 'Spoil' World Cup Results? | False | By Chuck Klosterman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/the-brave-new-world-of-three-parent-ivf.html | The Brave New World of Three-Parent I.V.F. | False | By Kim Tingley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/catfish-inspection-trans-pacific-partnership.html | U.S. Catfish Program Could Stymie Pacific Trade Pact, 10 Nations Say | False | By Ron Nixon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/mary-rodgers-author-and-composer-and-daughter-of-richard-rodgers-dies-at-83.html | Mary Rodgers, Author and Composer in a Musical Family, Dies at 83 | False | By Bruce Weber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/letters-carters-woman-question.html | Letters: Carter's Woman Question | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/starting-from-scratch.html | Starting From Scratch | False | By John Williams | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/five-came-back-by-mark-harris-and-more.html | Filmmakers | False | By Andrew Oâ€™Hehir | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/clouds-of-glory-michael-kordas-robert-e-lee-biography.html | Ghost of the Confederacy | False | By Fergus M. Bordewich | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/the-fever-by-megan-abbott.html | The Awakening | False | By Hannah Tennant-Moore | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/the-bones-beneath-by-mark-billingham-and-more.html | Marooned | False | By Marilyn Stasio | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/upshot/nixon-and-pele-no-meeting-of-the-minds.html | Nixon and Pelé’sâ€©: No Meeting of the Minds | False | By Michael Beschloss | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/28/realestate/affordable-new-york-apartments-with-a-catch.html | Bargains With a â€Šâ€™Butâ€Šâ€™ | False | By Michelle Higgins | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/after-ousting-dov-charney-american-apparel-faces-loan-repayment.html | Dov Charney, Vying to Regain Control of American Apparel, Seeks to Increase His Stake | False | By Elizabeth A. Harris and Chad Bray | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/larry-mcmurtrys-last-kind-words-saloon.html | Gunslingers | False | By Max Byrd | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/the-french-intifada-by-andrew-hussey.html | Lâ€Šâ€™â€Šâ€™étranger | False | By Mitchell Cohen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/meryl-gordons-phantom-of-fifth-avenue.html | Fortuneâ€Šâ€™s Daughter | False | By Penelope Green | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/the-arsonist-by-sue-miller.html | Neighborhood Watch | False | By Jean Hanff Korelitz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-07-06 | https://www.nytimes.com/2014/07/06/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-06 | TX 8-072-214 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/the-devils-snake-curve-by-josh-ostergaard.html | Between Innings | False | By Jeff Turrentine | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/george-f-wills-a-nice-little-place-on-the-north-side.html | As Bad as It Gets | False | By James McManus | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/manhattan-luxury-high-rise-gets-its-first-residents.html | Moving In, Slowly, to â€Šâ€™Billionairesâ€Šâ€™ Rowâ€Šâ€™ | False | By Julie Satow | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/middleeast/kerry-meets-with-saudis-on-iraq-government.html | Saudi King Promises Help in Delicate Effort to Unite Factions in Iraq | False | By Michael R. Gordon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-30 | https://artsbeat.blogs.nytimes.com/2014/06/27/mysterious-art-an-installation-inspired-by-the-bermuda-triangle/ | Mysterious Art: An Installation Inspired by the Bermuda Triangle | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/church-of-the-holy-innocents-home-of-the-citys-only-daily-latin-mass-might-close.html | New York Parish Fears Losing Daily Dose of â€Šâ€™Spiritus Sanctiâ€Šâ€™ | False | By Sharon Otterman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/after-a-dismal-quarter-a-rosy-outlook.html | After a Dismal Quarter, a Rosy Outlook | False | By Floyd Norris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-30 | https://bits.blogs.nytimes.com/2014/06/27/what-happened-to-the-facebook-phone-not-very-much-it-seems/ | What Happened to the Facebook Phone? Not Very Much, It Seems | False | By Mike Isaac | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/jane-gardam-on-her-books-which-capture-a-greater-britain.html | Days of Imperial Pleasures and Regrets | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/the-quirky-retail-history-of-new-yorks-east-57th-street.html | Where Old Curiosity Shops Abounded | False | By Christopher Gray | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/broken-windows-broken-parks.html | Broken Windows, Broken Parks | False | By Ginia Bellafante | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/middleeast/martin-indyk-us-mideast-envoy-steps-down.html | Martin Indyk, U.S. Mideast Envoy, Steps Down | False | By David S. Joachim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/your-money/smart-beta-investing-lets-the-measure-pick-the-stocks.html | â€Šâ€™Smart Betaâ€Šâ€™ Investing Lets the Yardstick Pick the Stocks | False | By Paul Sullivan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/summer-rentals-the-complicated-etiquette.html | My-House-Is-Your-House Rules | False | By Henry Alford | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/upshot/kansas-tax-cut-leaves-brownback-with-less-money.html | Yes, if You Cut Taxes, You Get Less Tax Revenue | False | By Josh Barro | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/europe/european-union-nominates-jean-claude-juncker-for-commission-president.html | Cameronâ€Šâ€™s Protests Rebuffed as European Commission Leader Is Chosen | False | By James Kanter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://dealbook.nytimes.com/2014/06/27/u-s-judge-says-payment-should-be-returned-to-argentina/ | Argentinaâ€Šâ€™s Bond Payment Is Rebuffed by U.S. Judge | False | By William Alden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/a-copper-a-dust-up-and-death.html | A Copper, a Dust-Up and Death | False | By Terrence Lavin | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/international/mercedes-and-infiniti-cars-to-be-built-in-joint-mexican-factory.html | 2 Carmakers to Share a Plant in Mexico | False | By Jack Ewing | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/automobiles/looking-to-cars-trucks-step-up-safety.html | Looking to Cars, Trucks Step Up Safety | False | By Tudor Van Hampton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/worldcup/dont-call-it-luck-the-divine-powers-of-the-match.html | Seeking Divine Intervention, or at Least Some Lucky Shorts | False | By Fernanda Santos | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://cityroom.blogs.nytimes.com/2014/06/27/eastern-garter-snake-the-well-tempered-slitherer/ | Eastern Garter Snake: The Well-Tempered Slitherer | False | By Dave Taft | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/politics/tea-party-activist-arrested-in-mississippi-commits-suicide.html | Voter-Fraud Claims and Activistâ€™s Suicide Add to Turmoil in Mississippi | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/new-york-assemblywoman-gabriela-rosa-corruption-case.html | Lawmaker in Manhattan Pleads Guilty to 2 Felonies | False | By Benjamin Weiser and Thomas Kaplan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/upshot/our-economic-growth-is-a-mystery-obamacare-is-the-reason.html | Our Economic Growth Is a Mystery. Obamacare Is the Reason. | False | By Neil Irwin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/san-francisco-noir.html | San Francisco Noir | False | By Dan Saltzstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/your-money/theres-a-boot-camp-for-you.html | New Father? New C.E.O.? Thereâ€™s a Boot Camp for You | False | By Alina Tugend | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/a-greenwich-village-townhouse-for-24-75-million.html | Five Stories of Luxury | False | By Robin Finn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/politics/obama-in-minnesota-says-republicans-fail-middle-class.html | Obama Chides G.O.P. for Blocking Economic Measures | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/your-money/late-in-life-divorce-can-disrupt-retirement-plans.html | Retirement Plans Thrown Into Disarray by a Divorce | False | By Constance Gustke | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/media/sherri-shepherd-and-jenny-mccarthy-to-end-roles-on-talk-show.html | Transition Ahead for â€šÃ²The View,â€šÃ²' as Two Hosts Depart | False | By Bill Carter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/europe/auschwitz-orchestra-survivor-sings-anew-in-rap-group.html | Amid the Rap Music, Echoes of an Orchestra Playing in a Dark Past | False | By Sally McGrane | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://cityroom.blogs.nytimes.com/2014/06/27/big-ticket-a-grand-gothic-duplex-for-16-5-million/ | Big Ticket | A Grand Gothic Duplex for $16.5 Million | False | By Robin Finn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/tennis/venus-williams-flashes-old-form-at-wimbledon-but-it-is-fleeting.html | Venus Williams Flashes Old Form at Wimbledon, but It Is Fleeting | False | By John Branch | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/broth-spoils-the-cooks.html | Broth Spoils the Cooks | False | By Tammy La Gorce | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/asia/abdullah-abdullah-and-15000-protesters-gathered-in-kabul.html | Afghan Candidate and Thousands of Supporters Continue Protests | False | By Azam Ahmed | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/europe/vatican-defrocks-dominican-envoy-accused-of-abuse.html | Vatican Defrocks Ambassador in Abuse Inquiry | False | By Laurie Goodstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/the-trauma-of-parenthood.html | The Trauma of Parenthood | False | By Eli J. Finkel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/easy-to-make-sorbets.html | A Crush of Summer Flavors | False | By David Tanis | 2015-02-06 | TX 8-072-214 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/and-sometimes-they-dance.html | And Sometimes They Dance | False | By Marianne Rohrlich | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/a-review-of-union-republic-in-jersey-city.html | A Casual Stage Where Steak Is the Star | False | By Fran Schumer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/27/investors-who-bought-foreclosed-homes-in-bulk-look-to-cash-in/ | Investors Who Bought Foreclosed Homes in Bulk Look to Sell | False | By Matthew Goldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/worldcup/world-cup-2014-jurgen-klinsmanns-bid-to-improve-us-soccer.html | Coach Boldly Moves U.S. Forward | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/upshot/how-records-in-group-play-predict-world-cup-success.html | How Records in Group Play Predict World Cup Success | False | By David Leonhardt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/27/carlos-slim-buys-out-atts-stake-in-america-movil/ | AT&T Sells Its Stake in Mexican Telecom AmÃ©rica MÃ³vil to Carlos Slim | False | By David Gelles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/automobiles/collectibles/follow-that-cab-vintage-checkers-flock-to-brooklyn.html | Follow That Cab! Vintage Checkers Flock to Brooklyn | False | By Glenn Collins | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/movies/bernardo-bertolucci-directs-me-and-you.html | Confinement as a Kind of Freedom | False | By Mike Hale | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/as-panama-canal-expands-west-coast-ports-scramble-to-keep-big-ships.html | Making Everything Shipshape | False | By Dionne Searcey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/movies/roger-ebert-is-remembered-in-the-documentary-8216life-itself8217.html | Fighting for Movies With Pen and Thumb | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/automobiles/autoreviews/2015-hyundai-genesis-review.html | This Time, the Cake Is Fully Baked | False | By Lawrence Ulrich | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/automobiles/digital-success-comes-to-radio-broadcaster.html | Digital Success Comes to Radio Broadcaster | False | By John R. Quain | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/automobiles/ed-welburn-gets-a-part-in-transformers.html | A Designer Transformed | False | By Phil Patton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/television/vicious-stars-ian-mckellen-and-derek-jacobi.html | Love With the Proper Dose of Disdain | False | By Mike Hale | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/television/reckless-a-southern-drama-on-sunday-on-cbs.html | Hot Streets for Chilly Lawyers | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/3-freed-in-central-park-jogger-case-thank-supporters.html | 3 Freed in Central Park Jogger Case Thank Supporters | False | By Kate Taylor and Nate Schweber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/dance/10-hairy-legs-perform-works-by-doug-elkins-julie-bour-and-others.html | Pliäˈsˆˉˆs With an Elephant, And Other Tales for Men | False | By Gia Kourlas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/before-night-falls.html | Before Night Falls | False | By John Leland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/a-review-of-bartaco-in-westport.html | Building a Full Meal, Bite by Bite by Bite | False | By Patricia Brooks | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/bringing-the-british-countryside-to-life.html | Bringing the British Countryside to Life | False | By Jane L. Levere | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/tasting-dom-perignon-from-various-decades.html | Time Doesnäˈˉˆˉˆˈˊˈˉ't Dim Its Sparkle | False | By Eric Asimov | 2015-02-06 | TX 8-072-214 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/africa/christian-sudanese-woman-and-her-family-in-protection-of-us-embassy.html | Christian Sudanese Woman and Her Family in Protection of U.S. Embassy | False | By Ismaëˈˉˆˉˆˈˊˈˉ'il Kushkush | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/crosswords/bridge/a-bridge-deal-from-judy-kay-wolff.html | A Bridge Deal From Judy Kay-Wolff | False | By Phillip Alder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/wedding-dresses-victoria-and-albert-museum-in-london.html | The Bride Didnäˈˉˆˉˆˈˊˈˉ't Always Wear White | False | By Stuart Emmrich | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/theater/the-muscles-in-our-toes-follows-friends-on-a-mission.html | 25th Reunion Takes a Turn for the Explosive | False | By Charles Isherwood | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/music/los-tigres-del-norte-breaks-boundaries.html | The United States of Los Tigres | False | By Larry Rohter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/music/new-releases-by-rae-sremmurd-becky-g-cakes-da-killa.html | Riot Music and Puppy-Love Songs | False | By Jon Caramanica | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/design/funland-at-museum-of-sex-imitates-a-carnival-visit.html | If the State Fair Were X-Rated (or at Least a Strong R) | False | By Edward Rothstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/music/the-star-spangled-banner-has-changed-a-lot-in-200-years.html | How the National Anthem Has Unfurled | False | By William Robin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://dealbook.nytimes.com/2014/06/27/prosecutors-seek-sentence-of-at-least-8-years-for-mathew-martoma/ | Prosecutors Ask at Least 8 Years for Martoma in Insider Trading Case | False | By Matthew Goldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/dance/a-new-iteration-of-reggie-wilsons-moses-ex.html | Prophet Goes to Church | False | By Gia Kourlas | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/design/disparate-but-connected.html | Disparate but Connected | False | By Randy Kennedy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/music/marathon-tribute-to-philip-guston.html | Marathon Tribute to Philip Guston | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/dance/toasting-30-years-of-raw-exuberance.html | Toasting 30 Years of Raw Exuberance | False | By Brian Schaefer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/movies/at-50-a-debut-keeps-4-guys-young.html | At 50, a Debut Keeps 4 Guys Young | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/music/same-beck-different-mood.html | Same Beck, Different Mood | False | By Nate Chinen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://opinionator.blogs.nytimes.com/2014/06/27/inequality-is-not-inevitable/ | Inequality Is Not Inevitable | False | By Joseph E. Stiglitz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/theater/the-mysteries-cast-discuss-life-as-struggling-actors.html | Eking Out a Living to Chase a Dream | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/theater/damned-people-got-no-reason-to-live.html | Damned People Got No Reason to Live | False | By Ben Brantley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/television/following-9-trips-from-i-do-to-i-did.html | Following 9 Trips From äˈˉˆˉˈ'I Doäˈˉˆˉˆˈˊˈˉ'ˈ to äˈˉˆˉˆˈˊˈˉ'I Didäˈˉˆˉˈˈˊˈˉ'ˈ | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/music/azar-lawrence-quintet-focuses-on-the-seeker.html | Intensity, Instantly, and Hints of Coltrane | False | By Ben Ratliff | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/dance/unreal-hip-hop-at-jacobs-pillow-with-decadancetheatre.html | The Hoodie as a Tease, and Other Statements From a Sampler of Mixed Moves | False | By Brian Seibert | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/tennis/hewitt-fails-in-bid-for-wimbledon-upset-against-janowicz.html | Hewitt Grinds Back From Two Sets Down, but His Upset Bid Fails | False | By Harvey Araton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/billie-jean-king-and-jason-collins-on-being-gay-athletes.html | Speak Your Own Truth, on Your Own Terms | False | By Philip Galanes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/dance/trey-mcintyre-puts-his-company-to-rest-at-jacobs-pillow.html | At Festival, Footfalls of Farewell | False | By Brian Seibert | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/a-review-of-along-his-own-lines-a-retrospective-of-new-york-realist-eugene-speicher-in-new-paltz.html | American Realism by Way of Woodstock | False | By Martha Schwendener | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/bill-cunningham-big-bloom.html | Bill Cunningham | Big Bloom | False | By Bill Cunningham | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/music/warpaint-plays-celebrate-brooklyn-in-park-slope.html | Bulletins From the Gut, From a Quartet at Work in the Park | False | By Jon Pareles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/the-first-same-sex-marriages-to-appear-in-the-new-york-times-10-years-later.html | Same-Sex Marriages, 10 Years Later | False | By John Koblin | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/exploring-the-continuity-of-the-radical.html | Exploring the Continuity of the Radical | False | By Susan Hodara | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/rulings-on-abortion-and-appointment.html | Rulings on Abortion and Appointment | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/howard-baker-who-put-the-nation-ahead-of-himself.html | Howard Baker, Who Put the Nation Ahead of Himself | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/helping-a-child-with-homework-two-views.html | Helping a Child With Homework: Two Views | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/a-review-of-vox-in-north-salem.html | Something for Tout le Monde | False | By M. H. Reed | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/watching-the-workers.html | Watching the Workers | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/good-marital-advice.html | Good Marital Advice | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/she-did-it-her-way.html | She Did It Her Way | False | By Julie Besonen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/presbyterians-remove-guide-after-criticism.html | Presbyterians Remove Guide After Criticism | False | By Laurie Goodstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/baseball/new-york-mets-pittsburgh-pirates.html | Shoulder Injury Sends Metsâ€šÃ„Ã´ Wright Back to New York | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/seaside-with-kindred-spirits-of-cookery.html | Seaside With Kindred Spirits of Cookery | False | By Aileen Jacobson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/afrezza-a-new-inhaled-insulin-is-approved-by-fda.html | Afrezza, A New Inhaled Insulin, Is Approved by the F.D.A. | False | By Andrew Pollack | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/texas-booking-of-migrants-to-take-place-at-4-sites.html | Texas: Booking of Migrants to Take Place at 4 Sites | False | By Julia Preston | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/golf/in-his-return-after-back-surgery-woods-misses-cut-but-finds-a-lot-of-positives.html | Woods Misses Cut in His Return But Finds â€šÃ„Ã²a Lot of Positivesâ€šÃ„Ã´ | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/border-patrol-scrutiny-stirs-anger-in-arizona-town.html | Border Patrol Scrutiny Stirs Anger in Arizona Town | False | By Fernanda Santos | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/if-franz-ferdinand-had-lived.html | If Franz Ferdinand Had Lived | False | By Simon Winder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/a-review-of-joes-garage-and-grill-in-riverhead.html | A Place to Pull Over | False | By Joanne Starkey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/middleeast/tensions-continue-to-simmer-as-attacks-in-gaza-escalate.html | Tensions Continue to Simmer as Attacks in Gaza Escalate | False | By Isabel Kershner and Fares Akram | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/politics/on-air-force-one-no-lightening-up-on-burgers-and-cake.html | On Air Force One, No Lightening Up on Burgers and Cake | False | By Emmarie Huetteman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/asia/hong-kongs-democracy-supporters-chafe-at-inequality-and-beijings-sway.html | Hong Kongâ€šÃ„Ã´s Democracy Supporters Chafe at Inequality and Beijingâ€šÃ„Ã´s Sway | False | By Chris Buckley and Michael Forsythe | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/basketball/with-carmelo-anthonys-future-uncertain-knicks-president-makes-bold-strokes.html | Key Piece in Limbo, Knicksâ€šÃ„Ã´ President Forges Foundation | False | By Scott Cacciola | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/airlines-rivalry-amplifies-fight-over-bank-guarantees.html | Airlinesâ€šÃ„Ã´ Rivalry Amplifies Fight Over Bank Guarantees | False | By Christopher Drew and Jad Mouawad | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/the-accidental-escapee-or-the-eyewitness-in-the-back-seat.html | The Accidental Escapee, or the Eyewitness in the Back Seat | False | By Michael Wilson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/baseball/new-york-yankees-boston-red-sox.html | Three Homers by Yankees Compound the Red Soxâ€šÃ„Ã´ Struggles | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/while-iraq-burns.html | While Iraq Burns | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/committed-states-have-reduced-recidivism-rates.html | The Second Chance Act Proves Its Worth | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/new-general-motors-recall-includes-best-sellers.html | New General Motors Recall Includes Best Sellers | False | By Christopher Jensen and Rebecca R. Ruiz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/music/bobby-womack-songwriter-and-musician-dies-at-70.html | Bobby Womack, Royalty of the Soul Era, Dies at 70 | False | By Paul Vitello | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/worldcup/world-cup-2014-a-defiant-chile-seeks-to-ruin-a-tournament-for-its-hosts.html | World Cup 2014: A Defiant Chile Seeks to Ruin a Tournament for Its Hosts | False | By David Waldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/case-of-james-risen-times-reporter-poses-dilemma-for-justice-department.html | Reporterâ€šÃ„Ã´s Case Poses Dilemma for Justice Dept. | False | By Jonathan Mahler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/report-finds-health-unit-of-va-needs-overhaul.html | Report Finds Health Unit of V.A. Needs Overhaul | False | By Michael D. Shear and Richard A. Oppel Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/asia/taliban-mount-major-assault-in-afghanistan.html | Taliban Mount Major Assault in Afghanistan | False | By Azam Ahmed and Taimoor Shah | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/worldcup/upon-return-to-uruguay-luis-suarez-is-met-with-support.html | Upon Return to Uruguay, Luis Suâ€šÃ¡rez Is Met With Support | False | By Christopher Clarey and Andrew Das | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/like-a-domino-another-atlantic-city-casino-falls.html | Like a Domino, Another Atlantic City Casino Falls | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/in-broward-county-fla-spate-of-judges-in-dui-arrests.html | Here Comes the Judge, in Cuffs | False | By Frances Robles | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/an-orchestra-of-little-hands-and-big-dreams.html | An Orchestra of Little Hands and Big Dreams | False | By Monique O. Madan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/middleeast/syria-dispute-unsettles-rebel-coalition.html | Syria Dispute Unsettles Rebel Coalition | False | By Ben Hubbard | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/rations-reduced-as-demand-grows-for-soup-kitchens.html | Rations Reduced as Demand Grows for Soup Kitchens | False | By Winnie Hu | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/for-women-who-saw-combat-a-place-to-find-inner-peace.html | For Women Who Saw Combat, a Place to Find Inner Peace | False | By Samuel G. Freedman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/worldcup/altidore-may-return-for-us-in-match-against-belgium.html | Altidore May Return for U.S. in Match Against Belgium | False | By Jerâ€šÃ© Longman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/joe-nocera-fords-turnaround-carries-lessons-for-gm.html | G.M.â€šÃ„Ã´s Rival Could Teach It a Lesson | False | By Joe Nocera | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/gail-collins-the-eggs-and-us.html | The Eggs and Us | False | By Gail Collins | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/a-milestone-for-same-sex-marriage.html | A Milestone for Same-Sex Marriage | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/winning-lottery-numbers-for-june-27-2014.html | Winning Lottery Numbers for June 27, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/upshot/growth-and-breadth-in-us-interest-in-world-cup.html | Growth and Breadth in U.S. Interest in World Cup | False | By Anna Bahr | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/ellis-island-artifacts-still-in-protective-custody-after-hurricane-sandy.html | Ellis Island Artifacts Still in Protective Custody After Storm | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/esposito-police-veteran-to-lead-disaster-agency.html | To Answer Disasters, de Blasio Picks a Calm Hand | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/isis-storms-the-barricades-justices-unite-and-republicans-sing.html | ISIS Storms the Barricades, Justices Unite, and Republicans Sing | False | By Francis X. Clines | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/28/world/americas/leslie-manigat-ousted-as-haiti-leader-dies-at-83.html | Leslie Manigat, Overthrown in a Coup in Haiti, Dies at 83 | False | By Eric Pace | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/28/arts/robert-gardner-dies-at-88-filmed-cultural-practices.html | Robert Gardner Dies at 88; Filmed Cultural Practices | False | By Bruce Weber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/28/business/rollin-king-who-helped-start-southwest-airlines-is-dead-at-83.html | Rollin King, Texas Pilot Who Helped Start Southwest, Dies at 83 | False | By Michael Corkery | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/television/whats-on-saturday.html | Whatâ€šÃ„Ã´s on Saturday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/pageoneplus/corrections-june-28-2014.html | Corrections: June 28, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/pageoneplus/quotation-of-the-day-for-saturday-june-28-2014.html | Quotation of the Day for Saturday, June 28, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/upshot/americans-think-we-have-the-worlds-best-colleges-we-dont.html | Americans Think We Have the Worldâ€šÃ„Ã´s Best Colleges. We Donâ€šÃ„Ã´t. | False | By Kevin Carey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/business/the-chatter-for-sunday-june-29.html | The Chatter for Sunday, June 29 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/jobs/giving-back-to-teenagers.html | Giving Back to Teenagers | False | By Elizabeth Olson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/africa/libyan-suspected-in-benghazi-mission-attack-arrives-in-washington.html | Suspect in Benghazi Attack Is Arraigned in U.S. | False | By Michael S. Schmidt and Eric Schmitt | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://bits.blogs.nytimes.com/2014/06/29/cupids-arrows-fly-on-social-media-too/ | Cupidâ€šÃ„Ã´s Arrows Fly on Social Media, Too | False | By Jenna Wortham | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/your-money/are-markets-efficient-even-the-supreme-court-is-weighing-in.html | Are Markets Efficient? Even the Supreme Court Is Weighing In | False | By Jeff Sommer | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/technology/when-a-health-plan-knows-how-you-shop.html | When a Health Plan Knows How You Shop | False | By Natasha Singer | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/business/corner-office-joanne-rohde-on-knowing-when-to-get-in-and-to-get-out.html | Joanne Rohde, on Knowing When to Get In, and to Get Out | False | By Adam Bryant | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/business/the-ceo-is-my-friend-so-back-off.html | The C.E.O. Is My Friend. So Back Off. | False | By Gretchen Morganson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/business/james-gorman-of-morgan-stanley-going-against-type.html | James Gorman of Morgan Stanley, Going Against Type | False | By Nelson D. Schwartz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/questions-about-noise-tobacco-odor-and-stolen-newspapers.html | Neighbors Acting Like Frat Brothers | False | By Ronda Kaysen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/middleeast/iraqi-army-gains-in-fight-to-retake-tikrit.html | Iraqi Army, in New Show of Force, Drives Back Insurgents in Major City | False | By Rod Nordland and Suadad Al-Salhy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/lawsuit-against-barclays-shows-need-for-more-scrutiny.html | The Dark Pool Iceberg | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/rape-evidence-backlog.html | Rape Evidence Backlog | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/business/media/stung-by-supreme-court-aereo-suspends-service.html | Stung by Supreme Court, Aereo Suspends Service | False | By Emily Steel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/letters-to-the-sports-editor.html | Letters to the Sports Editor | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/baseball/on-the-prowl-for-the-red-sox-in-left-center-right-and-elsewhere.html | On the Prowl for the Red Sox in Left, Center, Right and Elsewhere | False | By Ben Shpigel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/americas/argentine-official-charged-with-bribery.html | Argentinaâ€š Ã´s Vice President Charged in Corruption Case | False | By Jonathan Gilbert | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/golf/hoping-to-erase-the-supplements-stigma.html | Tiger Woods Hopes to Erase the Supplements Stigma | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/middleeast/iraqs-sunni-militants-take-to-social-media-to-advance-their-cause-and-intimidate.html | Iraqâ€š Ã´s Sunni Militants Take to Social Media to Advance Their Cause and Intimidate | False | By Rod Nordland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/worldcup/world-cup-2014-residents-wonder-how-new-stadiums-will-benefit-region-after-cup.html | The Dazzle and the Desolation of Stadiums in World Cup Host Cities | False | By Juliet Macur | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/when-civil-rights-unity-fractured.html | When Civil-Rights Unity Fractured | False | By Peniel E. Joseph | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/tennis/mcenroes-call-for-tournament-line-judges-out.html | McEnroeâ€š Ã´s Call for Tournament Line Judges: â€š Ã²Outâ€š Ã´ | False | By John Branch | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/chinas-threat-to-wild-tigers.html | Chinaâ€š Ã´s Threat to Wild Tigers | False | By Sharon Guynup | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/tennis/a-child-of-grass-courts-chases-dream-anew.html | A Child of Grass Courts Dreams Anew | False | By Harvey Araton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/remembering-rabbi-menachem-mendel-schneerson.html | The Power of a Deed | False | By Shmuly Hecht | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/public-editor/covering-new-war-in-shadow-of-old-one.html | Covering New War, in Shadow of Old One | False | By Margaret Sullivan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sunday-review/britains-strange-identity-crisis.html | Britainâ€š Ã´s Strange Identity Crisis | False | By Steven Erlanger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/thomas-l-friedman-who-is-setting-the-sectarian-fires-in-the-middle-east.html | Arsonists and Firefighters | False | By Thomas L. Friedman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/nicholas-kristof-when-the-juvenile-justice-system-isnt-the-answer.html | â€š Ã²Janeâ€š Ã´ Didnâ€š Ã´t Get the Help She Needed | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/in-iraq-and-syria-isis-militants-are-flush-with-funds.html | How the Terrorists Got Rich | False | By Juan C. Zarate and Thomas M. Sanderson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/the-fate-of-syrias-chemical-weapons.html | They Said It Couldnâ€š Ã´t Be Done | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sunday-review/life-in-iraq-grinds-on-whoever-is-in-charge.html | Life in Iraq Grinds On, Whoever Is in Charge | False | By James Glanz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/dale-chihuly.html | Dale Chihuly | False | By Kate Murphy | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/ross-douthat-stopping-campus-rape.html | Stopping Campus Rape | False | By Ross Douthat | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/why-teenagers-act-crazy.html | Why Teenagers Act Crazy | False | By Richard A. Friedman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://opinionator.blogs.nytimes.com/2014/06/28/what-nurse-jackie-gets-right-about-the-e-r/ | What â€š Ã²Nurse Jackieâ€š Ã´ Gets Right About the E.R. | False | By Theresa Brown | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/middleeast/once-a-qaeda-stronghold-now-a-battleground-again.html | Once a Militant Stronghold in Iraq, Now a Battleground Again | False | By C. J. Chivers | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/be-not-afraid-of-my-body.html | â€šÃ„Â²Be Not Afraid of My Bodyâ€šÃ„Â² | False | By Brandon Ambrosino | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://opinionator.blogs.nytimes.com/2014/06/28/the-right-to-write/ | The Right to Write | False | By Roxana Robinson | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/ncaafootball/after-the-game-reality-sinks-in-for-a-lineman.html | After the Game, Reality Sinks In for a Lineman | False | By Ben Strauss | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/baseball/controlling-the-mets-playlist-keeps-one-player-in-game.html | Struggling Met Contributes By Controlling the Playlist | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/middleeast/with-surge-of-chaos-in-iraq-a-familiar-problem-knocks-on-bidens-door.html | With Surge of Chaos in Iraq, a Familiar Problem Knocks on Bidenâ€šÃ„Â¹s Door | False | By Mark Landler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/in-military-care-a-pattern-of-errors-but-not-scrutiny.html | In Military Care, a Pattern of Errors but Not Scrutiny | False | By Sharon LaFraniere and Andrew W. Lehren | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/baseball/rays-cast-aside-emotions-as-reality-derails-plans.html | Rays Cast Aside Emotions as Reality Derails Plans | False | By Tyler Kepner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/middleeast/a-reignited-war-drives-iraqis-out-in-huge-numbers.html | A Reignited War Drives Iraqis Out in Huge Numbers | False | By Tim Arango | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/tennis/serena-williams-ousted-by-no-25-seed.html | Underdog Stuns Serena Williams, and Herself, at Wimbledon | False | By John Branch | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/worldcup/world-cup-2014-brazil-survives-shootout-against-chile.html | World Cup 2014: Brazil Survives Shootout Against Chile | False | By David Waldstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/cuomo-plan-seeks-to-end-new-yorks-aids-epidemic.html | Cuomo Plan Seeks to End New Yorkâ€šÃ„Â¹s AIDS Epidemic | False | By Anemona Hartocollis | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/hockey/outspoken-draft-selection-will-fit-in-islanders-say.html | Islanders Take Brash Player, Ignoring Doubts of Other Teams | False | By Jeff Z. Klein and Allan Kreda | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/africa/a-reversal-by-a-militia-of-rwandan-hutus-in-democratic-republic-of-congo.html | Offering to Disarm in Congo, After 20 Years of War | False | By Somini Sengupta | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/worldcup/uruguay-to-appeal-suarezs-suspension-though-his-return-is-unlikely.html | Uruguay to Appeal Suâ€šÃ„Â²rezâ€šÃ„Â¹s Suspension, Though His Return Is Unlikely | False | By Andrew Das | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/asia/india-buildings-collapse.html | 11 Die in India as Buildings Collapse | False | By Gardiner Harris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/europe/despite-high-unemployment-portugal-looks-far-afield-for-workers.html | Despite High Unemployment, Portugal Looks Far Afield for Workers | False | By Raphael Minder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/worldcup/a-team-as-intense-as-its-breakfast-enchiladas.html | A Squad as Intense as Its Enchiladas | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/worldcup/us-mens-national-team-breakfast-chicken-enchiladas.html | U.S. Menâ€šÃ„Â¹s National Team Breakfast Chicken Enchiladas | False | | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/business/in-home-loans-subprime-fades-as-a-dirty-word.html | In Home Loans, Subprime Fades as a Dirty Word | False | By Shaila Dewan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/creeping-up-on-unsuspecting-shores-the-great-lakes-in-a-welcome-turnaround.html | Creeping Up on Unsuspecting Shores: The Great Lakes, in a Welcome Turnaround | False | By Julie Bosman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/worldcup/world-cup-2014-james-rodriguez-leads-colombia-over-uruguay.html | World Cup 2014: James Rodrâ€šÃâ€°guez Leads Colombia Over Uruguay | False | By Andrew Das | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/past-roads-end-democrats-dig-for-native-votes.html | Past Roadâ€šÃ„Â¹s End, Democrats Dig for Native Votes | False | By Jeremy W. Peters | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/obama-to-seek-funds-to-stem-border-crossings-and-speed-deportations.html | Obama to Seek Funds to Stem Border Crossings and Speed Deportations | False | By Julia Preston | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/europe/revelry-in-sarajevo-where-shots-started-a-world-war.html | Revelry in Sarajevo, Where Shots Started a World War | False | By John F. Burns | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/tennis/a-world-cup-juggling-act-in-the-wimbledon-schedule.html | A World Cup Juggling Act in the Wimbledon Schedule | False | By Ravi Ubha | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/worldcup/world-cup-2014-goal-celebrations-in-soccer-are-always-colorful.html | Cup Overflows: You Wonâ€šÃ„Â´t See Joy Like This in the End Zone | False | By Andrew Keh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/for-davis-filibuster-goes-only-so-far-in-race-to-be-governor-of-texas.html | For Wendy Davis, Filibuster Goes Only So Far in Race to Be Governor of Texas | False | By Manny Fernandez | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/at-40-austin-rock-club-celebrates-rare-longevity.html | At 40, Austin Rock Club Celebrates Rare Longevity | False | By Jason Cohen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/baseball/niese-stops-pirates-as-mets-await-word-on-wright.html | Niese Stops Pirates as Mets Get Good News on Wright | False | By Jourdan LaBarber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/crosswords/chess/in-a-surprise-carlsen-shows-hes-a-three-speed-champ.html | In a Surprise, Carlsen Shows Heâ€šÃ„Â¹s a Three-Speed Champ | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/fund-raising-as-a-barometer-of-a-statewide-campaigns-success.html | Fund-Raising as a Barometer of a Statewide Campaignâ€šÃ„Â¹s Success | False | By Ross Ramsey | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/the-state-has-a-record-of-high-worker-fatalities-and-of-weak-benefits.html | Best Insurance for Texas Workers? â€šÃ„Ã²Donâ€šÃ„Ã´t Get Injuredâ€šÃ„Ã´ | False | By Jay Root | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/basketball/turn-one-and-done-into-none-and-done.html | Turn One-and-Done Into None-and-Done | False | By Arn Tellem | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/pageoneplus/quotation-of-the-day-for-sunday-june-29-2014.html | Quotation of the Day for Sunday, June 29, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/winning-lottery-numbers-for-june-28-2014.html | Winning Lottery Numbers for June 28, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/basketball/opting-out-dwyane-wade-offers-heat-more-roster-flexibility.html | Opting Out, Dwyane Wade Enables Heat to Increase Roster Flexibility | False | By Billy Witz | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/baseball/ny-yankees-on-one-pitch-a-scintillating-outing-turns-sour-for-tanaka.html | On One Pitch, a Scintillating Outing Turns Sour for Tanaka | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/29/us/mira-slovak-a-daring-pilot-who-won-freedom-then-races-dies-at-84.html | Mira Slovak, a Daring Pilot Who Won Freedom, Then Races, Dies at 84 | False | By William Yardley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/pageoneplus/corrections-june-29-2014.html | Corrections: June 29, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/nicole-raphael-glenn-ettman.html | Nicole Raphael, Glenn Ettman | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/michaela-daniel-and-lindsay-greene.html | Michaela Daniel and Lindsay Greene | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/caroline-bogucki-carville-cross-iii.html | Caroline Bogucki, Carville Cross III | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/rachel-rum-peter-grape-jr.html | Rachel Rum, Peter Grape Jr. | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/elizabeth-cordry-and-charles-shaffer.html | Elizabeth Cordry and Charles Shaffer | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/tiffany-hart-stephen-houston.html | Tiffany Hart, Stephen Houston | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/michelle-harrison-brian-bacharach.html | Michelle Harrison, Brian Bacharach | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/ellyn-angelotti-christopher-kamke.html | Ellyn Angelotti, Christopher Kamke | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/caroline-downing-gabe-nadel.html | Caroline Downing, Gabe Nadel | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/mandi-marsh-and-javier-arana.html | Mandi Marsh and Javier Arana | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/steven-carlin-michael-cormier.html | Steven Carlin, Michael Cormier | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/claudia-montelongo-ryan-murguia.html | Claudia Montelongo, Ryan Murguia | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/ryan-thoreson-matthew-dimick.html | Ryan Thoreson, Matthew Dimick | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/neha-chauhan-and-matthew-woodward.html | Neha Chauhan and Matthew Woodward | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/megan-robottom-zachary-halsey.html | Megan Robottom, Zachary Halsey | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/brooke-mendelson-benjamin-wolinsky.html | Brooke Mendelson, Benjamin Wolinsky | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/alexandra-nemerov-and-vincent-szwajkowski.html | Alexandra Nemerov and Vincent Szwajkowski | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/dana-monteforte-jason-breitwieser.html | Dana Monteforte, Jason Breitwieser | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/irene-sun-jonathan-pong.html | Irene Sun, Jonathan Pong | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/haleigh-johnson-nicholas-drewsen.html | Haleigh Johnson, Nicholas Drewsen | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/sarah-chen-matthew-wilson.html | Sarah Chen, Matthew Wilson | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/tim-carvell-thomas-keeton.html | Tim Carvell, Thomas Keeton | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/a-shared-summer-in-italy-yes-to-study.html | A Shared Summer in Italy (Yes, to Study) | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/lucette-blodgett-miles-fisher.html | Lucette Blodgett, Miles Fisher | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/molly-coogan-jonathan-anderson.html | Molly Anne Coogan, Jonathan Anderson | False | | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/david-kantor-michael-hampton.html | David Kantor, Michael Hampton | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/kathleen-bell-john-schmeelk.html | Kathleen Bell, John Schmeelk | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/sarah-stevenson-elizabeth-peters.html | Sarah Stevenson, Elizabeth Peters | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/baylor-lancaster-lawrence-samuel.html | Baylor Lancaster, Lawrence Samuel | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/caroline-robertson-orian-welling.html | Caroline Robertson, Orian Welling | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/melissa-wolkis-david-ingber.html | Melissa Wolkis, David Ingber | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/lee-lee-au-sunny-tam.html | Lee Lee Au, Sunny Tam | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/hillary-frankel-athe-tsibris.html | Hillary Frankel, Athe Tsibris | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/freda-laulicht-michael-glick.html | Freda Laulicht, Michael Glick | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/caroline-novogrod-sebastian-swett.html | Caroline Novogrod, Sebastian Swett | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/kathleen-cochrane-srikanth-katragadda.html | Kathleen Cochrane, Srikanth Katragadda | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/sabrina-wirth-aaron-sokolik.html | Sabrina Wirth, Aaron Sokolik | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/jessica-klein-adrian-fraser.html | Jessica Klein, Adrian Fraser | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/jessica-mactas-mark-mazzone.html | Jessica Mactas, Mark Mazzone | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/debra-ackerman-todd-ehrlich.html | Debra Ackerman, Todd Ehrlich | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/mia-zuccaro-and-oliver-merrill.html | Mia Zuccaro and Oliver Merrill | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/catherine-christman-chris-workman.html | Catherine Christman, Chris Workman | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/claire-mcconnell-stephen-wolfe.html | Claire McConnell, Stephen Wolfe | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/eleanor-smith-eric-wiener.html | Eleanor Smith, Eric Wiener | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/christine-schott-george-ledes.html | Christine Schott, George Ledes | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/asia/north-koreas-fires-2-missiles-in-defiance-of-un-ban.html | North Korea Plans to Indict Two Americans; Defies U.N. by Firing Ballistic Missiles | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/international/keeping-britain-in-the-eu.html | Keeping Britain in the E.U. | False | By Hugo Dixon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/asia/turnout-for-unofficial-vote-in-hong-kong-cheers-democracy-advocates.html | Hong Kong Poll Turnout Buoys Democracy Activists | False | By Chris Buckley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/middleeast/iraq.html | Russian Jets and Experts Sent to Iraq to Aid Army | False | By Rod Nordland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/international/central-bankers-issue-strong-warning-on-asset-bubbles.html | Central Bankers, Worried About Bubbles, Rebuke Markets | False | By Jack Ewing | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/worldcup/world-cup-2014-west-germany-colluded-with-austria-in-1982-to-eliminate-algeria.html | A Matchup to Recall a 32-Year-Old Injustice | False | By Christopher Clarey | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://bits.blogs.nytimes.com/2014/06/29/after-a-fast-start-a-fading-path-looks-to-reinvent-itself-again/ | After a Fast Start, a Fading Path Looks to Reinvent Itself, Again | False | By Nick Bilton | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/soccer/penalty-kick-shootouts-are-a-world-cup-abomination.html | Penalty-Kick Shootouts Are a World Cup Abomination | False | By Rob Hughes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/asia/japanese-protester-sets-himself-on-fire-in-tokyo.html | Japanese Protester Sets Himself on Fire at Train Station in Tokyo | False | By Martin Fackler | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/europe/many-teachers-feel-undervalued-survey-finds.html | Many Teachers Feel Undervalued, Survey Finds | False | By Patrick Blum | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/europe/belaruss-university-in-exile-looks-to-the-west.html | Belarusâ€šÃ„Ã´s University in Exile Looks to the West | False | By Paul Hockenos \| The Chronicle Of Higher Education | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/international/wary-art-collectors-find-gems-in-the-past.html | Wary Art Collectors Find Gems in the Past | False | By Scott Reyburn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/asia/kyoto-uses-its-many-charms-to-attract-foreign-students.html | Kyoto Uses Its Many Charms to Attract Foreign Students | False | By Miki Tanikawa | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/arts/television/meshach-taylor-on-tvs-designing-women-dies-at-67.html | Meshach Taylor, an Actor on TVâ€šÃ„Ã´s â€šÃ„Ã²Designing Women,â€šÃ„Ã´ Dies at 67 | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/television/whats-on-sunday.html | Whatâ€šÃ„Ã´s On Sunday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://artsbeat.blogs.nytimes.com/2014/06/29/transformers-age-of-extinction-has-big-opening-weekend/ | â€šÃ„Ã²Transformers: Age of Extinctionâ€šÃ„Ã´ Has Big Opening Weekend | False | By Brooks Barnes | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/worldcup/world-cup-2014-netherlands-tops-mexico-with-2-goals-in-final-minutes.html | Dutch Mount Dramatic Rally With Theatrical Fall | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/europe/ukraine.html | Russia and Others Confer on Halting Ukraine Fighting, Which Goes on Despite Cease-Fire | False | By David M. Herszenhorn | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/us/bob-mcdonald-veterans-affairs-obama.html | Pick for V.A. Is Former Corporate Chief | False | By Michael D. Shear and Richard A. Oppel Jr. | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/nyregion/parking-spots-may-face-fewer-tickets-with-alternate-side-legislation.html | New York Council Bill Aims to Ease a Parking Burden | False | By Matt Flegenheimer and Kate Taylor | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/television/112-weddings-revisits-ceremonies-and-couples-years-later.html | With This Video Camera, I Thee Shoot | False | By Mike Hale | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/baseball/with-davis-duda-trade-working-for-both-teams-mets-fall-to-pirates.html | Mets Are Hurt, for a Day, in a Trade Thatâ€šÃ„Ã´s Working for 2 Teams | False | By Tim Rohan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/business/media/after-supreme-court-ruling-aereos-rivals-in-tv-streaming-seize-opening.html | After Supreme Court Ruling, Aereoâ€šÃ„Ã´s Rivals in TV Streaming Seize Opening | False | By Emily Steel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/music/lincoronazione-di-poppea-a-robert-wilson-production.html | Where Passion Rules, Morality Stands Little Chance | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/books/redeeming-the-dream-by-theodore-b-olson-and-david-boies.html | On the Legal Front Lines of Same-Sex Marriage | False | By Dale Carpenter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/dance/american-ballet-theaters-swan-lake-at-the-met.html | Ooh, a Maypole! And Love Interests, With Feathers | False | By Siobhan Burke | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/design/sale-of-hopi-religious-items-continues-despite-us-embassys-efforts.html | Despite Legal Challenges, Sale of Hopi Religious Artifacts Continues in France | False | By Tom Mashberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/music/gilbert-sullivan-announces-season.html | Gilbert & Sullivan Announces Season | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/music/the-vienna-philharmonic-recalls-world-war-i-in-sarajevo.html | Remembering World War I in the Conflictâ€šÃ„Ã´s Flash Point | False | By John F. Burns | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/dance/all-jooked-up-with-everywhere-to-go.html | All Jooked Up With Everywhere to Go | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/television/vice-the-news-entity-grows-on-hbo-and-online.html | Hot Spots, Anyone? Racy Preferred | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/design/nyc-makers-the-mad-biennial-opens-on-tuesday.html | Boxed In, With Room for Creativity | False | By Ted Loos | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/crosswords/bridge/england-beats-poland-at-european-championships.html | England Beats Poland at European Championships | False | By Phillip Alder | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/media/news-corp-slowly-putting-phone-hacking-scandal-behind-it.html | News Corp. Slowly Putting Phone-Hacking Scandal Behind It | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/blame-war-not-safaris.html | Blame War, Not Safaris | False | By Louisa Lombard | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/in-the-shadow-of-lebanon.html | In the Shadow of Lebanon | False | By Robin Wright | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/al-shabab-lays-a-trap-for-kenya.html | Al Shabab Lays a Trap for Kenya | False | By Murithi Mutiga | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/media/new-npr-chief-jarl-mohn-vows-to-foster-diversity.html | New NPR Chief, Jarl Mohn, Vows to Foster Diversity | False | By Elizabeth Jensen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/let-them-eat-cash.html | Let Them Eat Cash | False | By Christopher Blattman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/anthrax-thats-not-the-real-worry.html | Anthrax? Thatâ€šÃ„Ã´s Not the Real Worry | False | By Marc Lipsitch | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/world/asia/new-delhi-india-illegally-constructed-buildings-collapse-killing-and-trapping-people-builders-arrested.html | Rubble in India Is Combed, and Builders Arrested | False | By Gardiner Harris | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/admissions-criteria-at-top-city-schools.html | Admissions Criteria at Top City Schools | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/a-rising-toll-of-forest-fires-will-congress-act.html | A Rising Toll of Forest Fires: Will Congress Act? | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/bar-the-unvaccinated.html | Bar the Unvaccinated | False | | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/my-daughter-my-teacher.html | My Daughter, My Teacher | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/economy/treasury-auctions-set-for-the-week-of-june-30.html | Treasury Auctions Set for the Week of June 30 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/worldcup/world-cup-2014-vincent-kompany-is-belgiums-injury-prone-talisman.html | Bruised Captain Inspires Belgians | False | By Jeréâ€šÂ© Longman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/media/tribune-company-hopes-to-turn-wgn-america-into-cable-network.html | Tribune Company Hopes to Turn WGN America Into Cable Network | False | By Bill Carter | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/europe/netherlands-water-management-system-global-climate-change-sea-level-rise-dutch-gene.html | Awakening the â€šÂ‚Â'Dutch Geneâ€šÂ‚Â' of Water Survival | False | By Christopher F. Schuetze | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/tennis/on-wimbledons-main-courts-a-more-even-balance-of-gender.html | For Women, a Bigger Share of the Brightest Stages at Wimbledon | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/tennis/long-list-of-wimbledon-contenders-after-serena-williamss-defeat.html | Long List of Contenders After Serena Williamsâ€šÂ‚Â's Defeat | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/media/for-email-a-death-greatly-exaggerated.html | For Email Newsletters, a Death Greatly Exaggerated | False | By David Carr | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/nyregion/verizon-to-return-to-its-former-midtown-tower-but-on-a-smaller-scale.html | Verizon to Return to Its Former Midtown Tower, but on a Smaller Scale | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/basketball/kidds-power-play-is-bold-if-not-out-of-character.html | Kiddâ€šÂ‚Â's Power Play Is Bold, if Not Out of Character | False | By Scott Cacciola and Andrew Keh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/autoracing/with-two-victories-as-a-rookie-the-son-of-a-nascar-great-roars-on-his-own.html | With Two Victories as a Rookie, the Son of a Nascar Great Roars on His Own | False | By Viv Bernstein | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/media/live-in-levis-campaign-reunites-levi-strauss-with-its-old-agency-fcb.html | â€šÂ‚Â'Live in Leviâ€šÂ‚Â'sâ€šÂ‚Â' Campaign Reunites Levi Strauss With Its Old Agency, FCB | False | By Stuart Elliott | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/us/math-under-common-core-has-even-parents-stumbling.html | Math Under Common Core Has Even Parents Stumbling | False | By Motoko Rich | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/paul-krugman-charlatans-cranks-and-kansas.html | Charlatans, Cranks and Kansas | False | By Paul Krugman | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/us/a-disregarded-request-from-a-beloved-senator-shakes-up-hawaiis-primary.html | A Disregarded Request From a Beloved Senator Shakes Up Hawaiiâ€šÂ‚Â's Primary | False | By Adam Nagourney | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/music/online-museum-for-springsteen.html | Online Museum for Springsteen | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/house-hypocrisy-on-insider-trading.html | House Hypocrisy on Insider Trading | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/us/medical-boards-draft-plan-to-ease-path-to-out-of-state-and-online-treatment.html | Medical Boards Draft Plan to Ease Path to Out-of-State and Online Treatment | False | By Robert Pear | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/pushback-on-home-care.html | Pushback on Home Care | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/new-wave-of-african-writers-with-an-internationalist-bent.html | New Wave of African Writers With an Internationalist Bent | False | By Felicia R. Lee | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/new-rules-to-address-campus-rape.html | New Rules to Address Campus Rape | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/as-sumo-wrestling-grows-in-us-its-mostly-men-on-the-mats.html | Ancient Sport Grows, but Not to U.S. Women | False | By Mary Pilon | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/nyregion/boy-scouts-make-provocative-statement-at-gay-pride-parade.html | With Rainbow Neckerchiefs, Celebrating Pride and Progress at Parade | False | By Vivian Yee | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/technology/facebook-tinkers-with-users-emotions-in-news-feed-experiment-stirring-outcry.html | Facebook Tinkers With Usersâ€šÂ‚Â' Emotions in News Feed Experiment, Stirring Outcry | False | By Vindu Goel | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/gov-christies-money-trail.html | Gov. Christieâ€šÂ‚Â's Money Trail | False | By The Editorial Board | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/katie-ledecky-lowers-her-own-swimming-records.html | Miles From Her Top Competitors, a Young Star Still Outswims Them | False | By Karen Crouse | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/worldcup/world-cup-2014-with-a-lunge-and-a-parry-a-goalkeeper-helps-costa-rica-advance.html | With a Lunge and a Parry, a Goalkeeper Helps Costa Rica Advance | False | By Andrew Keh | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/us/sky-isnt-falling-after-snowden-nsa-chief-says.html | New N.S.A. Chief Calls Damage From Snowden Leaks Manageable | False | By David E. Sanger | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/general-motors-to-set-payouts-in-crashes-caused-by-flawed-switches.html | G.M. to Set Payouts in Crashes Caused by Flawed Switches | False | By Hilary Stout | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/middleeast/flawed-saudi-response-fueled-outbreak-of-mers-middle-east-virus.html | Flawed Saudi Response Is Cited in Outbreak of the Middle East Virus MERS | False | By Ben Hubbard and Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-175 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/worldcup/world-cup-2014-brazils-goalkeepers-finally-get-some-respect.html | For Goalkeepers in Brazil, Catching Grief Is Part of the Job | False | By Sam Borden | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/us/before-shooting-in-iraq-warning-on-blackwater.html | Before Shooting in Iraq, a Warning on Blackwater | False | By James Risen | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/nyregion/a-circle-line-warship-reborn-as-a-tourist-draw-may-see-another-revival.html | A Historic Warship, Reborn as a Tourist Draw, May See Another Revival | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/nyregion/winning-lottery-numbers-for-june-29-2014.html | Winning Lottery Numbers for June 29, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/smallbusiness/modern-tools-for-mom-and-pops.html | Modern Tools for Mom-and-Pops | False | By Hiroko Tabuchi | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/middleeast/in-israeli-palestinian-conflict-mothers-cope-with-loss-of-sons.html | After West Bank Kidnapping, 2 Mothers Embody a Divide | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/baseball/an-adjustment-essential-to-the-yankees-future.html | An Adjustment Essential to the Yankeesâ€™ Future | False | By Tyler Kepner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/science/nasa-launching-satellite-to-track-carbon.html | NASA Launching Satellite to Track Carbon | False | By Kenneth Chang | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/middleeast/netanyahu-says-security-control-is-vital-in-any-accord.html | Netanyahu Says Security Control Is Vital in Any Accord | False | By Isabel Kershner | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/us-jobs-data-and-new-car-sales-for-june-are-due.html | U.S. Jobs Data and New-Car Sales for June Are Due | False | By The New York Times | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/baseball/ny-yankees-carlos-beltran.html | Sore Forearm Keeping Beltran From Field Duty | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/allen-grossman-a-poets-poet-and-scholar-dies-at-82.html | Allen Grossman, a Poetâ€™s Poet and Scholar, Dies at 82 | False | By Bruce Weber | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/us/boom-meets-bust-in-texas-atop-sea-of-oil-poverty-digs-in.html | Boom Meets Bust in Texas: Atop Sea of Oil, Poverty Digs In | False | By Manny Fernandez and Clifford Krauss | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/nyregion/amid-bill-de-blasios-pre-k-push-a-bid-to-boost-learning-at-a-weak-point-in-the-pipeline.html | Amid de Blasioâ€™s Pre-K Push, a Bid to Boost Learning at a Weak Point in the Pipeline | False | By Edna Ishayik | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/nyregion/rent-cuts-for-housing-homeless-hit-a-snag.html | Rent Cuts for Housing Homeless Hit a Snag | False | By Kate Taylor | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/pageoneplus/quotation-of-the-day-for-monday-june-30-2014.html | Quotation of the Day for Monday, June 30, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/music/michael-brown-whose-industrial-musicals-gave-wings-to-kill-a-mockingbird-dies-at-93.html | Michael Brown, 93, Dies; Industrial Musicals Gave Wings to â€˜Aâ€™Mockingbirdâ€™ | False | By Margalit Fox | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-07-01 | https://well.blogs.nytimes.com/2014/06/30/keeping-your-cool/ | Keeping Your Cool | False | By Jane E. Brody | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-09 | https://www.nytimes.com/2014/06/30/business/media/diana-mclellan-gossip-columnist-with-an-ear-to-washington-dies-at-76.html | Diana McLellan, Gossip Columnist With an Ear to Washington, Dies at 76 | False | By Paul Vitello | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/long-a-tormentor-of-the-yankees-ortiz-adds-yet-another-dagger.html | Long a Tormentor of the Yankees, Ortiz Adds Yet Another Chapter | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/television/whats-on-tv-monday.html | Whatâ€™s On TV Monday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/pageoneplus/corrections-june-30-2014.html | Corrections: June 30, 2014 | False | | 2015-02-06 | TX 8-072-175 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/africa/oscar-pistorius-trial-set-to-resume-after-psychiatric-evaluation.html | Pistorius Wasnâ€™t Mentally Ill When He Fired, Report says | False | By Alan Cowell | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/malaysias-dismal-trafficking-record.html | Malaysiaâ€™s Dismal Trafficking Record | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/risking-another-silent-spring.html | Risking Another Silent Spring | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/matthew-dancona-shame-on-the-blair-blamers.html | Shame on the Blair Blamers | False | By Matthew dâ€™Ancona | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/leaning-on-thailands-junta.html | Leaning on Thailandâ€™s Junta | False | By Pavin Chachavalpongpun | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/upshot/why-hillary-clinton-is-like-john-mccain.html | How Hillary Clinton Is Like John McCain | False | By Brendan Nyhan | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/upshot/the-lost-emails-of-the-irs-point-to-a-wider-problem.html | The Lost Emails of the I.R.S. Point to a Wider Problem | False | By Derek Willis | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/roger-cohen-the-socialist-world-cup.html | The Socialist World Cup | False | By Roger Cohen | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/asia/china-moves-against-one-of-its-top-leaders.html | Chinaâ€™s Antigraft Push Snares an Ex-General | False | By Chris Buckley | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/europe/andy-coulson-to-face-retrial-in-royal-phone-hacking-case.html | Andy Coulson to Face Retrial in Royal Phone Hacking Case | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/hobby-lobby-case-supreme-court-contraception.html | Supreme Court Rejects Contraceptives Mandate for Some Corporations | False | By Adam Liptak | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/ppg-industries-to-buy-mexican-paint-company-consorcio-comex-for-2-3-billion/ | PPG to Buy Mexican Paint Maker Consorcio Comex for $2.3 Billion | False | By William Alden | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/asia/pakistan-army-begins-ground-assault-on-militants.html | Pakistani Forces Begin Assault on Militant Strongholds | False | By Declan Walsh | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/gms-payout-formula-for-the-dead-1-million-and-up.html | As Recalls Expand, G.M. Offers Plan for Victims of Faulty Ignition Switch | False | By Hilary Stout | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/politics/supreme-court-facebook-rap-lyrics-free-speech.html | On the Next Docket: How the First Amendment Applies to Social Media | False | By Adam Liptak | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/activist-investor-peltz-builds-stake-in-bank-of-new-york-mellon/ | Activist Investor Peltz Builds Stake in Bank of New York Mellon | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/supreme-court-ruling-on-public-workers-and-union-fees.html | Supreme Court Ruling on Union Fees Is a Limited Blow to Labor | False | By Steven Greenhouse | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://well.blogs.nytimes.com/2014/06/30/how-music-may-make-babies-team-players/ | How Music May Make Babies Team Players | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/queens-man-charged-in-strangling-death-of-his-son-8.html | Police Accuse Queens Man of Strangling His Son, 8 | False | By J. David Goodman and Nate Schweber | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://artsbeat.blogs.nytimes.com/2014/06/30/bolshoi-director-back-at-work-after-hospitalization/ | Bolshoi Director Back at Work After Hospitalization | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/towns-may-ban-fracking-new-york-state-high-court-rules.html | New York Towns Can Prohibit Fracking, State’s Top Court Rules | False | By Kate Taylor and Thomas Kaplan | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://artsbeat.blogs.nytimes.com/2014/06/30/neil-young-and-crazy-horse-to-tour-with-a-substitute-bassist/ | Neil Young and Crazy Horse to Tour With a Substitute Bassist | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/tennis/czech-women-continue-wimbledon-onslaught.html | Czech Women Continue Wimbledon Onslaught | False | By John Branch | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/worldcup/world-cup-2014-us-is-more-like-the-strivers-than-the-powers.html | For Outsiders, Overuse Isn’t a Worry | False | By George Vecsey | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-08 | https://www.nytimes.com/2014/07/01/business/media/Farmland-Bacon-Club-seeks-to-unite-bacon-lovers.html | Loyalty Program Declares, ‘Bacon Lovers, Unite; You Have Nothing to Lose but Your Sizzle’ | False | By Stuart Elliott | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/basketball/bucks-to-give-nets-two-second-round-picks-for-kidd.html | Nets Said to Get 2 Picks for Kidd | False | By Andrew Keh | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/basketball/jason-kidd-orchestrates-a-move-out-of-brooklyn.html | Kidd’s Stunt Gives Nets a Chance to Upgrade | False | By Harvey Araton | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/europe/in-corsica-pursuing-autonomy-by-other-means.html | In Corsica, Pursuing Autonomy by Other Means | False | By Celestine Bohlen | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://artsbeat.blogs.nytimes.com/2014/06/30/isabella-boylston-promoted-to-principal-dancer-at-american-ballet-theater/ | Isabella Boylston Promoted to Principal Dancer at American Ballet Theater | False | By Michael Cooper | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://artsbeat.blogs.nytimes.com/2014/06/30/ken-watanabe-will-star-opposite-kelli-ohara-in-the-king-and-i/ | Ken Watanabe Will Star Opposite Kelli O’Hara in ‘The King and I’ | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/europe/bodies-of-30-migrants-found-in-boat-off-sicily.html | 30 Migrants Found Dead in a Boat Near Sicily | False | By Gaia Pianigiani | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/chocolate-ganache-an-easy-going-french-treat.html | Chocolate Ganache, an Easygoing French Treat | False | By Julia Moskin | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/middleeast/Israel-missing-teenagers.html | Israel’s Search for 3 Teenagers Ends in Grief | False | By Jodi Rudoren and Isabel Kershner | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/middleeast/blast-kills-2-police-officers-near-presidential-palace-in-cairo.html | Blast Kills 2 Police Officers Near Presidential Palace in Cairo | False | By Kareem Fahim | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/asia/china-sentences-113-to-prison-in-xinjiang-region.html | China Sentences 113 to Prison in Xinjiang Region | False | By Edward Wong | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://artsbeat.blogs.nytimes.com/2014/06/30/the-who-to-tour-for-50th-anniversary/ | The Who to Tour for 50th Anniversary | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/beyond-rangel-a-changing-harlem-wrestles-with-questions-of-identity.html | Beyond Rangel, Harlem Wrestles With Its Identity | False | By Nikita Stewart | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/leprosy-still-claiming-victims.html | Leprosy, Still Claiming Victims | False | By Natalie Angier | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/obama-to-use-executive-action-to-bolster-border-enforcement.html | Obama Says He’ll Order Action to Aid Immigrants | False | By Julie Hirschfeld Davis and Julia Preston | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/u-s-pension-insurer-issues-dire-warning-on-pooled-plans/ | Insurer Warns Some Pooled Pensions Are Beyond Recovery | False | By Mary Williams Walsh | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/gm-announces-vast-expansion-of-its-recalls.html | In Recall Blitz, G.M. Risks Its Reputation | False | By Bill Vlasic and Danielle Ivory | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/a-malted-milk-crawl-in-new-york.html | A Malted Milk Crawl in New York | False | By Dan Saltzstein | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-03 | https://artsbeat.blogs.nytimes.com/2014/06/30/france-gives-cold-shoulder-to-amazon/ | France Gives Cold Shoulder to Amazon | False | By Doreen Carvajal | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/worldcup/world-cup-2014-france-defeats-nigeria-with-late-goals.html | French Start Slow and Finish Strong | False | By David Waldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/hostile-bid-for-club-med-threatens-existing-deal/ | Hostile Bid for Club Med Threatens Existing Deal | False | By David Jolly | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/europe/strauss-kahn-wins-as-belgian-court-tells-dsk-sex-club-to-find-another-name.html | Find Another Name, Belgian Court Tells DSK Sex Club | False | By Andrew Higgins | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/soft-serves-universal-appeal.html | You Say Soft, I Say Serve | False | By Jennifer Steinhauer | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/worldcup/world-cup-2014-luis-suarez-apologizes-for-biting-giorgio-chiellini.html | Striker Vows His Biting Days Are Over | False | By Andrew Das | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/movie-aliens-scary-and-cute.html | Movie Aliens, Scary and Cute | False | By Dennis Overbye | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/bnp-paribas-pleads-guilty-in-sanctions-case/ | BNP Paribas Admits Guilt and Agrees to Pay $8.9 Billion Fine to U.S. | False | By Ben Protess and Jessica Silver-Greenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/earth/ash-forests-after-emerald-ash-borers-destroy-them.html | After the Trees Disappear | False | By Maggie Koerth-Baker | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/morgensterns-finest-ice-cream-on-the-lower-east-side.html | At Morgensternâ€šÃ„Ã´s Finest, a Swirl of Innovation | False | By Rachel Wharton | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://artsbeat.blogs.nytimes.com/2014/06/30/a-very-quiet-opening-week-for-holler-if-ya-hear-me/ | A Very Quiet Opening Week for â€šÃ„Â²Holler if Ya Hear Meâ€šÃ„Â | False | By Erik Piepenburg | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/health/doctors-group-advises-against-regular-pelvic-exams.html | Guideline Calls Routine Pelvic Exams Unnecessary | False | By Roni Caryn Rabin | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/baseball/frank-cashen-executive-who-turned-mets-and-orioles-into-champions-dies-at-88.html | Frank Cashen, Who Turned Lowly Mets Into Swaggering Champions, Dies at 88 | False | By Richard Goldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/web-rentals-upend-summer-season-in-the-hamptons.html | For Owners and Brokers, Web Rentals Upend the Hamptons Season | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/books/friendship-emily-goulds-debut-novel-is-set-in-new-york.html | A Lucy and Ethel for an Age After Blogs | False | By Michiko Kakutani | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/video-games/valiant-hearts-a-game-set-in-historical-battles.html | Using Brains, Not Guns, in World War I Trenches | False | By Stephen Totilo | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/international/in-reversal-germany-loosens-rules-on-retirement-age.html | After Tightening Pensions, Germany Eases Rules for Some | False | By Melissa Eddy | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/unwitting-father-confessor-in-flight.html | Unwitting Father Confessor in Flight | False | By Jay Rosenzweig | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-02 | https://artsbeat.blogs.nytimes.com/2014/06/30/mick-jagger-teases-monty-python-wrinkly-old-men-trying-to-relive-their-youth/ | Mick Jagger Teases Monty Python: â€šÃ„Â²Wrinkly Old Men Trying to Relive Their Youthâ€šÃ„Â | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/television/motor-city-masters-begins-on-trutv.html | Making It Work, but on Wheels | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/eating-the-shell-along-with-the-egg.html | Shell Game | False | By C. Claiborne Ray | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/movies/han-gong-ju-a-drama-about-sexual-violence-in-south-korea.html | Young Life Under a Cloud | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/clue-to-diseases-spread-in-a-6200-year-old-grave.html | Clue to Diseaseâ€šÃ„Ã´s Spread in a 6,200-Year-Old Grave | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/media/the-ap-plans-for-computers-to-write-corporate-earnings-news.html | The A.P. Plans to Automate Quarterly Earnings Articles | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/dance/boston-ballet-visits-new-york-with-a-bulging-suitcase.html | Boston Ballet Visits New York With a Bulging Suitcase | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/design/bacon-painting-sets-pace-for-auctions-in-london.html | Bacon Painting Sets Pace for Auctions in London | False | By Carol Vogel | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/television/pbss-history-detectives-devotes-episodes-to-single-cases.html | More Time for Sifting Among Clues | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/beyond-foodie-its-about-our-values.html | Beyond â€šÃ„Â²Foodieâ€šÃ„Â²: Itâ€šÃ„Ã´s About Our Values | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/a-case-for-making-marijuana-legal-and-regulated.html | A Case for Making Marijuana Legal, and Regulated | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/television/drunk-history-and-nathan-for-you-begin-season-2.html | Playing the Fool on TV, Perhaps Unwittingly | False | By Jason Zinoman | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/new-ways-to-treat-veterans.html | New Ways to Treat Veterans | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/keep-nuclear-plants-open.html | Keep Nuclear Plants Open | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/music/trey-songz-ooioo-and-rubn-blades-release-new-music.html | Return of a Playerâ€šÃ„Ã´s Sex Romps | False | By Jon Caramanica, Ben Ratliff and Nate Chinen | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/code-black-a-window-into-doctors-training.html | Saving Lives and Pushing Paper | False | By Abigail Zuger, M.d. | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/theater/why-karen-olivo-left-the-big-city.html | The Broadway Star Who Got Away | False | By Steven McElroy | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-03 | https://www.nytimes.com/2014/07/01/theater/the-other-mozart-at-here-arts-center.html | A Sibling Rivalry Played Out Over Keyboards | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/earth/moths.html | City Smells Confound Flower-Seeking Moths | False | By Sindya N. Bhanoo | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/automobiles/subaru-mitsubishi-also-bought-defective-takata-air-bag-inflators.html | Faulty Air Bags From Takata Sold to Subaru and Mitsubishi | False | By Christopher Jensen | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/a-solar-show-with-mixed-reviews.html | A Solar Show With Mixed Reviews | False | By Kenneth Chang | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/when-airlines-serve-alcohol-and-the-beverage-cart-requires-a-bouncer.html | When Airlines Serve Alcohol, and the Beverage Cart Requires a Bouncer | False | By Martha C. White | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/reactions-letters-to-the-editor-science.html | Life Outside the Hospital; Consequences of Cool; Youâ€šÃ„Ã´re So Far Away | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/tennis/at-wimbledon-andy-murray-will-find-grigor-dimitrov-a-worthy-challenger.html | After Favorable Schedule and Easy Wins, Murray Arrives at a Test | False | By Harvey Araton | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/science-events-heroic-apes-and-abandoned-railways.html | Science Events: Heroic Apes and Abandoned Railways | False | By Jascha Hoffman | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-03 | https://www.nytimes.com/2014/07/01/books/ana-maria-matute-spanish-novelist-marked-by-civil-war-dies-at-88.html | Ana Maríâˆšâ€ a Matute, Spanish Novelist Marked by Civil War, Dies at 88 | False | By William Yardley | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/middleeast/sunni-extremists-in-iraq-fire-mortars-into-shiite-shrine.html | Extremists in Iraq Attack Shiite Shrine, Killing 6 | False | By Rod Nordland | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/frank-bruni-dov-charney-american-apparel-and-sexual-harassment.html | A Grope and a Shrug | False | By Frank Bruni | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://bits.blogs.nytimes.com/2014/06/30/supreme-court-rejects-googles-street-view-appeal/ | Supreme Court Rejects Googleâ€šÃ„Ã´s Street View Appeal | False | By David Streitfeld | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/jaron-lanier-on-lack-of-transparency-in-facebook-study.html | Should Facebook Manipulate Users? | False | By Jaron Lanier | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/questioning-the-merits-of-propping-up-city-hall.html | Questioning the Merits of Propping Up City Hall | False | By Steven Yaccino | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/sec-filings-reveal-dov-charneys-battle-for-control-at-american-apparel.html | Dov Charney Raises Stake in American Apparel | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/those-who-can-afford-it-have-a-better-way-to-fly.html | Those Who Can Afford It Have a Better Way to Fly | False | By Joe Sharkey | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/international/feud-between-oligarchs-seen-as-cause-of-bank-run-in-bulgaria.html | Feud Between Oligarchs Seen as Cause of Bank Run in Bulgaria | False | By Jack Ewing and Georgi Kantchev | 2015-02-06 | TX 8-072-214 | |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/hobby-lobby-made-fight-a-matter-of-christian-principle.html | Hobby Lobby Made Fight a Matter of Christian Principle | False | By Alan Rappeport | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/media/general-mills-is-serving-wheaties-the-breakfast-of-champions-to-younger-consumers.html | General Mills Is Serving Wheaties, the Breakfast of Champions, to Younger Consumers | False | By Stuart Elliott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/renouncing-corporate-citizenship/ | At Walgreen, Renouncing Corporate Citizenship | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/propelled-by-a-series-of-blockbuster-deals-mergers-hit-a-7-year-high/ | Mergers Hit a 7-Year High, Propelled by a Series of Blockbuster Deals | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/texas-panel-rules-agent-can-be-sued-over-shooting-teenager-across-border.html | Texas: Panel Rules Agent Can Be Sued Over Shooting Teenager Across Border | False | By Julia Preston | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/official-seeks-restored-trust-in-military-care.html | Official Seeks Restored Trust in Military Care | False | By Sharon LaFraniere | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/unitedhealth-an-insurer-switching-roles-helps-hospitals-on-medicare-billing.html | UnitedHealth, an Insurer Switching Roles, Helps Hospitals on Medicare Billing | False | By Reed Abelson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/technology/energy-sector-faces-attacks-from-hackers-in-russia.html | Russian Hackers Targeting Oil and Gas Companies | False | By Nicole Perlroth | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/argentina-faces-a-deadline-for-hedge-fund-payments/ | Argentina Faces a Deadline for Hedge Fund Payments | False | By Peter Eavis | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/veteran-wages-a-new-fight-for-his-home.html | Veteran Wages a New Fight: For His Home | False | By Michael Powell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/ncaa-is-reopening-university-of-north-carolina-inquiry.html | N.C.A.A. Is Reopening Inquiry Into Academic Violations at North Carolina | False | By Marc Tracy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/diocese-of-kansas-city-st-joseph-to-pay-for-failure-to-report-abuse.html | Diocese of Kansas City-St. Joseph to Pay for Failure to Report Abuse | False | By Julie Bosman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/europe/ukrainian-president-ends-cease-fire-with-rebels.html | Ukrainian President Ends Cease-Fire With Rebels | False | By David M. Herszenhorn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/international/south-stream-pipeline-project-in-bulgaria-is-delayed.html | A Conduit for Russian Gas, Tangled in Europeâ€šÃ„ Â´s Conflicts | False | By Stanley Reed | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/worldcup/world-cup-2014-african-soccer-overshadowed-by-protests.html | African Teams Head Home, Cash in Hand | False | By David Waldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/opinion/by-alito-may-weigh-heavily-on-pending-challenges.html | More Cases on Religion Await, With Eye on Opinion by Alito | False | By Robert Pear | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/middleeast/for-iraq-potential-leader-with-a-tarnished-past.html | For Iraq, Potential Leader With a Tarnished Past | False | By Rod Nordland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/worldcup/world-cup-2014-germany-prevails-over-algeria-despite-early-scare.html | A Creative Algeria Surprises but Cannot Defeat Germany | False | By Christopher Clarey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/va-nominee-mcdonald-faced-criticism-at-procter-gamble.html | V.A. Nominee McDonald Faced Criticism at Procter & Gamble | False | By Richard A. Oppel Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/middleeast/isis-threatens-al-qaeda-as-flagship-movement-of-extremists.html | ISIS Threatens Al Qaeda as Flagship Movement of Extremists | False | By Ben Hubbard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/christie-vetoes-2015-pension-paying-budget.html | Christie Vetoes 2015 Pension-Paying Budget | False | By Kate Zernike | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/winning-lottery-numbers-for-june-30-2014.html | Winning Lottery Numbers for June 30, 2014 | False | | 2015-02-06 | | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/worldcup/world-cup-2014-clint-dempsey-and-michael-bradley-lead-shootout-candidates-for-usa.html | In Case of Shootout, Who Kicks for U.S.? | False | By Sam Borden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/americas/no-bombast-for-now-as-mayor-comes-back.html | No Bombast (for Now) as Toronto Mayor Comes Back | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/david-brooks-the-evolution-of-trust.html | The Evolution of Trust | False | By David Brooks | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/joe-nocera-from-9-11-to-bp-to-gm.html | From 9/11 to BP to G.M. | False | By Joe Nocera | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/the-supreme-court-a-hit-to-collective-bargaining.html | Limiting Rights: A Hit to Collective Bargaining | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/the-supreme-court-imposing-religion-on-workers.html | Limiting Rights: Imposing Religion on Workers | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/americas/chilean-court-rules-us-had-role-in-murders.html | Chilean Court Rules U.S. Had Role in Murders | False | By Pascale Bonnefoy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/mr-obamas-immigration-challenge.html | Mr. Obamaâ€šÃ„ Â´s Immigration Challenge | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/books/nancy-garden-dies-at-76-wrote-young-adult-novel-of-lesbians.html | Nancy Garden Dies at 76; Wrote Young-Adult Novel of Lesbians | False | By Margalit Fox | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/reduced-charge-for-boy-in-fatal-bronx-stabbing.html | Reduced Charge for Boy in Fatal Bronx Stabbing | False | By Emma G. Fitzsimmons and Benjamin Mueller | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/worldcup/world-cup-2014-before-usa-belgium-jurgen-klinsmann-works-the-referee.html | Whistle in Mouth, Target on Back | False | By Jerâ€šÃ„Â© Longman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/census-estimates-show-another-increase-in-new-york-citys-non-hispanic-white-population.html | Census Estimates Show Another Increase in New York Cityâ€šÃ„ Â´s Non-Hispanic White Population | False | By Sam Roberts | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/a-grieving-father-pulls-a-thread-that-unravels-illegal-bank-deals/ | A Grieving Father Pulls a Thread That Unravels Illegal Deals | False | By Jessica Silver-Greenberg and Ben Protess | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/basketball/cleanthony-early-wont-let-the-carmelo-anthony-saga-affect-him.html | Knicksâ€šÃ„ Â´ Top Draft Selection Focuses on His Situation, Not on Anthonyâ€šÃ„ Â´s | False | By Scott Cacciola | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/apartment-inventory-is-up-in-manhattan-prices-are-too.html | Apartment Inventory Is Up in Manhattan; Prices Are, Too | False | By Michelle Higgins | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/baseball/frank-cashens-gift-on-the-mets-was-magic.html | Cashenâ€šÃ„ Â´s Gift on the Mets Was Magic | False | By Ken Belson and Richard Sandomir | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/weekends-at-a-bronx-beach-that-feature-backboards-instead-of-surfboards.html | Weekends at a Bronx Beach That Feature Backboards Instead of Surfboards | False | By Andrew Boryga | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/arizona-town-recalls-wildfire-and-19-who-died-battling-it.html | Arizona Town Recalls Wildfire, and 19 Who Died Battling It | False | By Fernanda Santos | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/hobby-lobby-decision-highlights-parties-divide.html | A Ruling That Both Sides Can Run With | False | By Jeremy W. Peters and Michael D. Shear | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/baseball/mets-waste-lead-in-loss-to-braves.html | Mets Waste Lead in Loss to Braves | False | By Tim Rohan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/americas/mexican-soldiers-wage-bloody-battle-with-gang.html | Mexican Soldiers Wage Bloody Battle With Gang | False | By Randal C. Archibold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/job-seeker-wounds-2-then-kills-himself-at-brooklyn-workshop-police-say.html | Job Seeker Wounds 2 Then Kills Himself at Brooklyn Workshop, Police Say | False | By J. David Goodman and John Surico | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/baseball/yankees-rally-twice-but-fall-closer-to-500.html | Yankees Rally Twice but Fall Closer to .500 | False | By Seth Berkman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/17-companies-file-casino-plans-with-new-york-state-in-push-for-4-gambling-licenses.html | 17 Companies File Casino Plans With New York State in Push for 4 Gambling Licenses | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s on Tuesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/pageoneplus/quotation-of-the-day-for-tuesday-july-1-2014.html | Quotation of the Day for Tuesday, July 1, 2014 | False | | 2015-02-06 | | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/pageoneplus/corrections-july-1-2014.html | Corrections: July 1, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/officers-conviction-in-cannibalism-case-overturned.html | Officerâ€šÃ„Â´s Conviction in Cannibalism Case Overturned | False | By Benjamin Weiser | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/world/asia/hong-kong-china-democracy-march.html | Huge Crowds Turn Out for Pro-Democracy March in Hong Kong, Defying Beijing | False | By Keith Bradsher, Michael Forsythe and Chris Buckley | 2015-02-06 | | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/world/middleeast/iraq.html | As Iraqi Violence Rages, Lawmakers Fail to Reach Deal on New Government | False | By Rod Nordland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/how-political-endorsements-got-so-dumb.html | How Would Chuck Norris Vote? | False | By Mark Leibovich | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/world/europe/french-ex-president-sarkozy-said-to-be-held-for-questioning.html | French Ex-Leader Questioned in Graft Inquiry, Imperiling Comeback Hopes | False | By Dan Bilefsky and Maâ€šÃ¢a de la Baume | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/international/modest-euro-zone-growth-fails-to-dent-unemployment-rate.html | Modest Euro Zone Growth Fails to Dent Unemployment Rate | False | By Jack Ewing and David Jolly | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/erosion-of-trust-in-india.html | Erosion of Trust in India | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/europe/ukraine.html | Putin Warns Again of Force as Ukraine Fighting Spreads | False | By David M. Herszenhorn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/leslie-gelb-iraq-must-not-come-apart.html | Iraq Must Not Come Apart | False | By Leslie H. Gelb | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-07 | https://bits.blogs.nytimes.com/2014/07/01/the-incredible-shrinking-tech-spending-projections/ | The Incredible Shrinking Tech Spending Projections | False | By Quentin Hardy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/soccer/james-rodriguez-might-be-a-perfect-no-10.html | James Rodrâ€šÃ¢í‰guez Might Be a Perfect No. 10 | False | By Rob Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/middleeast/details-emerge-in-deaths-of-israeli-teenagers.html | A Trail of Clues Leading to Victims and Heartbreak | False | By Jodi Rudoren and Said Ghazali | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/theater/richard-beans-great-britain-opens-at-the-national.html | Seamy World of the Tabloid, Bared | False | By Ben Brantley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/one-nation-among-many.html | One Nation Among Many | False | | 2015-02-06 | | |
| 2014-07-01 | 2014-07-02 | https://artsbeat.blogs.nytimes.com/2014/07/01/sothebys-to-auction-paul-and-bunny-mellon-estate/ | Sothebyâ€šÃ„Â´s to Auction Mellonâ€šÃ„Â´s Treasures | False | By Carol Vogel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/asia/japan-moves-to-permit-greater-use-of-its-military.html | Japan Announces a Military Shift to Thwart China | False | By Martin Fackler and David E. Sanger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/africa/pistorius-planned-a-trip-abroad-with-steenkamp-agent-says.html | In Testimony, Agent Calls Pistorius Caring | False | By Alan Cowell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/arts/dance/tanztheater-wuppertal-stages-palermo-ratmansky-returns-to-paris-opera.html | Limping in Solidarity and Leaping for Joy | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/europe/erdogan-survivor-of-protests-and-inquiries-to-seek-turkeys-presidency.html | Turkish Premier Runs for President, an Office He Plans to Strengthen | False | By Tim Arango and Ceylan Yeginsu | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/your-money/annuities/longevity-insurance-is-new-retirement-plan-option.html | Longevity Insurance Joins the Menu of Retirement Plan Options | False | By Tara Siegel Bernard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/soccer/cameroon-investigating-match-fixing-accusations-against-its-world-cup-team.html | Cameroon Investigates Match-Fixing Charges | False | By Andrew Das and David Waldstein | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-01 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/are-categories-like-immigrant-fiction-and-new-american-fiction-valid-or-worthwhile.html | Are Categories Like Immigrant Fiction and â€šÃ„Ã²New Americanâ€šÃ„Ã² Fiction Valid or Worthwhile? | False | By Pankaj Mishra and Francine Prose | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/gay-talese-reminisces-about-verrazano-narrows-bridge-construction.html | Chronicler Recalls a Bridgeâ€šÃ„Ã´s Rising, 50 Years Later | False | By Joseph Berger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/europe/amanda-knox-co-defendant-changes-strategy.html | Amanda Knox Co-Defendant Changes Strategy | False | By Elisabetta Povoledo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/automakers-report-june-sales.html | G.M. Sales Rise as Buyers Ignore Recalls | False | By Aaron M. Kessler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/officer-gilberto-valle-freed-after-conviction-overturned-in-cannibal-case.html | Ruling in Cannibal Case Revives Debate Over When a Fantasy Crosses a Criminal Line | False | By Benjamin Weiser | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/books/in-virtual-unreality-charles-seife-unfriends-gullibility.html | Online, the Lying Is Easy | False | By Dwight Garner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/state-senator-thomas-libous-indicted-on-charges-of-lying-to-fbi.html | G.O.P. Power Broker in Albany Accused of Lying to F.B.I. | False | By Thomas Kaplan and William K. Rashbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/tennis/nick-kyrgios-topples-no-1-rafael-nadal-at-wimbledon.html | Teenager Topples Top-Ranked Nadal in Round of 16 | False | By John Branch | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/i-am-the-real-nick-cave.html | I Am the Real Nick Cave | False | By John Wray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://dealbook.nytimes.com/2014/07/01/american-homes-acquires-rival-in-buy-to-rent-business/ | American Homes Acquires Rival in Buy-to-Rent Business | False | By Matthew Goldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/middleeast/saudi-arabia-500-million-iraq-relief-effort.html | Saudi Arabia Donates $500 Million to Help Displaced Iraqis | False | By Rick Gladstone | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/europe/in-britain-china-summit-a-new-paradigm-of-power.html | In Britain-China Summit, a New Paradigm of Power | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-08 | https://well.blogs.nytimes.com/2014/07/01/flame-retardants-are-everywhere/ | Flame Retardants Are Everywhere | False | By Deborah Blum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/tennis/maria-sharapova-ousted-by-angelique-kerber-at-wimbledon.html | Maria Sharapova Ousted by Angelique Kerber at Wimbledon | False | By Harvey Araton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/asia/4-are-rescued-days-after-building-collapse-in-india.html | 4 Are Rescued Days After Building Collapse in South India | False | By Gardiner Harris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://artsbeat.blogs.nytimes.com/2014/07/01/orwell-birthplace-in-india-to-become-a-museum/ | Orwell Birthplace in India to Become a Museum | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/media/former-newspaper-editor-to-oversee-pulitzer-prizes.html | Former Newspaper Editor to Oversee Pulitzer Prizes | False | By Christine Haughney | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/science/noisy-predators-put-plants-on-alert-study-finds.html | Noisy Predators Put Plants on Alert, Study Finds | False | By Douglas Quenqua | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-04 | https://www.nytimes.com/2014/07/01/magazine/your-world-cup-ethical-questions-answered.html | Your World Cup Ethical Questions, Answered | False | By Chuck Klosterman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/thousands-descend-on-queens-to-mourn-rabbi-menachem-mendel-schneerson.html | Thousands Beat Path to Queens Cemetery to Remember a Jewish Leader | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/ever-true-to-you-local-parlor.html | Ever True to You, Local Parlor | False | By Kim Severson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/tennis/ailing-serena-williams-retires-from-wimbledon-doubles-match.html | An Ailing Serena Williams Abandons a Doubles Match | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/3-d-watercolor-and-flash-tattoos.html | Fresh Ink for the Human Canvas | False | By Ana J. Calderone | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://dealbook.nytimes.com/2014/07/01/pershing-square-said-to-hire-credit-suisse-for-allergan-fight/ | Pershing Square Said to Hire Credit Suisse for Allergan Fight | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/basketball/nets-general-manager-wants-to-move-quickly-to-replace-jason-kidd.html | Nets General Manager Wants to Move Quickly to Replace Jason Kidd | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/basketball-star-russell-westbrook-moves-between-oklahomacity-and-paris-fashion-week.html | Russell Westbrook Moves Between Oklahoma City and Paris With Ease | False | By Stuart Emmrich | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/03/upshot/the-dollars-big-role-in-foreign-policy.html | In BNP Paribas Case, an Example of How Mighty the Dollar Is | False | By Neil Irwin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/automobiles/graco-expands-recall-of-child-safety-seats.html | Graco Recalls 1.9 Million Rear-Facing Infant Seats | False | By Christopher Jensen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/worldcup/2014-world-cup-argentina-wins-in-extra-time.html | Messi, as Always Expected, Rescues Argentina | False | By Andrew Keh | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/supreme-court-term-marked-by-unanimous-decisions.html | Compromise at the Supreme Court Veils Its Rifts | False | By Adam Liptak | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://artsbeat.blogs.nytimes.com/2014/07/01/distracted-diva-the-second-screen-goes-to-the-opera/ | Distracted Diva: The Second Screen Goes to the Opera | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/technology/ftc-accuses-t-mobile-of-fraud-in-billing.html | U.S. Accuses T-Mobile of Overbilling | False | By Edward Wyatt and Brian X. Chen | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-01 | 2014-07-02 | https://dealbook.nytimes.com/2014/07/01/u-s-attorney-settles-with-hsbc-over-foreclosure-fees-case/ | HSBC Settles Fraud Charges Over Foreclosure Fees Paid by the U.S. Government | False | By Ben Protess | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/us/census-bureau-arabs-hispanics-diversity.html | Census Considers How to Measure a More Diverse America | False | By Tanzina Vega | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://dealbook.nytimes.com/2014/07/01/barclays-rehires-tim-luke-an-adviser-to-british-prime-minister/ | Barclays Rehires Tim Luke, an Adviser to Britainâ€š‚Ã„‚Ã„´s Prime Minister | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/media/tinder-is-target-of-sexual-harassment-lawsuit.html | Tinder Is Target of Sexual Harassment Lawsuit | False | By Jenna Wortham | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/health/prescription-drug-deaths-in-florida-plunge-after-tougher-laws.html | Prescription Overdose Deaths in Florida Plunge After Tougher Measures, Report Says | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-13 | https://intransit.blogs.nytimes.com/2014/07/01/time-with-turtles-in-north-carolina/ | Time With Turtles in North Carolina | False | By Diane Daniel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/the-latest-ice-cream-essentials.html | The Latest Ice Cream Essentials | False | By Florence Fabricant | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/hockey/rangers-begin-makeover-only-weeks-from-stanley-cup-finals.html | Rangers Begin Makeover Only Weeks From Stanley Cup Finals | False | By Allan Kreda | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/arts/music/beck-promotes-morning-phase-at-the-hammerstein-ballroom.html | For Singer, Boundaries Are There to Be Ignored | False | By Nate Chinen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/grand-banks-to-offer-dining-and-a-raw-bar-on-a-tall-ship.html | Grand Banks to Offer Dining and a Raw Bar on a Tall Ship | False | By Florence Fabricant | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-03 | https://artsbeat.blogs.nytimes.com/2014/07/01/festival-of-new-musicals-announces-its-roster/ | Festival of New Musicals Announces Its Roster | False | By Erik Piepenburg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/obama-urges-funding-for-infrastructure-projects.html | Obama Urges Congress to Fund Infrastructure Projects | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/bees-brews-and-boutiques-in-cape-may-nj.html | Bees, Brews and Boutiques in Cape May, N.J. | False | By Michelle Higgins | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/restaurant-report-masala-library-in-mumbai.html | Restaurant Report: Masala Library in Mumbai | False | By Sarah Khan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/arts/television/why-the-research-on-viewing-is-best-ignored.html | Please Tune Out Those TV Studies | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/realestate/commercial/new-owners-for-some-of-canadas-landmark-railway-hotels.html | New Owners for Some of Canadaâ€š‚Ã„‚Ã„´s Landmark Railway Hotels | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/media/fusion-names-jane-spencer-its-editor-for-digital-content.html | Fusion Names Jane Spencer Its Editor for Digital Content | False | By Noam Cohen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/hotel-review-the-roundhouse-at-beacon-falls-in-beacon-ny.html | Hotel Review: The Roundhouse at Beacon Falls in Beacon, N.Y. | False | By Freda Moon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/realestate/commercial/redevelopment-of-carmel-ind-has-a-european-flair.html | Mayor Drives the Remaking of an Indiana City | False | By Keith Schneider | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/arts/dance/american-ballet-theaters-shakespeare-program.html | To Strut (and Leap) on a Stage | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/arts/music/agalloch-on-tour-with-the-serpent-the-sphere.html | An Uncoiling of Energy and Urgency, Sans Venom | False | By Jon Caramanica | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/the-killing-of-the-three-israeli-teenagers.html | The Killing of the Three Israeli Teenagers | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/student-loan-defaults.html | Student Loan Defaults | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/soda-ban-good-riddance.html | Soda Ban: Good Riddance | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/realestate/commercial/thirty-minute-interview-bonnie-stone-sellers.html | Bonnie Stone Sellers | False | By Vivian Marino | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/arts/paul-mazursky-director-dies-at-84.html | Paul Mazursky Dies at 84; Director Showed â€š‚Ã„‚Ã„·Meâ€š‚Ã„‚Ã„´ Eraâ€š‚Ã„‚Ã„´s Strength and Foibles | False | By Robert D. McFadden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/movies/in-tammy-melissa-mccarthy-hits-the-road.html | When Life Offers Lemons, Zest Them | False | By Manohla Dargis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/economy/persuading-china-to-act-fast-on-climate-change.html | Chinaâ€š‚Ã„‚Ã„´s Hurdle to Fast Action on Climate Change | False | By Eduardo Porter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/the-courts-ruling-on-contraception.html | The Courtâ€š‚Ã„‚Ã„´s Ruling on Contraception | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/media/google-buys-songza-a-playlist-app-for-any-occasion.html | Google in Deal for Songza, a Music Playlist Service | False | By Ben Sisario | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/movies/premature-a-teenage-comedy-mixes-sex-and-sci-fi.html | More Than One Shot at a Good Day | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/movies/im-the-same-im-an-other-the-2nd-part-of-a-trilogy.html | Theyâ€š‚Ã„‚Ã„´re on the Move, but to Where? | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/soccer/world-cup-2014-belgium-eliminates-team-usa.html | Wild Ride by U.S. Comes to End, but Soccer Is the Winner | False | By Sam Borden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/the-only-ice-cream-recipe-youll-ever-need.html | The Only Ice Cream Recipe Youâ€šÃ„Ã´ll Ever Need | False | By Melissa Clark | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/movies/lost-persons-area-a-drama-from-belgium.html | An Ordinary Setting, Thick With Family Dynamics | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/at-paris-mens-fashion-week-an-ongoing-evolution-of-mens-wear.html | High Fashion Finds Its Man | False | By Guy Trebay | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/movies/earth-to-echo-about-an-alien-robot.html | In the Suburban Night, a Creature Awaits | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-03 | https://www.nytimes.com/2014/07/03/upshot/a-25-question-twitter-quiz-to-predict-retweets.html | Why Computers Wonâ€šÃ„Ã´t Be Replacing You Just Yet | False | By Sendhil Mullainathan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/movies/in-deliver-us-from-evil-fighting-crime-with-exorcism.html | A New York Cop Walks the Satan Beat | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://dealbook.nytimes.com/2014/07/01/jamie-dimon-of-jpmorgan-diagnosed-with-throat-cancer/ | JPMorganâ€šÃ„Ã´s Jamie Dimon Has Throat Cancer That He Calls â€šÃ„Ã²Curableâ€šÃ„Ã´ | False | By Jessica Silver-Greenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-03 | https://artsbeat.blogs.nytimes.com/2014/07/01/bacon-and-a-bed-sell-well-at-christies-london-auction/ | Bacon, and a Bed, Sell Well at Christieâ€šÃ„Ã´s London Auction | False | By Carol Vogel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-214 | |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/in-marches-and-rallies-an-aggressive-push-to-improve-crumbling-brooklyn-parks.html | Adopting Tools of Protest for a Level Playing Field | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/advocacy-group-sues-4-universities-in-challenge-to-policies-it-says-curb-free-speech.html | Advocacy Group Sues 4 Universities in Challenge to Policies It Says Curb Free Speech | False | By Jennifer Medina | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/lessons-from-the-civil-rights-act-50-years-later.html | Justice for Blacks and Whites | False | By Sheryll Cashin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/the-ukrainian-crisis-reaches-a-new-level.html | The Ukrainian Crisis Reaches a New Level | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/give-scotusblog-a-seat-in-court.html | Give Scotusblog a Seat in Court | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/many-sharp-turns-in-bergdahls-path-to-army.html | Many Sharp Turns in Bergdahlâ€šÃ„Ã´s Path to Army | False | By Kirk Johnson and Matt Furber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/gov-cuomos-plan-to-fight-aids-in-new-york.html | Gov. Cuomoâ€šÃ„Ã´s Plan to Fight AIDS in New York | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/fair-compensation-for-gms-victims.html | Fair Compensation for G.M.â€šÃ„Ã´s Victims | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/technology/canadian-spam-law-whips-up-a-storm-of-emails.html | Canadian Antispam Law Whips Up a Storm of Last-Minute Messages | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/thomas-friedman-why-the-fate-of-ukraine-matters.html | People of Influence | False | By Thomas L. Friedman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/dov-charney-fights-to-regain-control-of-american-apparel.html | Dov Charney Fights to Regain Control of American Apparel | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/media/godaddy-tries-to-move-further-from-innuendo.html | GoDaddy Tries to Move Further From Innuendo | False | By Stuart Elliott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/for-the-supreme-court-hobby-lobby-is-only-the-beginning.html | Hobby Lobby Is Only the Beginning | False | By Paul Horwitz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/nutrition-group-lobbies-against-healthier-school-meals-it-sought-citing-cost.html | Nutrition Group Lobbies Against Healthier School Meals It Sought, Citing Cost | False | By Ron Nixon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/a-vandalism-spree-leaves-behind-a-trail-of-broken-glass-and-frustration.html | A Vandalism Spree Leaves Behind a Trail of Broken Glass and Frustration | False | By Jim Dwyer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/technology/recent-leadership-changes-suggest-that-twitter-is-failing-to-find-its-footing.html | Twitterâ€šÃ„Ã´s Revolving Door Spins Again | False | By Vindu Goel and Mike Isaac | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/asia/korean-anger-may-be-behind-trials-of-tourists.html | Tourists on Trial in a North Korea Angry at the U.S. | False | By Rick Gladstone | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/europe/limits-to-books-in-prison-draw-creative-foes.html | Limits to Books in Prison Draw Creative Foes | False | By Stephen Castle | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/baseball/in-once-mighty-al-east-ample-hope-to-go-around.html | In Once-Mighty A.L. East, Everyone Can Dream | False | By Tyler Kepner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/barry-once-washingtons-mayor-for-life-tries-to-shape-legacy-with-autobiography.html | Barry, Once Washingtonâ€šÃ„Ã´s â€šÃ„Ã²Mayor for Life,â€šÃ„Ã´ Tries to Shape Legacy With Autobiography | False | By Andrew Siddons | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/bnp-paribas-guilty-plea-is-latest-big-settlement-to-bolster-new-york-states-fiscal-position.html | BNP Paribas Guilty Plea Is Latest Big Settlement to Bolster New York Stateâ€šÃ„Ã´s Fiscal Position | False | By Susanne Craig and James C. McKinley Jr. | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-02 | 2014-07-02 | https://dealbook.nytimes.com/2014/07/01/puerto-ricos-indebted-power-utility-adds-to-islands-problems/ | Puerto Ricoâ€šÃ„ôs Indebted Power Utility Adds to Islandâ€šÃ„ôs Problems | False | By Michael Corkery | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/winning-lottery-numbers-for-july-1-2014.html | Winning Lottery Numbers for July 1, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/irs-commissioner-john-koskinen-on-hot-seat-has-history-of-bureaucratic-rescue-jobs.html | I.R.S. Commissioner John Koskinen, on Hot Seat, Has History of Bureaucratic Rescue Jobs | False | By Alan Rappeport | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/worldcup/world-cup-2014-against-belgium-usa-shows-grit-in-another-second-round-exit.html | Valor if Not Victory | False | By Jeré Longman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/new-york-citys-public-schools-are-poorer-and-more-crowded-report-says.html | Public Schools in New York City Are Poorer and More Crowded, Budget Agency Finds | False | By Al Baker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/europe/anatoly-kornukov-who-led-russian-air-force-dies-at-72.html | Anatoly Kornukov, Who Led Russian Air Force, Dies at 72 | False | By Margalit Fox | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/basketball/as-nba-free-agency-opens-carmelo-anthony-is-the-star.html | As N.B.A. Free Agency Opens, Anthony Is the Star | False | By Scott Cacciola | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/politics/deadlock-in-congress-appears-to-worsen-as-midterms-loom.html | Deadlock in Congress Appears to Worsen as Midterms Loom | False | By Carl Hulse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-04 | https://www.nytimes.com/2014/07/02/nyregion/holiday-on-friday-independence-day.html | Holiday on Friday: Independence Day | False | By The New York Times | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/maureen-dowd-is-that-the-iraq-drumbeat-from-cheney-co-again.html | My Headâ€šÃ„ôs Exploding | False | By Maureen Dowd | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/eligibility-for-health-insurance-was-not-properly-checked-audit-finds.html | Eligibility for Health Insurance Was Not Properly Checked, Audit Finds | False | By Robert Pear | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-07 | https://www.nytimes.com/2014/07/02/business/lloyd-garrison-former-times-correspondent-in-africa-dies-at-83.html | Lloyd Garrison, 83, Journalist; Covered Africa for The Times | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/protesters-in-california-delay-transfer-of-migrants.html | Protesters in California Delay Transfer of Migrants | False | By Jennifer Medina | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/baseball/yankees-could-use-david-price-but-they-may-not-be-able-to-get-him.html | Yankees Could Use Price, but They May Not Be Able to Get Him | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-10 | https://www.nytimes.com/2014/07/02/us/lillian-b-rubin-90-is-dead-wrote-of-crippling-effects-of-gender-and-class-norms.html | Lillian B. Rubin, 90, Is Dead; Wrote of Crippling Effects of Gender and Class Norms | False | By Paul Vitello | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/middleeast/benghazi-suspect-said-to-corroborate-details-of-attacks.html | Benghazi Suspect Said to Corroborate Important Details of Attacks | False | By Michael S. Schmidt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/asia/envoy-to-afghanistan-and-pakistan-will-leave-post.html | Envoy to Afghanistan and Pakistan Will Leave Post | False | By Michael R. Gordon and Eric Schmitt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/europe/france-european-rights-court-upholds-french-ban-on-veils.html | France: European Rights Court Upholds French Ban on Veils | False | By Alan Cowell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/middleeast/after-retreat-iraqi-soldiers-fault-officers.html | After Retreat, Iraqi Soldiers Fault Officers | False | By C. J. Chivers | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/02/world/europe/rev-christian-fuhrer-east-german-whose-prayers-inspired-protests-dies-at-71.html | Christian Fährer, East German Whose Prayers Inspired Protests, Dies at 71 | False | By Melissa Eddy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/international/a-service-for-sharing-european-road-trips-looks-to-expand-its-map.html | BlaBlaCar, a Ride-Sharing Start-Up in Europe, Looks to Expand Its Map | False | By Mark Scott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-08 | https://well.blogs.nytimes.com/2014/07/02/can-exercise-reduce-alzheimers-risk/ | Can Exercise Reduce Alzheimerâ€šÃ„ôs Risk? | False | By Gretchen Reynolds | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/baseball/mets-cling-to-glimmers-of-hope-after-loss-to-braves.html | Mets Cling to Glimmers of Hope After Loss to Braves | False | By Tim Rohan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/arts/television/whats-on-wednesday.html | Whatâ€šÃ„ôs on Wednesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/pageoneplus/quotation-of-the-day-for-wednesday-july-2-2014.html | Quotation of the Day for Wednesday, July 2, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/pageoneplus/corrections-july-2-2014.html | Corrections: July 2, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/middleeast/israel.html | Arab Boyâ€šÃ„ôs Death Escalates Clash Over Abductions | False | By Isabel Kershner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/middleeast/syria-chemicals.html | U.S. Vessel to Tote Poison Gas From Syria to Sea | False | By Elisabetta Povoledo and Alan Cowell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/europe/sarkozy.html | Accusations â€šÃ„ôGrotesque,â€šÃ„ô Nicolas Sarkozy Says of Inquiry | False | By Dan Bilefsky and Maïáa de la Baume | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/can-the-gop-be-a-party-of-ideas.html | Can the G.O.P. Be a Party of Ideas? | False | By Sam Tanenhaus | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-02 | 2014-07-03 | https://dealbook.nytimes.com/2014/07/02/destination-maternity-rebuffed-twice-in-bid-for-british-retailer-mothercare/ | Destination Maternity Rebuffed Twice in Bid for British Retailer Mothercare | False | By Chad Bray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/technology/cybercrime-scheme-aims-at-payments-in-brazil.html | Cybercrime Scheme Uncovered in Brazil | False | By Nicole Perlroth | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/africa/pistorius-at-increasing-risk-of-suicide-lawyer-says.html | Oscar Pistorius at Increasing Risk of Suicide, Lawyer Says | False | By Alan Cowell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/the-caliphate-fantasy.html | The Caliphate Fantasy | False | By Khaled Diab | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/theater/up-to-its-old-tricks-monty-python-reunites.html | Everyone Expects the Spanish Inquisition | False | By Ben Brantley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/tahmima-anam-bangladeshs-rotten-mango-crisis.html | Bangladeshâ€šÃ„Â's Rotten-Mango Crisis | False | By Tahmima Anam | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/upshot/assigning-a-dollar-value-to-being-the-incumbent.html | Assigning a Dollar Value to Being the Incumbent | False | By Derek Willis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/asia/uphill-fight-ahead-for-hong-kongs-democracy-movement.html | Uphill Fight for a Territoryâ€šÃ„Â's Democracy Movement | False | By Keith Bradsher | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/an-attack-on-a-roma-teenager.html | An Attack on a Roma Teenager | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/greek-recipes-for-survival.html | Greek Recipes for Survival | False | By Despina Antypa | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/ira-glasss-this-american-life-leaves-pri.html | Ira Glassâ€šÃ„Â's â€šÃ„Â?This American Lifeâ€šÃ„Â' Leaves PRI | False | By Cara Buckley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/middleeast/maliki-says-fight-against-isis-is-iraqs-top-priority.html | Iraqi Premier Places Unity Second to Fighting ISIS | False | By Rod Nordland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://dealbook.nytimes.com/2014/07/02/tyson-reaches-formal-deal-for-hillshire-brands/ | Tyson Foods Reaches Formal Deal for Hillshire Brands | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/technology/personaltech/fast-and-easy-photo-albums-for-printing.html | Fast and Easy Photo Albums for Printing | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/theater/kabuki-company-returns-to-lincoln-center.html | Slain by a Samurai Who Covets a Wife | False | By Steven McElroy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://dealbook.nytimes.com/2014/07/02/venture-capitalist-tim-draper-wins-bitcoin-auction/ | Winner of Bitcoin Auction, Tim Draper, Plans to Expand Currencyâ€šÃ„Â's Use | False | By Sydney Ember | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/tennis/bouchard-and-halep-advance-to-wimbledon-semifinals.html | Named for Princess, Young Player May Yet Rule the Court | False | By John Branch | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/single-women-midterm-elections.html | To Hold Senate, Democrats Rely on Single Women | False | By Jackie Calmes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/movies/richard-linklater-and-ethan-hawke-on-boyhood.html | Casting Time as a Lead Character | False | By Logan Hill | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/excavation-for-railyard-project-reveals-a-hidden-piece-of-new-york-city.html | Excavation for Railyard Project Reveals a Hidden Piece of New York City | False | By David W. Dunlap | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://dealbook.nytimes.com/2014/07/02/former-heinz-chief-joins-private-equity-firm-advent-as-adviser/ | Former Heinz Chief Joins Private Equity Firm Advent as Adviser | False | By William Alden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/asia/chinas-president-to-visit-south-korea.html | Chinese Presidentâ€šÃ„Â's Visit to South Korea Is Seen as Way to Weaken U.S. Alliances | False | By Jane Perlez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/lynne-cheney-by-the-book.html | Lynne Cheney: By the Book | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/our-declaration-by-danielle-allen.html | Empowering Words | False | By Steven B. Smith | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/uncertain-justice-and-scalia.html | Rightward Bound | False | By Jeff Shesol | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/business/stem-cell-research-papers-are-retracted.html | Stem Cell Research Papers Are Retracted | False | By Andrew Pollack | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/realestate/dobbs-ferry-ny-a-village-with-a-changed-image.html | Dobbs Ferry, N.Y.: A Village With a Changed Image | False | By Elsa Brenner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/escaping-literally-in-budapest-and-beyond.html | Escaping, Literally, in Budapest and Beyond | False | By Lisa Abend | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/science/space/second-try-puts-carbon-observatory-into-orbit.html | Second Try Puts Carbon Observatory Into Orbit | False | By Kenneth Chang | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/media/layoffs-at-wall-street-journal-as-part-of-newsroom-re-evaluation.html | Wall Street Journal Said to Have Cut 20 to 40 Jobs | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-04 | https://www.nytimes.com/2014/07/04/fashion/paris-fashion-trade-group-selects-new-leader.html | Paris Fashion Trade Group Selects New Leader | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/middleeast/benghazi-attack-suspect-khattala-ordered-held.html | Benghazi Attack Suspect Ordered Held Until Trial | False | By Michael S. Schmidt | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/tennis/wimbledon-2014-andy-murray-routed-by-grigor-dimitrov.html | Defending Champion Is Dethroned by Another Young Star | False | By Harvey Araton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/smallbusiness/why-more-start-ups-are-sharing-ideas-without-getting-legal-protection.html | Why More Start-Ups Are Sharing Ideas Without Legal Protection | False | By Eilene Zimmerman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/shopping-at-rachel-comeys-new-store-in-soho.html | From Humble-Wear, Fashion-Wear | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/technology/personaltech/the-bright-side-of-facebooks-social-experiments-on-users.html | A Bright Side to Facebookâ€™s Experiments on Its Users | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/letters-the-letters-of-robert-frost.html | Letters: â€˜The Letters of Robert Frostâ€™ | False | | | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/africa/unarmed-drones-aid-un-peacekeepers-in-africa.html | Unarmed Drones Aid U.N. Peacekeeping Missions in Africa | False | By Somini Sengupta | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/woman-fatally-struck-by-garbage-truck-as-she-chased-her-dog.html | Woman Chasing Her Dog Is Killed by Garbage Truck | False | By Kate Taylor and Monique O. Madan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/arts/design/lawsuit-seeks-to-halt-dismantling-of-corcoran-gallery.html | Suit Seeks to Block Corcoran Takeover | False | By Randy Kennedy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/arts/music/robin-thicke-hears-the-vultures-tweet.html | Robin Thicke Hears the Vultures Tweet | False | By Jon Caramanica | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/europe/russia-demands-new-cease-fire-in-ukraine.html | Russia Demands New Cease-Fire in Ukraine as Foreign Ministers Seek Path to Peace | False | By David M. Herszenhorn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/asia/kabul-suicide-attack-taliban-abdullah-karzai.html | 8 Afghan Air Force Officers Killed in Suicide Bombing | False | By Azam Ahmed and Jawad Sukhanyar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://artsbeat.blogs.nytimes.com/2014/07/02/a-new-york-concert-to-honor-mandela-and-stream-online/ | A New York Concert to Honor Mandela, and Stream Online | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/02/paris-court-rejects-guggenheim-descendants-claim-over-venice-palazzo/ | Paris Court Rejects Guggenheim Descendantsâ€™ Claim Over Venice Palazzo | False | By Doreen Carvajal | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/politics/privacy-board-backs-nsa-program-that-taps-internet-in-us.html | U.S. Privacy Panel Backs N.S.A.â€™s Internet Tapping | False | By David E. Sanger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/proenza-schouler-fringed-pouch-suno-sparkly-skirt-maryam-nassir-zadeh-sandals-and-more-summer-shopping.html | Breezy Looks to Spruce Up Your Summer Wardrobe | False | By Erica M. Blumenthal | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-13 | https://intransit.blogs.nytimes.com/2014/07/02/gin-london-style/ | Gin, London Style | False | By Susanne Fowler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/africa/african-leaders-grant-themselves-immunity-in-proposed-court.html | African Leaders Grant Themselves Immunity in Proposed Court | False | By Adam Nossiter and Marlise Simons | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://artsbeat.blogs.nytimes.com/2014/07/02/ed-sheeran-hits-no-1/ | Ed Sheeran Hits No. 1 | False | By Ben Sisario | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-05 | https://artsbeat.blogs.nytimes.com/2014/07/02/early-nick-drake-recording-to-be-auctioned/ | Early Nick Drake Recording to Be Auctioned | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/worldcup/americas-love-affair-with-tim-howard-may-be-fleeting.html | Washington, Roosevelt, Lincoln ... Howard? | False | By Juliet Macur | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/theater/the-bullpen-a-solo-show-about-prison-life.html | Heâ€™s Alone on a Stage, With Tough Characters | False | By Ken Jaworowski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://dealbook.nytimes.com/2014/07/02/narrowed-insider-trading-case-to-go-to-jury-next-week/ | Judge Whittles Down Insider Trading Charges Against Rajaratnamâ€™s Brother | False | By Matthew Goldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/technology/personaltech/apps-to-plan-summer-road-trips-down-to-the-pit-stops.html | Apps to Plan Summer Road Trips, Down to the Pit Stops | False | By Kit Eaton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/the-designer-kiel-james-patrick-evokes-the-perfect-new-england-summer.html | Designing a Perfect Summer | False | By Steven Kurutz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/mood-lifting-additions-to-the-nail-scene.html | Mood-Lifting Additions to the Nail Scene | False | By Rachel Felder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/basketball/nets-hire-lionel-hollins-as-coach-after-jason-kidds-departure.html | Nets Quickly Hire Lionel Hollins as Their Coach | False | By Scott Cacciola | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/man-accused-of-killing-brooklyn-boy-6-in-elevator-pleads-not-guilty.html | Man Accused of Killing Brooklyn Boy, 6, in Elevator Pleads Not Guilty | False | By Vivian Yee | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/mitt-romney-endorses-scott-brown-in-new-hampshire-senate-race.html | Aid From Massachusetts in New Hampshire Race | False | By Michael Paulson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/for-bonobos-a-good-fit-in-stores-as-well-as-online.html | For Bonobos, a Good Fit in Stores as Well as Online | False | By John Koblin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-02 | https://lens.blogs.nytimes.com/2014/07/02/an-alternative-world-cup/ | An Alternative World Cup | False | By James Montague | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-04 | https://artsbeat.blogs.nytimes.com/2014/07/02/lindsay-lohan-sues-over-a-character-in-grand-theft-auto-v/ | Lindsay Lohan Sues Over a Character in Grand Theft Auto V | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/international/italian-leader-presses-his-case-for-budget-relief-in-europe.html | Italian Leader Presses His Case for Budget Relief in Europe | False | By James Kanter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/kimonos-shift-from-runways-to-music-festivals.html | For Spirits That Can Only Be Tied Down by a Sash | False | By Ruth La Ferla | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/la-compagnie-des-vins-surnaturels-opens-in-nolita.html | La Compagnie des Vins Surnaturels Opens in NoLIta | False | By Brian Sloan | 2015-02-06 | TX 8-072-lta | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/health/treatment-for-back-pain-provides-little-help-study.html | Common Back and Leg Pain Treatment May Not Help Much, Study Says | False | By Pam Belluck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/theater/randy-newmans-faust-with-the-composer-on-hand.html | The Devil Went to Midtown to Serenade the Lord | False | By Charles Isherwood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/absent-in-sports-designer-fashion.html | They Need to Get in the Game | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/bratton-putting-desk-officers-on-streets-to-fight-new-yorks-summer-crime.html | Bratton Putting Desk Officers on Streets to Fight New Yorkâ€šÃ„Ã´s Summer Crime | False | By J. David Goodman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-07 | https://bits.blogs.nytimes.com/2014/07/02/hot-or-not-smart-watches-and-google-glass/ | Mixed Predictions About Wearables Like Smartwatches and Google Glass | False | By Brian X. Chen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/representative-markwayne-mullin-of-oklahoma-whips-fellow-house-members-into-shape.html | Sweating Out Their Differences | False | By Ashley Parker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/arts/music/jenny-scheinman-features-her-own-songs-at-le-poisson-rouge.html | Songs of Love and Heartache, Self-Assured and Bittersweet | False | By Nate Chinen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/technology/personaltech/swear-off-social-media-forever-or-just-for-now.html | Swear Off Social Media, for Good or Just for Now | False | By Molly Wood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/baseball/yankees-fall-to-rays-as-offensive-struggles-continue.html | Yankees Fall Under .500 as Offensive Struggles Continue | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/technology/personaltech/how-to-digitally-avoid-taking-it-to-the-grave.html | How to Digitally Avoid Taking It to the Grave | False | By Thomas J. Fitzgerald | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/media/weinstein-company-is-said-to-consider-spinning-off-tv-unit.html | Weinstein Company Is Said to Consider Spinning Off TV Unit | False | By Michael Cieply | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/economy/janet-yellen-says-fed-will-emphasize-stronger-regulation.html | Janet Yellen Says Fed Will Emphasize Stronger Regulation | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/media/edan-lepuckis-novel-california-gets-a-boost-from-colbert.html | Winner in the Amazon War | False | By Brooks Barnes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/books/in-beth-macys-factory-man-a-struggle-to-stay-competitive.html | Thinking Locally, So Fighting Globally | False | By Janet Maslin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/arts/music/landlady-previews-its-first-album-at-rough-trade-nyc.html | Playing in a Part of Something Bigger | False | By Jon Pareles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/crosswords/bridge/dutch-women-win-european-championship.html | Dutch Women Win European Championship | False | By Phillip Alder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/sales-at-ralo-c-wonder-grace-favor-and-warp-weft.html | Sales at Ralo, C. Wonder, Grace & Favor and Warp & Weft | False | By Rima Suqi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/ahoy-birdie.html | Ahoy, Birdie! | False | By Arlene Hirst | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/out-of-indonesia-vintage-teak-furniture.html | Out of Indonesia, Vintage Teak Furniture | False | By Joanne Furio | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/our-niches-our-shelves.html | Our Niches, Our Shelves | False | By Penelope Green | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/movies/in-nothing-bad-can-happen-a-young-believer-at-risk.html | Faith, Severely Tested, in a German Commune | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/a-house-that-sips-energy.html | A House That Sips Energy | False | By Sandy Keenan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/state-shaped-accessories-form-follows-50.html | State-Shaped Accessories: Form Follows 50 | False | By Rima Suqi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/the-court-and-gay-therapy.html | The Court and Gay Therapy | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/another-match-us-colleges-vs-world.html | Another Match: U.S. Colleges vs. World | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/so-small-but-already-a-tv-star.html | So Small but Already a TV Star | False | By Penelope Green | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/obama-in-the-polls.html | Obama in the Polls | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/tunisias-jews-under-strain.html | Tunisiaâ€šÃ„Ã´s Jews Under Strain | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/timeless-manipulators.html | Timeless Manipulators | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/shopping-events-starting-july-3.html | Shopping Events Starting July 3 | False | By Alison S. Cohn | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/greathomesanddestinations/sleeping-in-the-afterthought.html | Sleeping in the Afterthought | False | By Sandy Keenan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/the-garage-that-bloomed.html | The Garage That Bloomed | False | By Julie Lasky | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/danny-meyers-union-square-cafe-is-a-casualty-of-rising-rents.html | There Goes the Neighborhood Cafe | False | By Danny Meyer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/the-supreme-court-ruling-on-harris-v-quinn-is-a-blow-for-unions.html | The War on Workers | False | By Cynthia Estlund and William E. Forbath | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/with-wild-shrimp-stocks-dwindling-farmers-step-up-to-the-plate.html | Shrimpâ€šÃ„Â´s New Path to the Plate | False | By Hiroko Tabuchi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/your-money/same-sex-couples-still-find-obstacles-in-securing-benefits.html | Gay, Widowed and Fighting for What Theyâ€šÃ„Â´re Due | False | By Tara Siegel Bernard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/harvard-to-bring-on-specialists-to-examine-sexual-assault-claims.html | Harvard to Bring On Specialists to Examine Sexual Assault Claims | False | By Richard Pã©â€šÃ„Â¬rez-Peã±Ã±a | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/american-apparel-deal-gives-hedge-fund-not-dov-charney-the-clout.html | American Apparel Deal Gives Power to Hedge Fund, Not Dov Charney | False | By Elizabeth A. Harris and Alexandra Stevenson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/journalists-at-odds-with-union-over-role-of-voice-of-america.html | Journalists at Odds With Union Over Role of Voice of America | False | By Ron Nixon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/basketball/jason-kidd-dismisses-intrigue-without-dispelling-mystery.html | Kidd Dismisses Intrigue Without Dispelling Mystery | False | By Pat Borzi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://opinionator.blogs.nytimes.com/2014/07/02/i-couldnt-turn-my-abortion-into-art/ | I Couldnâ€šÃ„Â´t Turn My Abortion Into Art | False | By Lisa Selin Davis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/asia/pakistan-approves-sweeping-antiterror-bill-prompting-warnings-from-rights-groups.html | Pakistan Approves Sweeping Antiterror Bill, Prompting Warnings From Rights Groups | False | By Salman Masood and Saba Imtiaz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/media/for-banana-boat-epic-battles-between-men-and-sun.html | For Banana Boat, Epic Battles Between Men and Sun | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/regulators-criticize-chrysler-for-delay-in-repairing-recalled-jeeps.html | Regulators Criticize Chrysler for Delay in Repairing Recalled Jeeps | False | By Christopher Jensen and Aaron M. Kessler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/nicholas-kristof-porsches-potholes-and-patriots.html | Porsches, Potholes and Patriots | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/outside-legal-work-proves-fruitful-for-new-yorks-top-legislators.html | Outside Legal Work Proves Fruitful for New Yorkâ€šÃ„Â´s Top Legislators | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/americas/ecuador-government-can-sue-fugitive-bankers-in-us.html | Government of Ecuador Can Sue Fugitive Bankers in U.S. | False | By Frances Robles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://dealbook.nytimes.com/2014/07/02/jamie-dimons-cancer-revelation-raises-questions-about-disclosing-the-c-e-o-s-illness/ | Dimonâ€šÃ„Â´s Cancer and the Fine Line in Revealing Illness of a C.E.O. | False | By Julie Creswell and Jessica Silver-Greenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/companies-faked-safety-inspections-in-new-york-city-prosecutors-say.html | 2 Companies Accused of Faking Safety Checks at Building Sites | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/politics/cheneys-back-blitzing-rivals-and-drawing-scorn.html | Cheneyâ€šÃ„Â´s Back, Blitzing Rivals and Drawing Scorn | False | By Peter Baker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/the-dispute-over-annual-pelvic-exams.html | The Dispute Over Annual Pelvic Exams | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/another-failure-to-regulate-derivatives.html | Another Failure to Regulate Derivatives | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/japan-changes-limits-on-its-military.html | Japan and the Limits of Military Power | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/soccer/world-cup-2014-jurgen-klinsmann-and-us-soccer-have-made-slow-progress.html | U.S. Success Will Take Some More Extra Time | False | By Sam Borden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/rick-perry-gives-up-his-cowboy-boots.html | When the Texas Governor Drops the Official State Footwear | False | By Manny Fernandez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/middleeast/as-deadline-nears-for-an-iran-nuclear-pact-the-fingers-are-pointing.html | As Deadline Nears for an Iran Nuclear Pact, the Fingers Are Pointing | False | By David E. Sanger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/takeover-of-kenmore-hotel-informer-recalls-his-complicity.html | Takeover of Kenmore Hotel: Informer Recalls His Complicity | False | By Michael Powell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/baseball/baseball-let-rodriguez-use-testosterone-in-big-year-book-says.html | Baseball Let Rodriguez Use Testosterone in Big Year, Book Says | False | By Michael S. Schmidt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/flights-to-us-tighten-security-after-threat-of-bombs.html | Flights to U.S. Face Scrutiny After Threats Are Reported | False | By Michael S. Schmidt and Eric Schmitt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/health-plans-in-exchange-face-rises-in-2015-rates.html | Insurers on New York Stateâ€šÃ„Â´s Health Exchange Seek Significant Rate Increases | False | By Anemona Hartocollis | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/city-agrees-to-new-contract-with-chief-municipal-union.html | New York City Agrees to New Contract With Chief Municipal Union | False | By Nikita Stewart | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/winning-lottery-numbers-for-july-2-2014.html | Winning Lottery Numbers for July 2, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/james-metts-is-accused-of-accepting-bribes.html | Immigration Case Ensnares a Get-Tough Sheriff in South Carolina | False | By Richard Fausset | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/colorado-clerk-wont-halt-marriage-licenses-for-gays.html | Colorado Clerk Wonâ€šÃ„Ã´t Halt Marriage Licenses for Gays | False | By Jack Healy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/worldcup/world-cup-2014-jurgen-klinsmann-plans-for-the-united-states-future.html | After Its Exit, U.S. Identifies Opportunities for Its Future | False | By Andrew Keh and Bill Carter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/after-criticism-investigator-steps-down-from-the-va.html | After Criticism, Investigator Steps Down From the V.A. | False | By Richard A. Oppel Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/stephen-gaskin-hippie-who-founded-an-enduring-commune-dies-at-79.html | Stephen Gaskin, Hippie Who Founded an Enduring Commune, Dies at 79 | False | By Douglas Martin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/class-action-suit-can-proceed-against-census.html | Class-Action Suit Can Proceed Against Census | False | By Tanzina Vega | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/as-atlantic-storm-approaches-july-4th-plans-are-in-flux.html | Rain May Spare Fireworks, but Not Other July 4th Plans | False | By Andy Newman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/politics/a-period-is-questioned-in-the-declaration-of-independence.html | If Only Thomas Jefferson Could Settle the Issue | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/state-board-deals-a-setback-to-apartments-in-chappaqua.html | State Board Deals a Setback to Apartments in Chappaqua | False | By Joseph Berger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/basketball/rockets-use-lins-no-7-as-anthony-lure.html | Rockets Use Linâ€šÃ„Ã´s No. 7 as Anthony Lure | False | By The New York Times | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/girl-12-dies-and-2-are-hurt-after-hit-and-run.html | Girl, 12, Fatally Struck by Stolen Van in Brooklyn; 2 Are Critically Injured | False | By Ashley Southall | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/baseball/trade-talk-grows-with-murphys-value.html | Trade Talk Grows With Murphyâ€šÃ„Ã´s Value | False | By Tim Rohan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/health/Vaccine-Costs-Soaring-Paying-Till-It-Hurts.html | The Price of Prevention: Vaccine Costs Are Soaring | False | By Elisabeth Rosenthal | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/03/sports/worldcup/world-cup-2014-frances-manager-prepares-for-germany.html | From Carrying Water to Stirring a Nation | False | By Christopher Clarey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s on TV Thursday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/pageoneplus/quotation-of-the-day-for-thursday-july-3-2014.html | Quotation of the Day for Thursday, July 3, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/pageoneplus/corrections-july-3-2014.html | Corrections: July 3, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/wheres-the-rest-of-me.html | Whereâ€šÃ„Ã´s the Rest of Me? | False | By Arlene Hirst | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/jay-carney.html | Jay Carney: â€šÃ„Ã²A Little Perspective Is Usefulâ€šÃ„Ã´ | False | By Jim Rutenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/794-ways-in-which-buzzfeed-reminds-us-of-impending-death.html | 794 Ways in Which BuzzFeed Reminds Us of Impending Death | False | By Heather Havrilesky | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/zoo-animals-and-their-discontents.html | Zoo Animals and Their Discontents | False | By Alex Halberstadt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/middleeast/palestinian-militants-and-israel-trade-attacks.html | Teenagersâ€šÃ„Ã´ Deaths Raise Fears of Shift From Political Struggle to Blood Feud | False | By Isabel Kershner and Jodi Rudoren | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/slawomir-sierakowski-polands-culture-war-rages-on.html | Polandâ€šÃ„Ã´s Culture War Rages On | False | By Slawomir Sierakowski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-07 | https://bits.blogs.nytimes.com/2014/07/03/tablets-in-the-workplace-a-corner-office-perk/ | Tablets in the Workplace: a Corner Office Perk | False | By Molly Wood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/Tracking-the-Digital-Revolution-From-Pong-to-Gravity.html | Tracking the Digital Revolution, From Pong to â€šÃ„Ã²Gravityâ€šÃ„Ã´ | False | By Alice Rawsthorn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/greathomesanddestinations/luxury-home-sales-continue-to-lag-in-singapore.html | Luxury Home Sales Continue to Lag in Singapore | False | By Jane A. Peterson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/greathomesanddestinations/guernsey-home-has-one-of-islands-few-new-thatched-roofs.html | A New Thatched Roof in Guernsey | False | By Liza Foreman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/roger-cohen-cycles-of-revenge-in-israel-and-palestine.html | Lawless Holy Land | False | By Roger Cohen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/soccer/world-cup-2014-its-coming-down-to-south-america-vs-europe.html | Outsiders Are Few and Far Between in Brazil | False | By Rob Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/countering-corruption-in-indonesia.html | Countering Corruption in Indonesia | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/sunday/north-koreas-fear-of-hollywood.html | North Koreaâ€šÃ„Ã´s Fear of Hollywood | False | By Paul Fischer | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/business/international/ecb-holds-interest-rates-steady.html | European Central Bank Holds Interest Rates Steady | False | By David Jolly | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/design/when-images-come-to-life-after-death.html | Looking at Photos the Master Never Saw | False | By Arthur Lubow | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/politics/tea-party-mcdaniel-mississippi-voices.html | Tea Party Favorites Find That Losing Only Widens Their Reach | False | By Jennifer Steinhauer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://bits.blogs.nytimes.com/2014/07/03/london-transport-regulator-says-uber-can-legally-operate/ | London Transport Regulator Says Uber Can Legally Operate | False | By Mark Scott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/business/jobs-data-for-june-released-by-labor-department.html | Hiring Is Strong and Jobless Rate Declines to 6.1% | False | By Nelson D. Schwartz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://tmagazine.blogs.nytimes.com/2014/07/03/maya-lin-interview-platform-memorial-parrish-art-museum/ | Q. & A. | Maya Lin on Saving the Planet Through Art | False | By Heather Corcoran | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/theater/after-all-the-arias-opera-singers-look-to-the-stage-and-screen.html | Divas Ready for Another Stage | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/upshot/great-jobs-numbers-but-hold-the-fireworks.html | Great Jobs Numbers, but Hold the Fireworks | False | By Neil Irwin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/fatal-brooklyn-hit-and-run-suspect.html | Man Charged in Fatal Brooklyn Hit-and-Run | False | By Kate Taylor and Nate Schweber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/upshot/what-about-the-jobless-who-arent-looking.html | What About the Jobless Who Arenâ€šÃ„Â´t Looking? | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/africa/us-embassy-in-uganda-airport.html | U.S. Embassy in Uganda Warns of â€šÃ„Â'Specific Threatâ€šÃ„Â´ to Airport | False | By Alan Cowell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/your-money/the-haggler-how-to-pierce-a-deafening-silence-maybe-an-army-can-help.html | How to Pierce a Deafening Silence? Maybe an Army Can Help | False | By David Segal | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/asia/presidents-of-china-and-south-korea-reaffirm-push-for-north-korean-denuclearization.html | China and South Korea Affirm Antinuclear Goals | False | By Jane Perlez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/only-hours-from-napa-but-a-world-away.html | Only Hours From Napa, but a World Away | False | By Rachel Levin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/movies/pianistic-bartending-in-michel-gondrys-mood-indigo.html | Set â€šÃ„Â'Em Up, Joe, With an F Major | False | By Mekado Murphy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/in-norway-seeking-munchs-brighter-palette.html | In Norway, Seeking Munchâ€šÃ„Â´s Brighter Palette | False | By Geraldine Fabrikant | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/an-art-scene-by-the-sea-in-uruguay.html | An Art Scene by the Sea in Uruguay | False | By Paola Singer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/tennis/Wimbledon-2014-petra-kvitova-beats-lucie-safarova-for-tour-final.html | With Focus and Force, Kvitova and Bouchard Reach Wimbledon Final | False | By John Branch | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/what-did-my-mother-the-chemist-see-in-betty-crocker.html | What Did My Mother the Chemist See in Betty Crocker? | False | By Celeste Ng | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/who-made-that-wet-suit.html | Who Made That Wet Suit? | False | By Dashka Slater | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/reply-all-the-6-22-14-issue.html | Reply All: The 6.22.14 Issue | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/the-rickshaw-drivers-of-kolkata-india.html | The Rickshaw Drivers of Kolkata, India | False | By Marnie Hanel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/clean-water-for-members-only.html | Clean Water for Members Only | False | By Chuck Klosterman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/movies/homevideo/southern-comfort-and-hearts-and-minds-on-dvd.html | Vietnam, Real and Reimagined | False | By J. Hoberman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/upshot/jobs-numbers-raise-questions-about-fall-in-gdp.html | Jobs Numbers Raise Questions About Fall in G.D.P. | False | By Jared Bernstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/middleeast/martin-indyk-mideast-peace-talks.html | A â€šÃ„Â'Batteredâ€šÃ„Â´ Mideast Envoy Steps Down, but Keeps a Bag Packed | False | By Mark Landler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/realestate/back-to-new-york-with-toddlers-in-tow.html | Back to New York, With Toddlers in Tow | False | By Joyce Cohen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/peter-eichstaedts-the-dangerous-divide-and-more.html | Immigration | False | By Alexandra Starr | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/the-state-of-the-unions-books.html | The State of the Unionâ€šÃ„Â´s Books | False | By John Williams | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/louis-zamperini-olympian-war-survivor-unbroken-dies.html | Louis Zamperini, Olympian and â€šÃ„Â'Unbrokenâ€šÃ„Â´ War Survivor, Dies at 97 | False | By Ira Berkow | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/asia/buddhist-muslim-mayhem-hits-myanmars-no-2-city.html | Buddhist-Muslim Mayhem Hits Myanmarâ€šÃ„Ã´s No. 2 City | False | By Thomas Fuller and Wai Moe | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/big-money-by-kenneth-p-vogel.html | V.I.P. Room | False | By James Kwak | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/fridays-at-enricos-by-don-carpenter.html | Under the Influence | False | By Douglas Brinkley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/smith-hendersons-fourth-of-july-creek.html | Independence Days | False | By Jonathan Miles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/whistler-by-daniel-e-sutherland.html | Life Into Art | False | By Deborah Solomon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/edan-lepuckis-california.html | Escape From L.A. | False | By Jeff VanderMeer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/american-crucifixion-by-alex-beam.html | Patriarch and Pariah | False | By Benjamin Moser | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/tom-boumans-dry-bones-in-the-valley-and-more.html | Rural Noir | False | By Marilyn Stasio | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/a-most-imperfect-union-by-ilan-stavans.html | A Peopleâ€šÃ„Ã´s History | False | By Mat Johnson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/a-j-baimes-arsenal-of-democracy.html | Bombersâ€šÃ„Ã´ Early Light | False | By Charles N. Edel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/cristina-henriquezs-book-of-unknown-americans.html | Americanos | False | By Ana Castillo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/upshot/pill-to-prevent-hiv-gets-a-prominent-backer-andrew-cuomo.html | Pill to Prevent H.I.V. Gets a Prominent Backer: Andrew Cuomo | False | By Josh Barro | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://intransit.blogs.nytimes.com/2014/07/03/exploring-the-wild-weather-of-mount-washington/ | Exploring the Wild Weather of Mount Washington | False | By Ashley Winchester | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/theater/finding-the-balance-in-sex-with-strangers.html | No Fragile Flower in This Fight | False | By Rob Weinert-Kendt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/movies/life-itself-reminiscences-of-roger-ebert.html | And Fade Out ... but Not Fade Away | False | By Geoffrey Oâ€šÃ„Ã´Brien | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/streets-near-brooklyn-bridge-reopen-after-facade-collapse.html | Sheltering in Storm, Family Must Flee as Debris Rains From Brooklyn Bridge | False | By Vivian Yee | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-05 | https://www.nytimes.com/2014/07/04/business/daimler-demonstrates-a-self-driving-truck.html | Daimler Demonstrates a Self-Driving Truck | False | By Melissa Eddy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/television/what-to-watch-on-tv-after-flags-are-waved.html | In Case the Fourthâ€šÃ„Ã´s Not With You | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/luna-park-nostalgia-via-futuristic-technology.html | Luna Park Nostalgia (via Futuristic Technology) | False | By A. C. Lee | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/business/media/charges-filed-in-death-of-crew-member-on-midnight-rider-set.html | Filmmakers Face Charges in Death on a Set in Georgia | False | By Michael Cieply | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/automobiles/subaru-recalls-660000-vehicles-for-brake-line-corrosion.html | Subaru Recalls 660,000 Vehicles for Brake Line Corrosion | False | By Christopher Jensen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/baseball/film-discovery-shows-a-jolly-lou-gehrig-in-post-ruth-era.html | The Luckiest Man, on a Playful Day | False | By Richard Sandomir | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/all-the-conventional-cohabitation-but-no-nuptials.html | All the Conventional Cohabitation, but No Nuptials | False | By Tatiana Boncompagni | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/Social-Qs-Text-Vent-Repeat.html | Text, Vent, Repeat | False | By Philip Galanes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://dealbook.nytimes.com/2014/07/03/one-of-american-apparels-biggest-shareholders-sells-most-of-stake/ | One of American Apparelâ€šÃ„Ã´s Biggest Shareholders Sells Most of Stake | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/Modern-Love-Taking-Marriage-One-Year-at-a-Time.html | Taking Marriage One Year at a Time | False | By Edan Lepucki | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://dealbook.nytimes.com/2014/07/03/dow-closes-above-17000-as-stock-rally-outpaces-economy/ | Dow Closes Above 17,000 as Stock Rally Outpaces Economy | False | By Peter Eavis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/moving-back-in-with-parents-as-a-married-couple.html | All in This Together | False | By Jennifer Conlin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/lime-is-of-the-essence.html | Lime Is of the Essence | False | By Rosie Schaap | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://dealbook.nytimes.com/2014/07/03/suntrust-reaches-settlement-on-mortgage-modifications/ | SunTrust Reaches U.S. Settlement Over Mortgage Modifications | False | By Matthew Goldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/social-media-some-susceptible-to-internet-outrage.html | Clicking Their Way to Outrage | False | By Teddy Wayne | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/a-relationship-where-marriage-is-freedom.html | A Relationship Where Marriage is Freedom | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/garry-winogrand-a-retrospective-at-the-metropolitan-museum.html | No Moral, No Uplift, Just a Restless â€šÃ„Â´Clickâ€šÃ„Â´ | False | By Holland Cotter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://bits.blogs.nytimes.com/2014/07/03/privacy-group-complains-to-f-t-c-about-facebook-emotion-study/ | Privacy Group Complains to F.T.C. About Facebook Emotion Study | False | By Vindu Goel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/space-pod-alights-at-the-serpentine-gallery.html | Space Pod Alights at the Serpentine Gallery | False | By Carol Vogel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/middleeast/scores-of-sunni-militants-reported-killed-by-iraqi-army.html | Scores of Militants Reported Killed by Iraqi Army, but Group Seizes Syrian Oil Field | False | By Alissa J. Rubin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/ludwig-bemelmanss-madeline-celebrates-a-milestone.html | At 75, Still Stepping Out of Line | False | By Edward Rothstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/06/fashion/a-night-out-with-lee-grant-author-of-i-said-yes-to-everything.html | A Few Stories Among Characters | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/bill-cunningham-holly-go-delightfully.html | Bill Cunningham | Holly-Go-Delightfully | False | By Bill Cunningham | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/theater/the-religion-thing-from-project-y-at-cell-theater.html | Couples Taking On â€šÃ„Â´I Believeâ€šÃ„Â´ After â€šÃ„Â´I Doâ€šÃ„Â´ | False | By Daniel M. Gold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/books/echos-bones-a-beckett-short-story-rediscovered.html | A Castoff Joins a Masterâ€šÃ„Â´s Canon | False | By Dwight Garner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/business/energy-environment/gas-prices-slip-for-july-4-weekend-but-remain-high.html | Weekend Gas Prices Drop, but Iraq Crisis Is a Threat | False | By Clifford Krauss | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/europe/german-parliament-advances-a-national-minimum-wage-.html | German Parliament Advances a National Minimum Wage | False | By Alison Smale | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/theater/poking-fun-in-too-many-lenas-3-let-them-eat-cake.html | Varied Sides of One Girl | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-09 | https://www.nytimes.com/2014/07/09/dining/uzbek-food-in-queens-and-brooklyn.html | Giving Uzbekistan Some Beach Flair | False | By Ligaya Mishan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/mark-rosati-is-culinary-director-of-shake-shack.html | A Happy Hunter for a Must-Have Taste | False | By Alex Witchel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/worldcup/world-cup-2014-germany-needs-best-from-thomas-muller-and-manuel-neuer.html | Unorthodox Bookends Leading the Germans | False | By Christopher Clarey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/camp-weekend-at-campowerment-in-the-catskills.html | Ladies of the Lanyards | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/business/todays-titans-can-learn-from-fall-of-us-steel.html | Todayâ€šÃ„Â´s Titans Can Learn From Fall of U.S. Steel | False | By Floyd Norris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/a-new-forum-for-charles-rennie-mackintoshs-architecture.html | A New Forum for Charles Rennie Mackintoshâ€šÃ„Â´s Architecture | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/vamping-teenagers-are-up-all-night-texting.html | Social Mediaâ€šÃ„Â´s Vampires: They Text by Night | False | By Laura M. Holson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/events-in-new-jersey-for-july-6-12-2014.html | Events in New Jersey for July 6-12, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-05 | https://www.nytimes.com/2014/07/05/your-money/paying-for-college/chasing-in-state-tuition-as-colleges-tighten-rules.html | Services Emerge to Help Out-of-State Students Pay In-State Tuition | False | By Ron Lieber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/music/new-york-philharmonic-summertime-classics-series-opens.html | A Seasonal Staple, Slightly Less Buttoned Down | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/at-bard-amy-sillmans-work-comments-on-the-art-world.html | Shifting Contexts, Psychodrama and Meta-Works | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/glass-puzzle.html | â€šÃ„Â´Glass Puzzleâ€šÃ„Â´ | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/ed-paschke.html | Ed Paschke | False | By Roberta Smith | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/events-on-long-island-for-july-6-12-2014.html | Events on Long Island for July 6-12, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/sites-of-reason-underway-at-museum-of-modern-art.html | Words That Do More Than Signify | False | By Ken Johnson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/brice-dellsperger-body-double-vous-nen-croirez-pas-vos-yeux.html | Brice Dellsperger: â€šÃ„Â´Body Double: Vous Nâ€šÃ„Â´en Croirez Pas Vos Yeuxâ€šÃ„Â´ | False | By Ken Johnson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/thin-skin-six-artists-from-beirut.html | â€šÃ„Â´Thin Skinâ€šÃ„Â´: â€šÃ„Â´Six Artists from Beirutâ€šÃ„Â´ | False | By Holland Cotter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/some-artists-artists.html | â€šÃ„Â´Some Artistsâ€šÃ„Â´ Artistsâ€šÃ„Â´ | False | By Holland Cotter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/events-in-westchester-for-july-6-12-2014.html | Events in Westchester for July 6-12, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/nyc-makers-the-mad-biennial-has-about-100-contributors.html | Many Hands in Creative Frenzy | False | By Roberta Smith | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/jobs-rebound-prosperity-lags.html | Jobs Rebound, Prosperity Lags | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/business/media/sharp-rise-seen-in-music-streaming-as-cd-sales-and-downloads-plummet.html | Downloads in Decline as Streamed Music Soars | False | By Ben Sisario | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/politics/supreme-court-order-suspends-contraception-rule-for-christian-college.html | Birth Control Order Deepens Divide Among Justices | False | By Adam Liptak | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/realestate/college-debt-and-home-buying.html | College Debt and Home Buying | False | By Lisa Prevost | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/music/small-army-philharmonic-in-tow.html | Small Army, Philharmonic in Tow | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/36-hours-in-the-berkshires.html | 36 Hours in the Berkshires | False | By Mark Vanhoenacker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/events-in-connecticut-for-july-6-12-2014.html | Events in Connecticut for July 6-12, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/what-is-jamaica-queens-named-after.html | What Is Jamaica, Queens, Named After? | False | By Michael Pollak | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/europe/with-detention-of-nicolas-sarkozy-france-laments-presidencys-faded-grandeur.html | With Detention of Sarkozy, France Laments Presidency's Â´s Faded Grandeur | False | By Andrew Higgins | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/the-ethics-of-safari-hunting-in-africa.html | The Ethics of Safari Hunting in Africa | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/realestate/shubert-alley-star-gazing-but-maybe-not-on-mondays.html | Shubert Alley: Star-Gazing, but Maybe Not on Mondays | False | By Christopher Gray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/new-doesnt-mean-shoddy.html | â€šÂ¬Ã³Newâ€šÂ¬Ã´ Doesnâ€šÂ¬Ã´t Mean Shoddy | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/comedy-listings-for-july-4-10.html | Comedy Listings for July 4-10 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/freedom-summer-looking-beyond-racial-lines.html | Freedom Summer: Looking Beyond Racial Lines | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/theater/theater-listings-for-july-4-10.html | Theater Listings for July 4-10 | False | By The New York Times | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/movies/movie-listings-for-july-4-10.html | Movie Listings for July 4-10 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/gtt.html | GTT â€šÃ¹Â– | False | By Michael Hoinski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/july-4-reading-income-inequality.html | July 4 Reading: Income Inequality | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/automobiles/collectibles/on-this-fourth-celebrations-beyond-the-fireworks.html | On This Fourth, Celebrations Beyond the Fireworks | False | By Leo Levine | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/movies/gabrielle-about-a-disabled-womans-joys-and-travails.html | Intoxicated by a World She Is Struggling to Own | False | By Stephen Holden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/music/jazz-listings-for-july-4-10.html | Jazz Listings for July 4-10 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/music/pop-rock-cabaret-listings-for-july-4-10.html | Pop, Rock & Cabaret Listings for July 4-10 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/automobiles/autoreviews/a-ducati-that-proudly-bares-all.html | A Ducati That Proudly Bares All | False | By Norman Mayersohn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/automobiles/autoreviews/2015-chrysler-200-review.html | Not Just for Rentals Anymore | False | By Lawrence Ulrich | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/music/opera-classical-music-listings-for-july-4-10.html | Opera & Classical Music Listings for July 4-10 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/dance/dance-listings-for-july-4-10.html | Dance Listings for July 4-10 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/museum-gallery-listings-for-july-4-10.html | Museum & Gallery Listings for July 4-10 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/summer-is-flying-by-plan-accordingly.html | Summer Is Flying By. Plan Accordingly. | False | By Lorne Manly | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/spare-times-for-children-for-july-4-10.html | Spare Times for Children for July 4-10 | False | By Laurel Graeber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/automobiles/vintage-vw-is-now-a-wiener-wagon-with-all-the-fixings.html | Vintage VW Is Now a Wiener Wagon With All the Fixings | False | By Paul Stenquist | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/wrangling-words-in-the-sky.html | Wrangling Words in the Sky | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/movies/country-doctor-and-lifelong-actor-in-the-indie-land-ho.html | Bromance Blooms in Wintry Iceland | False | By Robert Ito | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/movies/bertoluccis-me-and-you-about-a-struggling-adolescent.html | A Secret Retreat Morphs Into a Detox Unit | False | By Stephen Holden | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/price-check-please.html | Price Check, Please | False | By Jonah Engel Bromwich | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/fourth-of-july-listings.html | Fourth of July Listings | False | By Anne Mancuso | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/in-a-republicans-ethics-issue-democrats-seen-an-opening.html | In a Republicanâ€šÃ„Ã´s Ethics Issue, Democrats See an Opening | False | By Edgar Walters | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/airbnbs-promise-every-man-and-woman-a-hotelier.html | Airbnbâ€šÃ„Ã´s Promise: Every Man and Woman a Hotelier | False | By Ginia Bellafante | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/lawsuit-contests-new-yorks-teacher-tenure-laws.html | Lawsuit Challenges New Yorkâ€šÃ„Ã´s Teacher Tenure Laws | False | By Al Baker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/movies/beyond-the-edge-revisits-a-1953-mt-everest-climb.html | Those 3-D Effects Are the Bestâ€šÃ„Ã´s Knees | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/movies/wrinkles-an-animated-depiction-of-nursing-home-lives.html | A Toonâ€šÃ„Ã´s View of Aging | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/going-without-water-in-detroit.html | Going Without Water in Detroit | False | By Anna Clark | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/a-republican-shift-against-toll-roads-in-texas.html | A G.O.P. Shift Against Toll Roads in Texas | False | By Aman Batheja | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/paul-krugman-build-we-wont.html | Build We Wonâ€šÃ„Ã´t | False | By Paul Krugman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/jin-soon-choi-sometimes-shell-even-do-nails.html | Jin Soon Choi: Sometimes, Sheâ€šÃ„Ã´ll Even Do Nails | False | By Julie Satow | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/movies/marius-based-on-a-marcel-pagnol-play.html | Wanderlust as the Enemy of Love | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/in-texas-democrats-should-beware-of-an-advantage.html | In Texas, Democrats Should Beware of an â€šÃ„Ã´Advantageâ€šÃ„Ã´ | False | By Ross Ramsey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-fresh-start-and-a-reunion.html | A Fresh Start, and a Reunion | False | By Alan Feuer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/business/international/el-salvador-ends-dispute-with-us-over-seeds.html | El Salvador Ends Dispute With U.S. Over Seeds | False | By Elisabeth Malkin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/tennis/wimbledon-2014-federer-raonic-and-others-use-bathroom-trips-to-regroup.html | Clear Rules but Uncertain Protocol for Bathroom Breaks | False | By John Branch | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/walter-dean-myers-childrens-author-dies-at-76.html | Walter Dean Myers Dies at 76; Wrote of Black Youth for the Young | False | By Felicia R. Lee | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/politics/democrats-are-hopeful-improving-job-numbers-will-sway-voters-in-fall.html | Democrats Are Hopeful Improving Job Numbers Will Sway Voters in Fall | False | By Jackie Calmes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/technology/google-starts-erasing-links-for-searches-in-europe.html | Google Starts Erasing Links for Searches in Europe | False | By Mark Scott and Noam Cohen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/politics/john-holdrens-influence-seen-in-obama-policies.html | Obama Adviser on Front Lines of Climate Fight | False | By Henry Fountain | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/states-and-painkiller-overdoses.html | States and Painkiller Overdoses | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/reducing-wireless-competition-in-europe.html | Reducing Wireless Competition in Europe | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/worldcup/world-cup-2014-brazils-fans-nervously-eye-colombia.html | Doubts Set In as Pressure Builds | False | By Andrew Das | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/diamondback-turtles-terrapins-takeover-jfk-kennedy-international-airport.html | Studying What Lures Turtles to a Tarmac at Kennedy Airport | False | By Nate Schweber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/mr-obama-go-big-on-immigration.html | Mr. Obama, Go Big on Immigration | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/baseball/hitters-in-mlb-this-season-have-struggled-at-historic-rates.html | Now Pitchers Have the Power | False | By Tyler Kepner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/cleveland-ohio-2016-election-republican-democratic-conventions.html | An Energized Cleveland Takes a Bipartisan Tack to Wooing Conventions | False | By Trip Gabriel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/david-brooks-social-science-palooza-iv.html | Social Science Palooza IV | False | By David Brooks | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/americas/brazil-comes-around-as-the-world-cup-plays-on.html | Brazil Comes Around as the World Cup Plays On | False | By Simon Romero | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/manhattans-illegal-fireworks-a-july-4-tradition-american-independence-day.html | Manhattanâ€šÃ„Ã´s Illegal Fireworks, a Tradition of Boom and Bust | False | By Julie Turkewitz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/business/media/carol-loomis-editor-for-warren-buffett-leaves-job-after-60-years.html | Carol Loomis, Editor for Warren Buffett, Leaves Job After 60 Years | False | By Christine Haughney | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/middleeast/kurdish-officials-doubtful-of-a-new-iraqi-government-still-seek-autonomy.html | Kurdish Officials Seek More Autonomy in Any Deal With a New Government | False | By Michael R. Gordon and Alissa J. Rubin | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/wimbledon-2014-home-of-raonic-and-bouchard-canada-has-made-great-strides.html | For Inspiration, the United States Should Probably Look North | False | By Harvey Araton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/influx-of-central-american-migrants-roils-murrieta-calif.html | The Town Where Immigrants Hit a Human Wall | False | By Jennifer Medina | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/colum-mccann-novelist-recovers-from-street-attack.html | An Author Known for Empathy Has None for His Attacker | False | By Joseph Berger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/basketball/carmelo-anthony-new-york-knicks.html | As Carmelo Anthony Makes Rounds, Knicks Hope to Be Final Stop | False | By Scott Cacciola | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-different-path-to-fighting-addiction.html | A Different Path to Fighting Addiction | False | By Gabrielle Glaser | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/amid-influx-of-migrants-obama-to-skip-border-visit-on-texas-trip.html | Amid Influx of Migrants, Obama Is to Skip Border Visit on Texas Trip | False | By Julie Hirschfeld Davis and Julia Preston | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/winning-lottery-numbers-for-july-3-2014.html | Winning Lottery Numbers for July 3, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/obamas-no-war-plan-for-fighting-terrorism-meets-reality-in-iraq.html | Obamaâ€šÃ„ôs Blueprint for Fighting Terrorism Collides With Reality in Iraq | False | By Mark Landler, Michael R. Gordon and Mark Mazzetti | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/middleeast/syria-aid-needed-refugee-agency-says.html | Syria Aid Needed, Refugee Agency Says | False | By Rick Gladstone | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/christies-veto-of-gun-control-bill-angers-relatives-of-newtown-victims-sandy-hook.html | Christieâ€šÃ„ôs Veto of Gun Control Bill Angers Relatives of Newtown Victims | False | By Kate Zernike | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/un-peacekeepers-pay-dispute-is-resolved.html | U.N. Peacekeepersâ€šÃ„ô Pay Dispute Is Resolved | False | By Somini Sengupta | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/celebrating-a-diverse-music-scene.html | Celebrating a Diverse Music Scene | False | By Tammy La Gorce | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/middleeast/egypt-an-anniversary-draws-protests.html | Anniversary in Egypt Draws Protests | False | By Kareem Fahim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/scar-on-lexington-ave-nyc-building-recalls-fatal-explosion-100-years-ago.html | 100 Years Later, Scar Remains From a Strikeâ€šÃ„ôs Fatal Legacy in Manhattan | False | By Sam Roberts | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/seniors-cellphones-and-elvis-costello-at-columbus-ohio-airport.html | A Beeping Phone That Created a False Alarm | False | By Jim Dwyer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/preschool-intern-accused-of-sex-abuse-can-be-kept-in-jail-judge-says.html | Preschool Intern Accused of Sex Abuse Can Be Kept in Jail, Judge Says | False | By Colin Moynihan and Joseph Goldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-review-of-travesties-in-sag-harbor.html | A Philosophical Detour From Summer Lazing | False | By Aileen Jacobson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/baseball/familiar-sight-for-yankees-fans-long-ball-hurts-hughes.html | Wheelerâ€šÃ„ôs Home Run in Debut Helps Make Yankeesâ€šÃ„ô Tanaka a Winner | False | By Pat Borzi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/04/nyregion/the-calm-before-the-thud.html | The Calm Before the Thud | False | By Daniel Krieger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/business/paul-s-amos-a-co-founder-of-aflac-insurance-dies-at-88.html | Paul S. Amos, a Co-Founder of Aflac, Dies at 88 | False | By Steven Greenhouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/soup-burg-closes-on-upper-east-side.html | Hold the Home Fries. Forever. | False | By Anne Barnard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/football/settlement-is-contested.html | Settlement Is Contested | False | By Ken Belson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/ncaafootball/support-for-northwestern.html | Lawyers for N.C.A.A. Show Support for Northwestern | False | By Steve Eder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„ôs on TV Friday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/04/sports/baseball/jim-brosnan-a-pitcher-with-the-cardinals-and-reds-brought-new-perspective-to-baseball-writing-dies-at-84.html | Jim Brosnan, Who Threw Literature a Curve, Dies at 84 | False | By Bruce Weber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/pageoneplus/quotation-of-the-day-for-friday-july-4-2014.html | Quotation of the Day for Friday, July 4, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/pageoneplus/corrections-july-4-2014.html | Corrections: July 4, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/richard-mellon-scaife-influential-us-conservative-dies-at-82.html | Richard Mellon Scaife, Influential U.S. Conservative, Dies at 82 | False | By Robert D. McFadden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/europe/andy-coulson-to-be-sentenced-in-phone-hacking-case.html | Andy Coulson Gets 18 Months in Tabloid Phone Hacking | False | By Alan Cowell and Katrin Bennhold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/middleeast/israel.html | Tensions High in Jerusalem as Palestinian Teenager Is Given a Martyrâ€šÃ„ôs Burial | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/tennis/at-wimbledon-white-is-in-style-whether-players-like-it-or-not.html | All-White Is the Style, Whether the Players Appreciate It or Not | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/04/sports/cycling/tour-de-france-favorite-will-start-on-home-soil-in-britain.html | Tour de France to Start in Britain, Which Seems Apropos | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/the-persecution-of-witches-21st-century-style.html | The Persecution of Witches, 21st-Century Style | False | By Mitch Horowitz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/quarantine-the-middle-east.html | Quarantine the Middle East | False | By Philip D. Zelikow | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/a-misguided-strategy-in-iraq.html | A Misguided Strategy in Iraq | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/shmuel-rosner-calming-tension-between-israel-and-the-west-bank.html | Only Netanyahu Can Put Out the Fire | False | By Shmuel Rosner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/australias-refugee-problem.html | Australiáś Ä„Ä´s Refugee Problem | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/arthur.html | Outer Banks Mops Up and Counts Storḿ ́ś Ä„Ä´s Cost | False | By Alan Blinder and John Schwartz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/asia/in-myanmar-democracys-euphoria-losing-its-glow.html | In Myanmar, the Euphoria of Reform Loses Its Glow | False | By Thomas Fuller | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/theater/david-hares-skylight-stars-bill-nighy-and-carey-mulligan.html | Volatile Chemistry in an Underheated Flat | False | By Ben Brantley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/06/arts/television/tv-networks-aim-to-develop-quality-shows-for-preschoolers.html | Television That Is More Than Child́ ́ś Ä„Ä´s Play | False | By Elizabeth Jensen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://sinosphere.blogs.nytimes.com/2014/07/04/china-detains-6-vietnamese-fishermen/ | China Detains 6 Vietnamese Fishermen | False | By David Barboza | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/europe/german-arrested-on-suspicion-of-passing-secrets.html | German Man Arrested as Spy Implicates U.S. | False | By Alison Smale | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/business/international/google-to-guardian-forget-about-those-links-right-to-be-forgotten-bbc.html | Google Reinstates European Links to Articles From The Guardian | False | By Mark Scott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/asia/in-south-korea-chinese-leader-cites-japan-as-onetime-mutual-enemy.html | Chinese Leader, Underlining Ties to South Korea, Cites Japan as Onetime Mutual Enemy | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/europe/rolf-harris-sentenced-to-prison-for-sexual-offenses.html | British TV Entertainer Is Sentenced for Sexual Abuse | False | By Alan Cowell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/recalling-sticky-hot-job-before-old-domino-sugar-factory-falls.html | 2 Jobs at Sugar Factory, and a Lump in the Throat | False | By Vivian Yee | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/06/upshot/arthur-ashe-pathbreaker-from-richmond-to-wimbledon-and-back.html | Arthur Ashe, Pathbreaker: From Richmond to Wimbledon, and Back | False | By Michael Beschloss | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/realestate/creating-new-york-apartments-from-unlikely-buildings.html | Buildings With a Past | False | By C. J. Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/autoracing/at-silverstone-a-grand-prix-anniversary.html | At Silverstone, a Grand Prix Anniversary | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/autoracing/mclaren-and-williams-in-a-state-of-flux-at-silverstone.html | McLaren and Williams in a State of Flux at Silverstone | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/autoracing/formula-one-approves-rule-changes-for-next-season.html | Formula One Approves Rule Changes for Next Season | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/f-35-jets-grounded-by-defense-department-after-fire.html | New Delay for F-35 Jets as Defense Department Grounds Fleet After a Fire | False | By Andrew Siddons and Helene Cooper | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/navigating-sprawling-indonesia.html | Navigating Sprawling Indonesia | False | By Emily Brennan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/on-the-absinthe-trail.html | On the Absinthe Trail | False | By Evan Rail | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/exploring-lanai-hawaii-rough-roads-to-resorts.html | Exploring Lanai, Hawaii, Rough Roads to Resorts | False | By Adam Nagourney | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://dealbook.nytimes.com/2014/07/04/banco-ita-of-brazil-sells-insurance-unit-to-ace/ | Banco Itaú́ ́śä´w of Brazil Sells Insurance Unit to Ace | False | By Dan Horch | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/06/realestate/crown-heights-brooklyn-gets-its-turn.html | Crown Heights, Brooklyn, Gets Its Turn | False | By Alison Gregor | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/your-money/teaching-children-philanthropy.html | Learning Young the Gift of Helping Others | False | By Paul Sullivan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/tennis/novak-djokovic-holds-off-grigor-dimitrov-to-reach-wimbledon-final.html | The Mená ́ś Ä„Ä´s Final Remains in Familiar Hands | False | By John Branch | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/business/economy/investors-spur-surge-in-home-prices.html | Investors Are Pushing Starter-Home Prices Up | False | By Floyd Norris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/your-money/new-rules-allow-carry-over-of-flexible-health-funds.html | New Rules Allow Carry-Over of Flexible Health Funds | False | By Ann Carrns | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-10 | https://www.nytimes.com/2014/07/05/fashion/exhibition-in-paris-highlights-french-fashions-from-the-50s.html | Fashionably, the '50s | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/realestate/for-sale-classic-6-at-the-beresford-packed-with-taxidermy.html | Itâ€™Ã‚Â´s a Jungle in Here | False | By Michelle Higgins | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/your-money/some-states-look-to-fill-a-retirement-savings-gap.html | Some States Look to Fill a Retirement Savings Gap | False | By Elizabeth Olson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/two-brothers-and-the-blessings-of-ballet.html | Two Brothers, and the Blessings of Ballet | False | By Tammy La Gorce | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-review-of-sex-and-education-in-stony-point.html | After-School Detention Can Be Steamy | False | By Anita Gates | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/world-war-ii-tanks-take-up-new-positions-on-long-island.html | World War II Tanks Roll Out on Long Island | False | By James Barron | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-review-of-the-learned-ladies-in-morris-township.html | Educated Fools Abound in â€šÃ„Â´The Learned Ladiesâ€šÃ„Â´ | False | By Michael Sommers | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://cityroom.blogs.nytimes.com/2014/07/04/big-ticket-20-87-million-at-one57/ | Big Ticket | $20.87 Million at One57 | False | By Michelle Higgins | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/business/barclays-suit-sheds-light-on-trading-in-the-shadows.html | Barclays Suit Sheds Light on Trading in Shadows | False | By James B. Stewart | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/worldcup/world-cup-2014-costa-rica-could-learn-from-uruguays-example.html | The Hopes of Central America Rest on a Perpetual Underdog | False | By Andreas Campomar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/politics/shut-out-of-white-house-gop-looks-to-democrats-of-1992.html | Shut Out of White House, G.O.P. Looks to Democrats of 1992 | False | By John Harwood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/06/realestate/the-manhattan-home-of-warren-carlyle-tony-winner.html | All About the Angles | False | By Joanne Kaufman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/business/international/german-proposal-to-curtail-fracking.html | German Proposal Seeks to Sharply Curtail Fracking | False | By Melissa Eddy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/education/corinthian-colleges-to-largely-shut-down.html | College Group Run for Profit Looks to Close or Sell Schools | False | By Richard PÃ©rez-PeÃ±a | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/europe/catering-to-scots-britain-sings-praises-of-haggis-to-us.html | Itâ€™Ã‚Â´s Tasty and Political: Britain Presses U.S. on Haggis | False | By Steven Erlanger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/business/economy/boloco-and-shake-shack-offer-above-average-pay.html | Paying Employees to Stay, Not to Go | False | By Steven Greenhouse and Stephanie Strom | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/worldcup/world-cup-2014-germany-defeats-france-in-quarterfinal-match.html | Germany Wins a Battle of the Old Guard | False | By Sam Borden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/politics/prominent-environmentalist-helped-fund-coal-projects.html | Aims of Donor Are Shadowed by Past in Coal | False | By Michael Barbaro and Coral Davenport | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/the-secret-of-effective-motivation.html | The Secret of Effective Motivation | False | By Amy Wrzesniewski and Barry Schwartz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/business/PEDv-plagues-the-pork-industry-and-environmentalists.html | Virus Plagues the Pork Industry, and Environmentalists | False | By Stephanie Strom | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/music/new-york-premiere-for-a-long-suppressed-opera.html | Sailing With a Ghost From Auschwitz | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/music/craig-leon-rerecords-two-synth-classics.html | 30 Years Later, a Cosmos Reanimated | False | By Mike Rubin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/dance/mount-tremper-arts-goes-its-own-slow-way.html | Bucolic Outpost for Downtown Creativity | False | By Siobhan Burke | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/television/greg-poehler-plays-a-transplant-in-welcome-to-sweden.html | A Fish Out of Water, for Real and on TV | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/music/new-music-by-phish-popcaan-and-how-to-dress-well.html | A Dancehall Debut and Love Songs From a Philosopher | False | By Jon Pareles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/middleeast/iraqs-maliki-to-run-again-rejecting-pressure-to-step-down.html | Iraqi Premier to Run for a Third Term | False | By Alissa J. Rubin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/arts/music/geri-allen-shares-jazz-at-the-stone-and-in-class.html | When Pupils Are Away, Teachers Play (and Jam) | False | By Ben Ratliff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/arts/television/steve-austins-broken-skull-vs-american-muscle.html | In Battle of Muscle Shows, Only One Is Having Fun | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/books/hemingways-novel-is-reissued-with-original-first-chapter.html | Edition Has Alternate Opening of â€šÃ„Â´Sun Also Risesâ€šÃ„Â´ | False | By Patricia Cohen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-review-of-girasole-cucina-italiana-in-bound-brook.html | Tradition Meets Innovation, Italian-Style | False | By Joel Keller | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/crosswords/bridge/how-netherlands-womens-team-beat-italys.html | How Netherlands Womenâ€™Ã‚Â´s Team Beat Italyâ€™Ã‚Â´s | False | By Phillip Alder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/arts/dance/sizing-up-american-ballet-theaters-spring-season.html | Twinkling Orbs of a Starry Run | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/arts/television/the-great-courses-require-great-production.html | For This Class, Professors Pass Screen Tests | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/105rape.html | Rape on Campus, and the Law | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/105hapsburg.html | Looking Back at World War I and the Hapsburgs | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/105border.html | A Childâ€šÃ„Ã´s Risky Journey | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/arts/television/offerings-from-boutique-streaming-services.html | Diving for Treasure in Less Traveled Seas | False | By Mike Hale | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/arts/music/aix-en-provence-festival-presents-mozart-and-handel.html | Drama Onstage and Off | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/technology/unauthorized-charges-on-cellphone-bills-are-a-growing-nuisance.html | Now on Your Cellphone Bill, Services You Never Wanted | False | By Brian X. Chen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/05/nyregion/a-review-of-harlow-east-in-sag-harbor.html | Take a Seat, Dockside, for Asian Flavors | False | By Joanne Starkey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/105collins.html | The â€šÃ„Ã²Personhoodâ€šÃ„Ã´ Debate | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-review-of-han-asian-cuisine-in-granby.html | Tastes From (at Least) Three Countries | False | By Rand Richards Cooper | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/worldcup/world-cup-2014-brazil-beats-colombia-in-quarterfinal.html | Brazil Takes a Painful Step Forward | False | By Andrew Keh | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/how-to-prevent-summer-blackouts.html | How to Prevent Summer Blackouts | False | By Erez Yoeli, Moshe Hoffman and David Rand | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/introducing-the-on-app-the-yo-of-the-future.html | Introducing the ON? App, the Yo of the Future | False | By Frank Lesser | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-review-of-red-hat-on-the-river-in-irvington.html | Two Kinds of Refreshment Near the Water | False | By Steve Reddicliffe | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/worldcup/world-cup-2014-nigel-di-mura-emerges-as-a-threat-for-argentina.html | In Messiâ€šÃ„Ã´s Shadow, Argentine Fans Find a New Hero to Worship | False | By Jonathan Gilbert | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/baseball/before-holding-off-twins-yankees-get-discouraging-news-on-sabathia.html | Yanks Stop Twins but Get Discouraging News on Sabathia | False | By Pat Borzi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/asia/an-online-shift-in-china-muffles-an-open-forum.html | An Online Shift in China Muffles an Open Forum | False | By Ian Johnson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/taking-on-hobby-lobby-after-turning-away-from-a-religious-past.html | Taking on Hobby Lobby After Turning Away From a Religious Past | False | By Mark Oppenheimer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/gail-collins-about-those-presidential-polls.html | About Those Presidential Polls | False | By Gail Collins | 2015-02-06 | TX 8-072-214 | |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/europe/the-rev-tomas-halik-castigates-putin-for-russias-seizure-of-crimea.html | Not All Will Follow This Star in the East | False | By Rick Lyman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/maureen-dowd-who-do-we-think-we-are.html | Who Do We Think We Are? | False | By Maureen Dowd | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/still-further-to-go-on-land-mines.html | Still Further to Go on Land Mines | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/homicide-charges-likely-in-baruch-college-fraternity-retreat-case.html | Homicide Charges Likely in Baruch College Fraternity Retreat Case | False | By Ariel Kaminer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/new-york-fourth-of-july-barbecues-a-truth-to-be-self-evident-its-a-glorious-fourth-rain-or-shine.html | A Truth Widely Held to Be Self-Evident: Itâ€šÃ„Ã´s a Glorious Fourth, Rain or Shine | False | By Liz Robbins | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/politics/gop-hopes-to-contain-mississippi-tea-party-outrage.html | Unease in G.O.P. Over Mississippi Tea Party Anger | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/basketball/in-reversal-of-earlier-strategy-knicks-ply-carmelo-anthony-with-cash.html | In Reversal of Earlier Strategy, Knicks Ply Anthony With Cash | False | By Scott Cacciola | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/05sat2.html | Lessons From Argentinaâ€šÃ„Ã´s Bond Battle | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/crime-scene-painted-by-his-classmates-a-portrait-of-the-con-artist-as-a-young-man.html | Painted by His Classmates: A Portrait of the Con Artist as a Young Man | False | By Michael Wilson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/05sat3.html | House Job, Comes With Free Travel | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/05land.html | A Town Wonâ€šÃ„Ã´t Let Go of a Coin-Drop Line to the Past | False | By Dan Barry | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/05sat4.html | Another Indictment in Albany | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/middleeast/poised-to-gain-in-iraq-crisis-kurds-face-new-barriers-to-autonomy.html | Poised to Gain in Iraq Crisis, Kurds Face New Barriers to Autonomy | False | By Tim Arango and Clifford Krauss | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/joe-nocera-my-american-family.html | My American Family | False | By Joe Nocera | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/man-accused-in-brooklyn-hit-run-had-trouble-with-drugs.html | Man Accused in Brooklyn Hit-and-Run Had Trouble With Drugs | False | By Al Baker and Nate Schweber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/californians-keep-up-with-joneses-water-use.html | Californians Keep Up With Jonesesâ€šÃ„Ã´ Water Use | False | By Ian Lovett | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/worldcup/world-cup-2014-argentina-fans-hope-to-spoil-brazils-tournament.html | As They Invade, Argentines Seek Soccer Conquest | False | By David Waldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/middleeast/zaatari-refugee-camp-in-jordan-evolves-as-a-do-it-yourself-city.html | Refugee Camp for Syrians in Jordan Evolves as a Do-It-Yourself City | False | By Michael Kimmelman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/politics/obama-weighs-steps-to-cover-contraception.html | Obama Weighs Steps to Cover Contraception | False | By Robert Pear and Adam Liptak | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/science/bruno-zumino-sought-to-tie-together-laws-of-universe-dies-at-91.html | Bruno Zumino Dies at 91; Sought to Tie Together Laws of Universe | False | By Kenneth Chang | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/tennis/05duval.html | Young American Qualifier Says She Has Cancer | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/gerald-robinson-priest-convicted-of-killing-ohio-nun-dies-at-76.html | Gerald Robinson, Priest Convicted of Killing Ohio Nun, Dies at 76 | False | By John Schwartz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/winning-lottery-numbers-for-july-4-2014.html | Winning Lottery Numbers for July 4, 2014 | False | | | | |
| 2014-07-05 | 2014-07-05 | https://dealbook.nytimes.com/2014/07/04/11th-hour-talks-are-key-for-american-apparel/ | 11th-Hour Talks Are Key for American Apparel | False | By Alexandra Stevenson and Elizabeth A. Harris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/worldcup/world-cup-2014-drama-plays-out-among-drivers-in-indycar.html | World Cup Drama Plays Out Among Drivers in IndyCar | False | By Naila-Jean Meyers | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/african-american-playswrights-new-brooklyn-theater-casts-audience-in-crucial-role.html | New Brooklyn Theater Casts Audience in Crucial Role | False | By Richard Morgan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/05/world/americas/emilio-alvarez-montalvan-nicaraguas-pro-democracy-sage-dies-at-94.html | Emilio á´šÃ…Jarez MontalváˆšÃ‚Â³n, Nicaraguaâ€šÃ„Ã´s Pro-Democracy Sage, Dies at 94 | False | By Stephen Kinzer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/frank-m-robinson-dies-at-87-author-and-adviser-to-harvey-milk.html | Frank M. Robinson Dies at 87; Author and Adviser to Harvey Milk | False | By Paul Vitello | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/05/sports/worldcup/world-cup-2014-neymars-injury-is-a-crushing-disappointment-in-brazil.html | On a Beautiful Day for Brazilians, an Unexpected Dark Cloud | False | By Christopher Clarey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/05/sports/baseball/injuries-and-uneven-play-take-some-luster-off-a-mets-victory.html | Injuries and Uneven Play Take Some Luster Off a Mets Victory | False | By Seth Berkman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/pageoneplus/quotation-of-the-day-for-saturday-july-5-2014.html | Quotation of the Day for Saturday, July 5, 2014 | False | | | | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/pageoneplus/corrections-july-5-2014.html | Corrections: July 5, 2014 | False | | | | |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s On TV Saturday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/upshot/when-beliefs-and-facts-collide.html | When Beliefs and Facts Collide | False | By Brendan Nyhan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/middleeast/autopsy-suggests-palestinian-boy-was-burned-alive-reports-say.html | Autopsy Suggests Palestinian Teenager Was Burned to Death After Abduction | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/business/the-chatter-for-sunday-july-6.html | The Chatter for Sunday, July 6 | False | | | | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/upshot/donors-give-more-when-they-have-a-sense-of-belonging.html | Donors Give More When They Have a Sense of Belonging | False | By Robert J. Shiller | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/jobs/the-not-so-new-mother-finding-balance.html | The Not-So-New Mother, Finding Balance | False | By Lisen Stromberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/business/international/shaping-a-school-system-from-the-ground-up.html | Shaping a School System, From the Ground Up | False | By Claire Martin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/business/corner-office-kevin-tracey-on-putting-it-together-after-taking-it-apart.html | Kevin Tracey, on Putting It Together (After Taking It Apart) | False | By Adam Bryant | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/business/when-taxes-and-profits-are-oceans-apart.html | When Taxes and Profits Are Oceans Apart | False | By Gretchen Morgenson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/europe/ukraine-and-rebels-clash-in-slovyansk.html | Pro-Russian Fighters Routed From Stronghold, Ukraine Says | False | By David M. Herszenhorn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/business/a-game-of-chairs-and-globalization.html | A Game of Chairs (and Globalization) | False | By Bryan Burrough | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://intransit.blogs.nytimes.com/2014/07/05/a-four-seasons-at-walt-disney-world-resort/ | A Four Seasons at Walt Disney World Resort | False | By Shivani Vora | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/worldcup/for-bellicose-brazil-payback-carries-heavy-price-loss-of-neymar.html | For Bellicose Brazil, Payback Carries Heavy Price: Loss of Neymar | False | By Sam Borden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/tennis/wimbledon-2014-petra-kvitova-routs-eugenie-bouchard-for-title.html | Petra Kvitova Routs Eugenie Bouchard for Wimbledon Title | False | By John Branch | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/business/wall-street-banks-and-private-equity-firms-compete-for-young-talent.html | A Mad Scramble for Young Bankers | False | By William Alden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/middleeast/egypt-sharply-raises-prices-for-fuel-drawing-protests.html | Egypt Sharply Raises Prices for Fuel, Drawing Protests | False | By Kareem Fahim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://intransit.blogs.nytimes.com/2014/07/05/vacation-snapshots-with-a-professional-touch/ | Vacation Snapshots With a Professional Touch | False | By Charu Suri | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/philadelphia-rowhouse-fire.html | Philadelphia Rowhouse Fire Kills 4 Children | False | By Jon Hurdle and Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/business/at-zingermans-pastrami-and-partnership-to-go.html | At Zingerman's, Pastrami and Partnership to-go | False | By Jennifer Conlin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/technology/free-video-games-say-pay-up-or-wait-testing-players-patience.html | Free Video Games Say Pay Up or Wait, Testing Players' Patience | False | By Nick Wingfield | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/baseball/at-moment-to-shine-twins-are-light-on-stars-.html | At Moment to Shine, Twins Are Light on Stars | False | By Tyler Kepner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/panhandlers-dressed-as-monks-confound-new-yorkers.html | If He Walks and Talks Like a Monk, but Has His Hand Out ... | False | By Joseph Goldstein and Jeffrey E. Singer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/tennis/coaches-of-mens-wimbledon-finalists-share-their-emotions-if-not-playing-styles-.html | Two Generations of Tennis Stars Collide in Wimbledon Men's Final | False | By Harvey Araton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/politics/fearing-lawsuits-sheriffs-balk-at-us-request-to-detain-noncitizens-for-extra-time.html | Fearing Lawsuits, Sheriffs Balk at U.S. Request to Hold Noncitizens for Extra Time | False | By Jennifer Medina | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/baseball/bespoke-bats-are-must-have-accessories-for-finicky-hitters.html | Bespoke Bats Are Must-Have Accessories for Picky Hitters | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/tennis/wimbledon-lawn-tennis-museum-houses-sports-greatest-collection-of-books-and-magazines.html | Museum's Vast Trove Is Distinctly Offline | False | By John Branch | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/children-at-gunplay.html | Children at Gunplay | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/the-wilderness-act-is-facing-a-midlife-crisis.html | Rethinking the Wild | False | By Christopher Solomon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/are-neocons-getting-ready-to-ally-with-hillary-clinton.html | The Next Act of the Neocons | False | By Jacob Heilbrunn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/delia-ephron-less-sexy-better-for-sex.html | Less Sexy, Better for Sex | False | By Delia Ephron | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/indias-role-in-the-nuclear-race.html | India's Role in the Nuclear Race | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/dan-auerbach.html | Dan Auerbach | False | By Kate Murphy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/anxiety-in-teenagers.html | Anxiety in Teenagers | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sunday-review/long-waits-for-doctors-appointments-have-become-the-norm.html | The Health Care Waiting Game | False | By Elisabeth Rosenthal | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://opinionator.blogs.nytimes.com/2014/07/05/fine-perfumes-of-the-animal-world/ | Fine Perfumes of the Animal World | False | By Richard Conniff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/frank-bruni-is-joe-riley-of-charleston-the-most-loved-politician-in-america.html | Is Joe Riley of Charleston the Most Loved Politician in America? | False | By Frank Bruni | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/ross-douthat-a-company-liberals-could-love-.html | A Company Liberals Could Love | False | By Ross Douthat | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://opinionator.blogs.nytimes.com/2014/07/05/do-i-have-the-right-to-be/ | Do I Have the Right to Be? | False | By Peter Atterton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/nicholas-kristof-when-they-imprison-the-wrong-guy.html | When They Imprison the Wrong Guy | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/the-real-internal-revenue-scandal.html | The Real Internal Revenue Scandal | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/worldcup/world-cup-2014-argentina-edges-belgium-to-reach-semifinals.html | At Home Abroad, Argentina Shuts Down Belgium | False | By David Waldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/tennis/from-east-to-west-cultivating-change-on-the-grass-courts.html | From East to West, Cultivating Change on the Grass Courts | False | By Harvey Araton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/asia/amid-modis-centrist-shift-an-aide-with-a-turbulent-past-rises.html | Amid Modi's Centrist Shift, an Aide With a Turbulent Past Rises | False | By Ellen Barry and Suhasini Raj | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/asia/after-barrage-of-personal-attacks-indonesian-presidential-election-tightens.html | After Barrage of Personal Attacks, Indonesian Presidential Election Tightens | False | By Joe Cochrane | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/worldcup/mls-pins-hope-on-a-us-standout-at-the-world-cup.html | Looking for Breakout Star, M.L.S. Pins Hopes on a World Cup Standout | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/tennis/a-legend8217s-dress-my-mother8217s-memories-.html | A Legendâ€šÃ„Ã´s Dress, My Motherâ€šÃ„Ã´s Memories | False | By Sarah Lorge Butler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/worldcup/world-cup-2014-in-an-amazon-village-built-for-buoyancy-the-game-of-soccer-plays-on.html | The Amazonâ€šÃ„Ã´s Floating Fields | False | By Jerĩ'šÃ© Longman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/an-everglades-landmark-confronts-the-end-of-the-road.html | A Century-Old Landmark of the Everglades Confronts the Possible End of the Road | False | By Lizette Alvarez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/asia/06vietnam.html | Shadow of Brutal â€šÃ„Ã¹79 War Darkens Vietnamâ€šÃ„Ã´s View of China Relations | False | By Jane Perlez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/asia/iraq-abu-bakr-al-baghdadi-sermon-video.html | Militant Leader in Rare Appearance in Iraq | False | By Alissa J. Rubin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/baseball/future-can-wait-as-oakland8217s-beane-bets-big-on-the-present.html | Oaklandâ€šÃ„Ã´s Future Can Wait as Beane Makes Big Bet on the Present | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/foreign-couples-heading-to-america-for-surrogate-pregnancies.html | Coming to U.S. for Baby, and Womb to Carry It | False | By Tamar Lewin | | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/tennis/wimbledon-roundup.html | Younger Americans Show Promise | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/flying-the-old-fashioned-way.html | Flying the Old-Fashioned Way | False | By Tammy La Gorce | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/young-hand-just-out-of-high-school-guides-a-city.html | Young Hand, Just Out of High School, Guides a City | False | By Brantley Hargrove | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/state-starts-to-have-company-in-stand-on-academic-standards.html | State Starts to Have Company in Stand on Academic Standards | False | By Morgan Smith | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/baseball/yankees-squander-solid-start-in-11-inning-loss-to-twins.html | Phelps Has Strong Outing for Yanks, but Late Error by Cervelli Wastes It | False | By Pat Borzi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/revenue-aside-legislators-see-a-need-to-cut.html | Revenue Aside, Legislators See a Need to Cut | False | By Ross Ramsey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/texas-isnt-keeping-up-with-national-drop-in-teenage-births.html | Texas Isnâ€šÃ„Ã´t Keeping Up With National Drop in Teenage Births | False | By Corrie Maclaggan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/by-talking-inmates-and-victims-make-things-more-right.html | By Talking, Inmates and Victims Make Things â€šÃ„Ã²More Rightâ€šÃ„Ã´ | False | By Dina Kraft | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/crosswords/chess/an-elite-club-may-add-its-second-woman.html | An Elite Club May Add Its Second Woman | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/middleeast/power-struggles-in-middle-east-exploit-islams-ancient-sectarian-rift.html | Power Struggles in Middle East Exploit Islamâ€šÃ„Ã´s Ancient Sectarian Rift | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/college-students-claim-voter-id-laws-discriminate-based-on-age.html | Students Joining Battle to Upend Laws on Voter ID | False | By Matt Apuzzo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/missing-2-year-old-found-dead-in-prospect-park-lake.html | Missing 2-Year-Old Girl Is Found Dead in Prospect Park Lake | False | By The New York Times | | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://lens.blogs.nytimes.com/2014/07/05/abandoning-control-on-coney-island/ | Abandoning Control on Coney Island | False | By David Gonzalez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/worldcup/world-cup-2014-netherlands-defeats-costa-rica-on-penalty-kicks.html | A Late Entry Helps the Dutch Avert an Exit | False | By Jerĩ'šÃ© Longman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/06belmont.html | New York Racing on Display at Belmont Park | False | By Tom Pedulla | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/baseball/even-in-a-mets-loss-colon-shows-why-he8217s-trade-bait-.html | Injury and a Loss Eclipse Wrightâ€šÃ„Ã´s Return to the Mets | False | By Seth Berkman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/amy-parajos-anthony-thanasides.html | Amy Parajos, Anthony Thanasides | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/angela-moore-arthur-bovino-iii.html | Angela Moore, Arthur Bovino III | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/elisabeth-nims-jeffrey-thompson.html | Elisabeth Nims, Jeffrey Thompson | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/charlotte-clay-morgan-manoff.html | Charlotte Clay, Morgan Manoff | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/maryse-mitchell-brody-and-jeffrey-sebo.html | Maryse Mitchell-Brody and Jeffrey Sebo | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/naomi-weinstock-brian-gordon.html | Naomi Weinstock, Brian Gordon | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/vered-rainisch-craig-gottesman.html | Vered Rainisch, Craig Gottesman | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/elizabeth-burke-brian-wang.html | Elizabeth Burke, Brian Wang | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/lindsey-dodge-peter-gudritz.html | Lindsey Dodge, Peter Gudritz | False | | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/katherine-kelly-christopher-fell.html | Katherine Kelly, Christopher Fell | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/dana-grossbard-evan-konwiser.html | Dana Grossbard, Evan Konwiser | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/rachel-romer-and-david-carlson.html | Rachel Romer and David Carlson | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/amanda-roche-jacob-stahl.html | Amanda Roche, Jacob Stahl | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/alexandra-zimmerman-jesse-safir.html | Alexandra Zimmerman, Jesse Safir | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/amanda-disanto-and-steven-pappas.html | Amanda DiSanto and Steven Pappas | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/sona-narula-amish-shah.html | Sona Narula, Amish Shah | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/joanna-weiss-daniel-torres.html | Joanna Weiss, Daniel Torres | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/stephanie-ueng-brian-miller.html | Stephanie Ueng, Brian Miller | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/anita-gupta-and-kunal-modi.html | Anita Gupta and Kunal Modi | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/rebecca-friedman-and-samuel-lissner.html | Rebecca Friedman and Samuel Lissner | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/thea-cohen-david-yellin.html | Thea Cohen, David Yellin | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/elissa-miller-kay-and-warangkana-chomchuen.html | Elissa Miller-Kay and Warangkana Chomchuen | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/love-at-first-laugh.html | Love at First Laugh | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/liza-kaplan-evan-glucoft.html | Liza Kaplan, Evan Glucoft | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/indu-chugani-and-sushil-singh.html | Indu Chugani and Sushil Singh | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/movies/imbibing-the-joys-of-a-lusty-poet.html | Imbibing the Joys of a Lusty Poet | False | By Stephen Holden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/music/a-week-when-parks-go-pan-american.html | A Week When Parks Go Pan-American | False | By Jon Pareles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/television/down-memory-lane-via-tonya-and-o-j.html | Down Memory Lane via Tonya and O. J. | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/dance/in-an-exodus-tale-myriad-subplots.html | In an Exodus Tale, Myriad Subplots | False | By Siobhan Burke | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/pageoneplus/corrections-july-6-2014.html | Corrections: July 6, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://bits.blogs.nytimes.com/2014/07/06/with-revenue-roaring-twitters-advertising-team-is-unscathed-by-turmoil/ | With Revenue Roaring, Twitterâ€™s Advertising Team Is Untouched by Turmoil | False | By Mike Isaac and Vindu Goel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/middleeast/israel-palestinians-muhammad-abu-khdeir.html | 6 Israelis Held Over the Killing of Palestinian | False | By Isabel Kershner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/asia/malaysia-sending-more-ships-to-search-for-plane.html | Malaysia Is Sending More Ships to Search for Jetliner | False | By Keith Bradsher | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/fashion/many-luxury-chief-executives-were-trained-by-sidney-toledano-of-dior.html | The School of Sidney Toledano | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/soccer/07iht-hughes07.html | Messi Less a Dazzler, More Argentina's Provider | False | By Rob Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregion/firefighter-dies-after-blaze-at-brooklyn-high-rise.html | Known for Rescues, a Firefighter Dies in a Brooklyn Blaze | False | By Vivian Yee and Al Baker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/worldcup/after-neymar-injury-brazil-seeks-punishment-for-zuniga.html | Brazil Lobbies for Punishment of the Colombian Player Who Injured Neymar | False | By Andrew Das and David Waldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregion/with-a-charitable-veneer-seeking-donations-and-then-profits.html | With a â€˜Charitable Veneer,â€™ Littering the Streets With Collection Bins | False | By David Gonzalez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-08 | https://www.nytimes.com/2014/07/07/arts/international/london-auctions-cap-a-go-go-season.html | London Auctions Cap a Go-Go Season | False | By Scott Reyburn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/europe/european-students-is-said-to-rise.html | European Studentsâ€™ Use of â€˜Smart Drugsâ€™ Is Said to Rise | False | By Dmitry Petrounin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/asia/academic-scandal-shakes-japan.html | Academic Scandal Shakes Japan | False | By David Meneill \| The Chronicle Of Higher Education | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-06 | 2014-07-08 | https://www.nytimes.com/2014/07/opinion/masha-gessen-our-traitors-hearts.html | The Debt to Oneâ€šÃ„Ã´s Homeland | False | By Masha Gessen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/winning-lottery-numbers-for-july-5-2014.html | Winning Lottery Numbers for July 5, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/tennis/Wimbledon-2014-novak-djokovic-defeats-roger-federer-for-title.html | Djokovic Back on Top After a Chaotic Final | False | By John Branch | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/television/whats-on-tv-sunday.html | Whatâ€šÃ„Ã´s On TV Sunday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-13 | https://artsbeat.blogs.nytimes.com/2014/07/06/london-theater-journal-two-wars-with-song-and-sentiment/ | London Theater Journal: Two Wars, With Song and Sentiment | False | By Ben Brantley | | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/africa/deadly-attacks-in-kenya.html | Gruesome Attacks in Kenyan Villages Heighten Fears of a Nation on Edge | False | By Jeffrey Gettleman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/autoracing/hamilton-wins-50th-british-grand-prix.html | Hamilton Wins British Grand Prix | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/business/international/philips-harjit-gill-global-manger-asia-pacific.html | Build on Your Strengths Instead of Focusing on Flaws | False | By Sonia Kolesnikov-Jessop | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/europe/germans-demand-us-response-to-spy-allegation.html | Ties Strained, Germans Press U.S. to Answer Spy Allegation | False | By Alison Smale | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/baseball/Yankees-Alfonso-Soriano-Brandon-McCarthy-Vidal-Nuno-Diamondbacks.html | Yankees Make Pitching and Hitting Moves Before Dispatching Twins | False | By Pat Borzi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/asia/western-officials-press-for-audit-of-afghan-presidential-vote.html | Afghan Election Dispute Forcing Western Officials to Take a Stand | False | By Azam Ahmed | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/technology/independent-music-labels-and-young-artists-embrace-streaming-on-their-own-terms.html | Independent Music Labels and Young Artists Offer Streaming, on Their Terms | False | By Jonah Engel Bromwich | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/business/economy/treasury-auctions-set-for-the-week-of-july-7.html | Treasury Auctions Set for the Week of July 7 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/movies/few-fireworks-for-tammy-and-weekend-box-office.html | Few Fireworks for â€šÃ„Ã²Tammyâ€šÃ„Ã´ and Weekend Box Office | False | By Brooks Barnes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/design/rethinking-an-orphan-landmark.html | Rethinking a Spurned Landmark | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/crosswords/bridge/european-team-champions-are-crowned.html | European Team Champions Are Crowned | False | By Phillip Alder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/baseball/mets-send-niese-to-dl-to-rest-and-put-down-the-rangers.html | Mets Send Niese to D.L. Before Win | False | By Tim Rohan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/dance/from-ballet-theater-some-goodbyes-and-a-promise-for-the-future.html | From Ballet Theater, Some Goodbyes and a Promise for the Future | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/movies/vidya-balan-stars-in-bobby-jasoos-a-bollywood-film.html | Sleuthing Her Way to the Top, Cloaked in Many Disguises | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/books/amy-sohns-the-actress-a-tom-cruise-roman-a-clef.html | Marriage With Eyes Wide Shut | False | By Janet Maslin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/video-games/text-games-in-a-new-era-of-stories.html | Text Games in a New Era of Stories | False | By Chris Suellentrop | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/dance/at-midsummer-night-swing-shoes-speak-volumes.html | Thinking on Their Feet | False | By Carrie Battan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/music/winterreise-augmented-by-kentridge-video-art.html | A Battered Spirit Seeking Clues Amid a Multimedia Landscape | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/colin-furze-self-taught-engineer-and-diy-superhero.html | The X-Man Next Door, Claws and All | False | By Loren Grush | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/music/todd-edwards-and-dj-ez-play-moma-ps1s-warm-up-series.html | A Garage Revival, With Two Seasoned D.J.s at the Wheel | False | By Jon Caramanica | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/television/niko-von-glasow-flouts-conventions-in-my-way-to-olympia.html | Abandoning His Own Skepticism | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/business/the-week-ahead-us-budget-news-and-fed-minutes-due.html | U.S. Budget News, and Fed Minutes Due | False | By Nelson D. Schwartz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/movies/director-to-correct-films-on-guatemala.html | Director to Correct Films on Guatemala | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/no-more-anthony-on-opie-anthony.html | No More Anthony on â€šÃ„Ã²Opie & Anthonyâ€šÃ„Ã´ | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/music/mccartney-returns.html | McCartney Returns | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/design/victoria-and-albert-museum-pushes-boundaries-of-collecting.html | A History of the Now, Found in Politically Charged Objects | False | By Rachel Donadio | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/design/sculptural-treats-grace-a-reopening.html | Sculptural Treats Grace a Reopening | False | By Randy Kennedy | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/business/media/sirius-xm-fires-radio-host-over-twitter-postings.html | Sirius XM Radio Fires a Host of â€šÃ„Ã'Opie & Anthony â€šÃ„Ã' Over Racist Twitter Posts | False | By Ben Sisario | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/pluses-and-minuses-of-common-core.html | Pluses and Minuses of Common Core | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/testing-for-ovarian-cancer.html | Testing for Ovarian Cancer | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/targeted-killings.html | Targeted Killings | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregion/silence-from-bill-de-blasio-on-living-wage-law.html | Silence From de Blasio on Expansion of Living Wage Law | False | By Rachel L. Swarns | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/does-the-latin-mass-have-a-future-in-new-york.html | Does the Latin Mass Have a Future in New York? | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/music/that-fiery-soprano-is-back-as-lucretia.html | That Fiery Soprano Is Back as Lucretia | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/business/reno-nevada-recasts-itself-as-home-to-tech-start-ups.html | Reno Rolls the Dice on High-Tech | False | By Dionne Searcey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/our-mismeasured-economy.html | Our Mismeasured Economy | False | By Lew Daly | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/the-fallacy-of-balanced-literacy.html | The Fallacy of â€šÃ„Ã'Balanced Literacyâ€šÃ„Ã' | False | By Alexander Nazaryan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/business/international/french-economy-has-economists-worried.html | Europeans Fear France Could Threaten Recovery | False | By Liz Alderman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/europe/sarkozy-plagued-by-accusations-sees-left-wing-plot-to-destroy-him.html | Sarkozy, Plagued by Accusations, Sees Left-Wing Plot to Destroy Him | False | By Dan Bilefsky and MaÃ¯sÃ" a de la Baume | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/us/07potshop.html | Still-Divided Washington Prepares for Start of Recreational Marijuana Sales | False | By Kirk Johnson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/business/media/for-tv-marketers-no-more-lazy-days-of-summer.html | A Deluge of New Summer Programs Has TV Marketers Scrambling | False | By Stuart Elliott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/us/how-environmentalists-drew-blueprint-for-obama-emissions-rule.html | Taking Oil Industry Cue, Environmentalists Drew Emissions Blueprint | False | By Coral Davenport | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/worldcup/world-cup-2014-soccer-broadcasts-have-fewer-commercials.html | Tight Script of Soccer Isnâ€šÃ„Ã't Hostage to Advertisers | False | By Richard Sandomir | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/business/media/participant-index-seeks-to-determine-why-one-film-spurs-activism-while-others-falter.html | Participant Index Seeks to Determine Why One Film Spurs Activism, While Others Falter | False | By Michael Cieply | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/tennis/wimbledon-2014-roger-federer-narrowly-misses-a-title-in-his-twilight.html | No Storybook Finish at Wimbledon, but Hope for More Chapters | False | By Harvey Araton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/tennis/new-yorker-wins-boys-title-at-wimbledon-as-final-shows-us-promise.html | New Yorker Wins Boysâ€šÃ„Ã' Title at Wimbledon as Final Shows U.S. Promise | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/worldcup/world-cup-2014-peladatildeo-event-mixes-soccer-and-pageant.html | Brazilâ€šÃ„Ã's Other Beautiful Games | False | By JerÃ"Â© Longman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/charles-blow-democrats-face-a-tough-fight-to-hold-the-senate.html | Ramparts Against Republicans | False | By Charles M. Blow | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/us/david-truong-figure-in-us-wiretap-case-dies-at-68.html | David Truong, Figure in U.S. Wiretap Case, Dies at 68 | False | By Paul Vitello | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/paul-krugman-conservative-delusions-about-inflation.html | Beliefs, Facts and Money | False | By Paul Krugman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/climate-change-politics-north-carolina-virginia.html | Two Approaches to Tidal Politics | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/us/officials-defend-nsa-after-new-privacy-details-are-reported.html | Officials Defend N.S.A. After New Privacy Details Are Reported | False | By David E. Sanger and Matt Apuzzo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/reining-in-the-drones.html | Reining In the Drones | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/business/gm-data-has-potential-as-safety-tool.html | G.M. OnStar Data Has Potential as Safety Tool | False | By Aaron M. Kessler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/the-risks-of-hospital-mergers.html | The Risks of Hospital Mergers | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/technology/principles-are-no-match-for-europes-love-of-us-tech-titans-like-amazon-and-facebook.html | Principles Are No Match for Europeâ€šÃ„Ã's Love of U.S. Web Titans | False | By Mark Scott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregion/brooklyn-cyclones-seinfeld-night-asserts-shows-wide-appeal.html | Festivus Poles. Close-Talker Mascot. Yada, Yada, Yada. | False | By Hunter Atkins | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/europe/ukraine-military-finds-its-footing-against-pro-russian-rebels.html | Ukraine Military Finds Its Footing Against Pro-Russian Rebels | False | By David M. Herszenhorn | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/worldcup/world-cup-2014-controversies-highlight-players-use-of-social-media.html | World Cup Players Are Using Hands More Than Ever (to Tweet) | False | By Sam Borden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/worldcup/world-cup-2014-soccers-elite-sends-the-party-crashers-home.html | Semifinals Remain an Inner Sanctum Until Further Notice | False | By George Vecsey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://dealbook.nytimes.com/2014/07/06/immigrants-from-latin-america-and-africa-squeezed-as-banks-curtail-international-money-transfers/ | Immigrants From Latin America and Africa Squeezed as Banks Curtail International Money Transfers | False | By Michael Corkery | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/baseball/jeter-adds-a-14th-all-star-game-to-his-farewell-tour-itinerary.html | Jeter Adds a 14th All-Star Game to His Farewell Tour Itinerary | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/us/mayor-mike-duggans-pledges-echo-in-detroits-north-end.html | Testing Ground for a New Detroit | False | By John Eligon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregion/new-york-prison-archives-are-digitized-by-ancestry-com.html | Archives From Prisons in New York Are Digitized | True | By Sam Roberts | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/basketball/offseason-in-the-nba-but-free-agency-brings-plenty-of-drama.html | The Bottom Line Should Decide | False | By William C. Rhoden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/us/creating-a-safe-harbor-for-a-village-heritage.html | Creating a Safe Harbor for a Village Heritage | False | By Patricia Leigh Brown | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/baseball/pete-rose-awaits-his-return-25-years-into-exile.html | Pete Rose Awaits His Return, 25 Years Into Exile | False | By Tyler Kepner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/basketball/sterling-case-will-examine-role-of-a-doctor-who-evaluated-him.html | Sterling Case Will Examine Role of a Doctor Who Evaluated Him | False | By Billy Witz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregion/domenic-recchia-steps-up-to-unseat-michael-grimm.html | Staten Islandâ€šÃ„Ã´s Tough-Guy Congressman Faces Somebody His Own Size | False | By Jason Horowitz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregion/day-after-drowning-at-prospect-park-brooklyn-girl-2-is-mourned.html | Day After Drowning at Park, Brooklyn Girl 2, Is Mourned | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregion/winning-lottery-numbers-for-july-6-2014.html | Winning Lottery Numbers for July 6, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/us/louis-brown-jr-nicole-simpsons-father-dies-at-90.html | Louis Brown Jr., Nicole Simpsonâ€šÃ„Ã´s Father, Dies at 90 | False | By Anita Gates | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://well.blogs.nytimes.com/2014/07/07/overweight-and-pregnant/ | Overweight and Pregnant | False | By Jane E. Brody | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/07/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s On TV Monday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/middleast/hamas-vows-to-avenge-militants-deaths-in-israeli-strikes.html | Israel Calls Up 1,500 Troops as Tensions Mount With Hamas | False | By Isabel Kershner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/taking-sides-in-libya.html | Taking Sides in Libya | False | By Frederic Wehrey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/adewale-maja-pearce-thai-rice-and-nigerian-politics.html | Thai Rice and Nigerian Politics | False | By Adewale Maja-Pearce | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/europe/eduard-shevardnadze-soviet-foreign-minister-under-gorbachev-is-dead-at-86.html | Eduard Shevardnadze, Foreign Minister Under Gorbachev, Dies at 86 | False | By Douglas Martin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/the-promise-of-aleppos-radicals.html | The Promise of Aleppoâ€šÃ„Ã´s Radicals | False | By Matthieu Aikins | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/europe/pope-francis-begs-forgiveness-of-victims-of-sex-abuse.html | Pope Asks Forgiveness From Victims of Sex Abuse | False | By Jim Yardley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/middleast/iraq-isis-maliki.html | Iraqi Parliament Wobbles Over Forming Government | False | By Alissa J. Rubin and Suadad Al-Salhy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/asia/us-scholar-who-supported-uighur-colleague-is-denied-entry-to-china.html | China Denies Entry to an American Scholar Who Spoke Up for a Uighur Colleague | False | By Edward Wong | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/middleast/abdel-fattah-el-sisi-says-he-regrets-conviction-of-al-jazeera-journalists-and-preferred-egypt-had-deported-them.html | Egyptâ€šÃ„Ã´s President Expresses Disappointment Over Conviction of Three Journalists | False | By Kareem Fahim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://artsbeat.blogs.nytimes.com/2014/07/07/new-scarlett-work-among-highlights-of-ballet-theater-season/ | New Scarlett Work Among Highlights of Ballet Theater Season | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-09 | https://www.nytimes.com/2014/07/08/health/grilled-watermelon-and-feta-salad.html | Grilled Watermelon and Feta Salad | False | By Martha Rose Shulman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/asia/afghan-preliminary-results-put-ashraf-ghani-ahead-of-abdullah-abdullah.html | Tentative Results in Afghan Presidential Runoff Spark Protests | False | By Matthew Rosenberg and Azam Ahmed | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/in-las-vegas-defying-the-odds-of-reality.html | In Las Vegas, Defying the Odds of Reality | False | By Anand Giridharadas | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/for-head-of-new-york-tourism-55-million-visitors-isnt-enough.html | For Head of New York Tourism, 55 Million Visitors Isnâ€šÃ„Ã´t Enough | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/basketball/donald-sterling-case-begins-clippers-sale-in-balance.html | Testimony in Clippers Case Begins, but Sterling Doesnâ€šÃ„Ã´t Take the Stand | False | By Billy Witz | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/fashion/paris-couture-fashion-review-dior-atelier-versace-and-schiaparelli.html | At Dior, a Future Past | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/baseball/study-finds-umpires-ball-strike-calls-favor-all-star-pitchers.html | Ball? Strike? It Depends: Is the Pitcher an All-Star? | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://well.blogs.nytimes.com/2014/07/07/weekend-dangers-at-the-e-r/ | Dangers of Weekend Emergency Surgery | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-09 | https://www.nytimes.com/2014/07/09/dining/corner-the-market-on-summer-squash.html | Corner the Market on Summer Squash | False | By David Tanis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/europe/a-spying-scandal-travels-with-merkel-to-china.html | Spy Scandal Tails Merkel All the Way to Beijing | False | By Jane Perlez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/upshot/welcome-to-the-everything-boom-or-maybe-the-everything-bubble.html | Welcome to the Everything Boom, or Maybe the Everything Bubble | False | By Neil Irwin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://artsbeat.blogs.nytimes.com/2014/07/07/glimmerglass-to-offer-mozart-vivaldi-verdi-and-bernstein-for-40th-anniversary/ | Glimmerglass to Offer Mozart, Vivaldi, Verdi and Bernstein for 40th Anniversary | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://well.blogs.nytimes.com/2014/07/07/alcohol-remains-a-leading-killer/ | Alcohol Remains a Leading Killer | False | By Joshua A. Krisch | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://dealbook.nytimes.com/2014/07/07/pershing-square-offers-slate-of-directors-for-allergan/ | Ackman's Hedge Fund Offers Slate of Directors for Botox Maker Allergan | False | By David Gelles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/at-trial-dzhokhar-tsarnaev-friend-accused-of-knowingly-discarding-evidence-in-boston-marathon-bombing.html | Friend Says Boston Bombing Suspect Spoke of Building Bomb | False | By Jess Bidgood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/basketball/pau-gasol-seems-to-be-in-every-nba-contenders-plans.html | In Craziness of Free Agency, a Levelheaded Approach | False | By Billy Witz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-09 | https://www.nytimes.com/2014/07/09/fashion/french-childrens-label-bonpoint-wants-to-be-lifestyle-brand.html | Bonpoint Decides It Should Grow Up | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-09 | https://www.nytimes.com/2014/07/09/fashion/shoes-paris-couture-week-roger-vivier-dior-atelier-versace-schiaparelli.html | Shoes: Practical, and Not | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-13 | https://tmagazine.blogs.nytimes.com/2014/07/07/angus-and-julia-stone-video-debut-from-rick-rubin-new-proteges/ | A Video Debut from Rick Rubin's New Protégés, Angus and Julia Stone | False | By Rob Ledonne | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/automobiles/gm-resists-recalling-trucks-over-brake-line-problem.html | G.M. Resists Recalling Trucks Over Brake Lines | False | By Christopher Jensen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/animal-madness-a-look-at-tense-dogs-elephants-and-more.html | Does That Cat Have O.C.D.? | False | By Emily Anthes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/music/new-music-performances-open-the-moma-summergarden-series.html | A Sound Tour of the World, Accompanied by Birds | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/business/energy-environment/russia-urges-bulgaria-to-resume-building-gas-pipeline.html | Russia Urges Bulgaria to Resume Building Gas Pipeline | False | By Georgi Kantchev | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/football/judge-approves-preliminary-nfl-settlement.html | Altered N.F.L. Settlement Wins Judge's Approval | False | By Ken Belson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://dealbook.nytimes.com/2014/07/07/box-said-to-raise-150-million-in-new-financing-as-it-moves-toward-an-i-p-o/ | Box Raises $150 Million in New Financing as It Moves Toward an I.P.O. | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-07 | https://well.blogs.nytimes.com/2014/07/07/what-the-therapist-thinks-about-you/ | What the Therapist Thinks About You | False | By Jan Hoffman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-10 | https://artsbeat.blogs.nytimes.com/2014/07/07/months-full-of-meredith-monk-performances/ | Months Full of Meredith Monk Performances | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-09 | https://www.nytimes.com/2014/07/09/dining/not-only-pretty-they-pop.html | Not Only Pretty, They Pop | False | By Melissa Clark | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/letters-warren-g-harding.html | The Letters That Warren G. Harding's Family Didn't Want You to See | False | By Jordan Michael Smith | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/baby-girl-is-abandoned-on-columbus-circle-subway-platform.html | Woman in Custody After Leaving Baby on Subway Platform | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/theater/romeo-n-juliet-from-the-classical-theater-of-harlem.html | In Fair Verona, Where Soca Music Now Plays Under Starry Skies | False | By Alexis Soloski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/debate-continues-on-hazards-of-electromagnetic-waves.html | Debate Continues on Hazards of Electromagnetic Waves | False | By Kenneth Chang | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/theodore-gericault-at-jill-newhouse.html | Théodore Géricault at Jill Newhouse | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-175 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/beehive-air-conditioning.html | Beehive Air-Conditioning | False | By C. Claiborne Ray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/roger-caban-canto-boricua-the-two-islands.html | Roger Cabán's 'Canto Boricua: The Two Islands' | False | By Holland Cotter | 2015-02-06 | TX 8-072-175 | |
| 2014-07-07 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/meyer-vaisman-in-the-vicinity-of-history-5774.html | Meyer Vaisman: 'In the Vicinity of History, 5774' | False | By Roberta Smith | 2015-02-06 | TX 8-072-175 | |
| 2014-07-07 | 2014-07-08 | https://artsbeat.blogs.nytimes.com/2014/07/07/for-broadway-a-tepid-july-4-week/ | For Broadway, a Tepid July 4 Week | False | By Patrick Healy | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/new-field-tests-may-curb-kissing-bug-disease.html | New Field Tests May Curb Kissing Bug Disease | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/supports-surfaces-at-canada.html | â€šÃ„Â²Supports/Surfacesâ€šÃ„Â´ at Canada | False | By Roberta Smith | 2015-02-06 | TX 8-072-175 | |
| 2014-07-07 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/emily-mae-smith-novelty-court.html | Emily Mae Smith: â€šÃ„Â²Novelty Courtâ€šÃ„Â´ | False | By Ken Johnson | 2015-02-06 | TX 8-072-175 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/music/notable-releases-from-sia-and-mary-sarah.html | Hitting the Ceiling, Then Moving Up | False | By Jon Pareles and Nate Chinen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/books/the-new-arabs-by-juan-cole.html | Youth Tsunami in Arab World | False | By Michiko Kakutani | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/dance/anne-teresa-de-keersmeakers-early-works-at-lincoln-center.html | Back to the Beginning of Elemental Emotions | False | By Siobhan Burke | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://bits.blogs.nytimes.com/2014/07/07/russian-arrested-in-guam-on-array-of-u-s-hacking-charges/ | Russian Arrested in Guam on Array of U.S. Hacking Charges | False | By Nicole Perlroth | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/music/rumi-is-an-inspiration-at-the-istanbul-jazz-festival.html | Istanbul Deftly Takes Contrasts in Its Stride | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/long-waits-for-the-doctor.html | The Lag Time for Patients | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/business/american-apparel-creditor-calls-in-10-million-loan.html | American Apparel Creditor Calls In $10 Million Loan | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/replaced-by-an-algorithm.html | Replaced by an Algorithm | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/the-supreme-courts-ruling-on-union-contributions.html | The Supreme Courtâ€šÃ„Â´s Ruling on Union Contributions | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/earthlike-planets-may-be-merely-an-illusion.html | Earthlike Planets May Be Merely an Illusion | False | By Douglas Quenqua | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/television/finding-carter-starring-kathryn-prescott-debuts-on-mtv.html | Stolen From Cradle, Now Back to Rage | False | By Jon Caramanica | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/theater/let-the-right-one-in-a-stage-version-of-a-vampire-novel.html | An Undead Tale of the Teenage Years | False | By Ben Brantley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/design/caryatid-statues-restored-are-stars-at-athens-museum.html | Acropolis Maidens Glow Anew | False | By Liz Alderman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/skylar-diggins-wnba-player-beauty-routine.html | An Athlete Who Needs More Than a Ponytail | False | By Bee Shapiro | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/ancient-bird-had-some-feathers-just-for-show.html | Ancient Bird Had Some Feathers Just for Show | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-09 | https://www.nytimes.com/2014/07/09/dining/giving-tofu-the-new-look-it-deserves.html | Giving Tofu the New Look It Deserves | False | By Mark Bittman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/climate-methane-global-warming.html | Picking Lesser of Two Climate Evils | False | By Justin Gillis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/ash-borers-and-a-deluge-of-data.html | Ash Borers and a Deluge of Data | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/forced-out-high-rent-alters-a-city.html | Forced Out: High Rent Alters a City | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/a-billionaire-mathematicians-life-of-ferocious-curiosity.html | Seeker, Doer, Giver, Ponderer | False | By William J. Broad | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/california-drought-chevron-oil-field-water-irrigation.html | A California Oil Field Yields Another Prized Commodity | False | By Norimitsu Onishi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/soccer-a-beautiful-game-of-chance.html | Soccer, a Beautiful Game of Chance | False | By John Tierney | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/new-tsa-rules-for-electronics-on-flights-bound-for-us.html | New T.S.A. Rules for Electronics on Flights Bound for U.S. | False | By Ron Nixon and Michael S. Schmidt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/business/international/making-films-in-bulgaria-can-bring-pleasures-and-frustrations.html | Making Films in Bulgaria Can Bring Pleasures and Frustrations | False | By Jack Ewing | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://dealbook.nytimes.com/2014/07/07/lenders-agree-to-give-puerto-rico-utility-more-time-to-repay-debt/ | Lenders Agree to Give Puerto Rico Electric Power Authority More Time To Repay Debt | False | By Michael Corkery | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/should-germans-read-mein-kampf.html | Should Germans Read â€šÃ„Â²Mein Kampfâ€šÃ„Â´? | False | By Peter Ross Range | 2015-02-06 | TX 8-072-214 | |
| 2014-07-07 | 2014-07-08 | https://dealbook.nytimes.com/2014/07/07/activist-investor-helps-a-solar-power-company-change-course/ | An Activist Investor Helps a Solar Power Company Turn Itself Around | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/worldcup/hit-on-neymar-during-world-cup-draws-no-punishment-from-fifa.html | No Punishment on Neymar Hit | False | By The New York Times | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/08desks.html | To Cut Costs, Federal Workers Become Nomads | False | By Andrew Siddons | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://dealbook.nytimes.com/2014/07/07/investors-are-buying-troubled-golf-courses-and-giving-them-makeovers/ | Investors Are Buying Troubled Golf Courses and Giving Them Makeovers | False | By Sarah Max | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/group-promoting-referendum-on-marijuana-submits-signatures-.html | Group Promoting Referendum on Marijuana Submits Signatures | False | By Emmarie Huetteman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/a-fan-sleeps-at-a-game-wakes-up-and-sues-baseball.html | Fan Sues After Untimely Nap Brings Unwanted Attention | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/08clinton.html | Clinton Defends Her Handling of a Rape Case in 1975 | False | By Amy Chozick | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/david-brooks-the-creative-climate.html | The Creative Climate | False | By David Brooks | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/business/international/bank-runs-in-bulgaria-expose-fragility-and-flaws.html | In Bulgaria, Corruption and Mistrust Turn Promise Into Pain | False | By Jack Ewing and Georgi Kantchev | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/soccer/alfredo-di-stefano-88-soccer-great-dies.html | Alfredo Di Stéfano, Soccer Great for Real Madrid, Dies at 88 | False | By Jack Bell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://dealbook.nytimes.com/2014/07/07/u-s-scrutiny-for-banks-shifts-to-commerzbank-and-germany/ | U.S. Scrutiny for Banks Shifts to Commerzbank and Germany | False | By Jessica Silver-Greenberg and Ben Protess | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/joe-nocera-the-messy-world-of-smart-guns.html | The Messy World of Smart Guns | False | By Joe Nocera | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/coalition-prods-congress-on-transportation-fund.html | Coalition Prods Congress on Transportation Fund | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/new-yorks-mapmaking-scandal.html | New York's Mapmaking Scandal | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/the-long-wait-to-see-a-doctor.html | The Long Wait to See a Doctor | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/germany-and-the-minimum-wage.html | Germany and the Minimum Wage | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/business/expensive-internet-and-other-hotel-peeves.html | Expensive Internet and Other Hotel Peeves | False | By Joe Sharkey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/politics/alan-j-dixon-86-is-dead-us-senator-who-championed-illinois.html | Alan J. Dixon, 86, Is Dead; U.S. Senator Who Championed Illinois | False | By Douglas Martin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/can-israeli-and-palestinian-leaders-end-the-revenge-attacks.html | Four Horrific Killings | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/worldcup/world-cup-2014-brazil-eschews-the-beautiful-game-for-more-rugged-style.html | For Brazil, Winning Trumps Aesthetics | False | By Sam Borden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/08arizona.html | Court Blocks Arizona Policy of Denying Driver's Licenses to Some Immigrants | False | By Fernanda Santos | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/business/fliers-facing-fewer-rewards.html | Fliers Facing Fewer Rewards | False | By Julie Weed | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/business/when-slow-and-steady-doesnt-help.html | When Slow and Steady Doesn't Help | False | By Mitch Wenger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/basketball/free-agents-like-carmelo-anthony-face-limits-allowed-by-their-union.html | N.B.A. Salary Cap Maximizes Free Agents' Difficulty | False | By Scott Cacciola | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/blink-and-its-gone-a-farewell-column-about-chasing-the-ever-changing-new-york-city.html | Blink and It's Gone: A Farewell Column About Chasing the Ever-Changing New York City | False | By Michael Powell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/immigrant-surge-rooted-in-law-to-curb-child-trafficking.html | Immigrant Surge Rooted in Law to Curb Child Trafficking | False | By Carl Hulse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/08wallst.html | Wall Street Offers Clinton a Thorny Embrace | False | By Nicholas Confessore and Amy Chozick | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/technology/samsung-foresees-a-decline-in-profit.html | Samsung Foresees a Decline in Profit | False | By Brian X. Chen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/africa/opposition-rallies-ranks-in-kenya-peacefully.html | Opposition Rallies Its Ranks in Kenya, Peacefully | False | By Jeffrey Gettleman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/europe/aid-elusive-crimea-farms-face-hurdles.html | Aid Elusive, Crimea Farms Face Hurdles | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/music/not-over-till-overtimes-due-met-labor-strife-bares-secrets.html | Not Over Till Overtime's Due? Met Labor Strife Bares Secrets | False | By Michael Cooper | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/08northcarolina.html | Mistrust in North Carolina Over Plan to Reduce Precincts | False | By Richard Fausset | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/worldcup/in-brazil-vs-germany-and-argentina-vs-netherlands-dynamic-south-american-teams-face-european-stalwarts.html | A Power Struggle Across Continents | False | By Andrew Das | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/basketball/nets-low-key-introduction-reflects-lionel-hollins.html | Nets' Low-Key Introduction Reflects New Coach | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/asia/indonesian-candidate-masters-a-system-he-is-said-to-disdain.html | Indonesian Candidate Masters a System He Is Said to Disdain | False | By Joe Cochrane | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/grieving-a-firefighter-who-saved-a-sons-life-in-may-and-died-on-saturday.html | Grieving a Firefighter Who Saved a Son's Life in May, and Died on Saturday | False | By Vivian Yee | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/firefighters-have-name-for-deathtrap-homes.html | Firefighters Have Name for Deathtrap Homes | False | By J. David Goodman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/baseball/emergency-starter-shane-greene-and-torrid-bats-buoy-yankees.html | Emergency Starter and Hot Bats Lift Yankees to Satisfying Victory | False | By Ben Shpigel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/americas/neymars-injury-sidelines-effort-to-end-world-cup-racism.html | Neymarâ€šÃ„Â´s Injury Sidelines Effort to End World Cup Racism | False | By Simon Romero | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/a-taxi-alternative-uberx-offers-lower-fares.html | A Taxi Alternative, UberX, Offers Lower Fares | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/europe/ukraine-rebels-are-retreating-for-last-stand.html | Ukraine Rebels Are Retreating for Last Stand | False | By David M. Herszenhorn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/police-fire-on-hummer-as-suspect-flees-on-staten-island.html | Police Fire on Hummer as Suspect Flees on Staten Island | False | By Joseph Goldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/middleeast/jihadis-tug-at-edges-of-a-staunch-american-ally.html | Jihadis Tug at Edges of a Staunch American Ally | False | By Ben Hubbard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/middleeast/us-official-ordered-out-of-bahrain-after-meeting.html | U.S. Official Ordered Out of Bahrain After Meeting | False | By Michael R. Gordon and Kareem Fahim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/last-ball-rumbles-down-a-village-bowling-alley.html | Last Ball Rumbles Down a Village Bowling Alley | False | By Kia Gregory | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/art-of-the-deal-a-broker-who-knows-when-to-go-all-in.html | Art of the Deal: A Broker Who Knows When to Go All In | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/americas/venezuela-stolen-matisse-painting-returned.html | Venezuela: Stolen Matisse Painting Returned | False | By William Neuman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/a-victory-for-same-sex-unions.html | A Victory for Same-Sex Unions | False | By Somini Sengupta | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/asia/india-shariah-courts-rebuffed.html | India: Shariah Courts Rebuffed | False | By Nida Najar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/report-on-development-goals.html | U.N. Report Calls for Public Sanitation Funding | False | By Somini Sengupta | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/new-york-state-pavilion-receives-5-8-million-for-restoration.html | New York State Pavilion Receives $5.8 Million for Restoration | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/a-graffiti-titan-with-new-york-city-cred-is-remembered.html | A Graffiti Titan With New York City Cred Is Remembered | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/upshot/why-teenagers-may-be-getting-more-conservative.html | Why Teenagers Today May Grow Up Conservative | False | By David Leonhardt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/baseball/this-time-mets-tilt-a-one-run-game-in-their-favor.html | This Time, Mets Tilt a One-Run Game in Their Favor | False | By Tim Rohan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/winning-lottery-numbers-for-july-7-2014.html | Winning Lottery Numbers for July 7, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/a-sport-embraces-fashion-and-flirting-but-breaking-a-sweat-isnt-required.html | A Sport Embraces Fashion and Flirting, but Breaking a Sweat Isnâ€šÃ„Â´t Required | False | By Emily S. Rueb | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/pageoneplus/corrections-july-8-2014.html | Corrections: July 8, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/pageoneplus/quotation-of-the-day-for-tuesday-july-8-2014.html | Quotation of the Day for Tuesday, July 8, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/middleeast/israel-steps-up-offensive-against-hamas-in-gaza.html | Israel and Hamas Trade Attacks as Tension Rises | False | By Steven Erlanger and Isabel Kershner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-08 | https://cityroom.blogs.nytimes.com/2014/07/08/medical-marijuana-coming-to-new-york/ | Medical Marijuana Coming to New York | False | By The New York Times | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/david-brats-hand-of-god-economics.html | David Bratâ€šÃ„Â´s Hand-of-God Economics | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/africa/defense-rests-in-pistorius-murder-trial.html | Defense Rests Case in Oscar Pistorius Murder Trial | False | By Alan Cowell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-06 | https://6thfloor.blogs.nytimes.com/2014/07/08/10-headlines-that-may-or-may-not-actually-be-from-buzzfeed/ | 10 Headlines That May or May Not Actually Be From BuzzFeed | False | By The Staff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/clemens-wergin-is-obamas-foreign-policy-too-european.html | Is Obamaâ€šÃ„Â´s Foreign Policy Too European? | False | By Clemens Wergin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/woman-in-custody-after-baby-is-left-on-subway-platform.html | Trail of Tumult for Mother Charged With Abandoning Her Baby | False | By J. David Goodman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/roger-cohen-france-decapitated.html | France Decapitated | False | By Roger Cohen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/china-rethinks-the-death-penalty.html | China Rethinks the Death Penalty | False | By Mara Hvistendahl | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/malaysia-is-fighting-the-scourge.html | Human Trafficking: The View From Malaysia | False | | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/international/air-france-klm-lowers-its-earnings-forecast.html | Air France-KLM Lowers Its Earnings Forecast | False | By Nicola Clark | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/abbvie-raises-bid-for-irish-drug-maker-shire/ | U.S. Drug Maker AbbVie Increases Bid for Shire, as Cost of Moving Abroad Rises | False | By David Gelles and Chad Bray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/soccer/world-cup-2014-louis-van-gaal-has-the-netherlands-on-the-same-page.html | A Dutch Master Plotter Is Teamâ€šÃ„Ã´s Sole Boss | False | By Rob Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/middleeast/iraq.html | Iraqi Lawmakers to Reconvene in Effort to Form Government | False | By Alissa J. Rubin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/europe/holder-urges-better-antiterror-tactics-for-europe.html | Holder Urges Europeans to Step Up Antiterrorism Tactics | False | By Matt Apuzzo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/is-there-anything-you-did-as-a-writer-starting-out-that-you-now-regret.html | Is There Anything You Did as a Writer Starting Out That You Now Regret? | False | By Anna Holmes and Leslie Jamison | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/basketball/donald-sterling-LA-clippers-trial.html | Sterling Spars With Wifeâ€šÃ„Ã´s Lawyer at Trial That Will Determine Clippers Sale | False | By Billy Witz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/washington-to-begin-sales-of-recreational-marijuana.html | Sales of Recreational Marijuana Begin in Washington State | False | By Kirk Johnson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/obama-seeks-billions-for-children-immigration-crisis.html | Obama Asks for $3.7 Billion to Aid Border | False | By Michael D. Shear and Jeremy W. Peters | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/asia/tanker-hijackings-add-to-tensions-in-south-china-sea.html | Recent Tanker Hijackings Add to Problems in South China Sea | False | By Keith Bradsher | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/politics/republicans-choose-cleveland-for-2016-national-convention.html | Republicans Pick Cleveland Over Dallas for Convention | False | By Trip Gabriel and Jonathan Martin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/obama-to-nominate-new-secretary-of-energy.html | Obama to Pick Defense Aide for Energy Post | False | By David E. Sanger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/asia/afghanistan-elections-abdullah-abdullah.html | Afghan Candidate Stops Short of Forming Government | False | By Azam Ahmed | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/bad-trip-travels-misadventures.html | Bad Trip: Travelâ€šÃ„Ã´s Misadventures | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/exploring-the-odd-and-unexpected.html | Exploring the Odd and Unexpected | False | By Emily Brennan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/two-men-arrested-after-drone-flies-near-new-york-police-helicopter.html | 2 Arrested After Drone Flies Close to a New York Police Helicopter | False | By Alan Feuer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/Tour-de-France-2014-marcel-kittel-wins-3-of-4-stages-as-tour-enters-france.html | Back in France, Spill Roughs Up Defending Champion | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/fashion/paris-couture-fashion-chanel-giambattista-valli-bouchra-jarrar-ulyana-sergeenko.html | The Tour de Chanel | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/fashion/azzaro-puts-on-its-first-runway-show-in-30-years.html | Azzaro to Prowl the Catwalk Again | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://bits.blogs.nytimes.com/2014/07/08/amazon-tries-to-woo-authors-in-hachette-dispute/ | Amazon Angles to Attract Hachetteâ€šÃ„Ã´s Authors to Its Side | False | By David Streitfeld | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/asia/china-us-xi-jinping-washington-kerry-lew.html | Chinese Leaderâ€šÃ„Ã´s One-Man Show Complicates Diplomacy | False | By Jane Perlez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/asia/chinese-author-is-detained-by-beijing-police.html | Author Held in Beijing After a Spate of Detentions | False | By Edward Wong | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/middleeast/by-phone-and-leaflet-israeli-attackers-warn-gazans.html | Israel Warns Gaza Targets by Phone and Leaflet | False | By Steven Erlanger and Fares Akram | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/dining/microwaved-and-messy-not-stirred.html | Microwaved and Messy, Not Stirred | False | By Robert Simonson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-13 | https://tmagazine.blogs.nytimes.com/2014/07/08/paper-chase-press-bespoke-paper-goods-designed-by-kelly-wearstler-clare-vivier/ | Bespoke Paper Goods Designed by Big-Time Creative Types (With Small-Town Price Tags) | False | By Alainna Lexie Beddie | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/barclays-names-new-head-of-mergers-and-acquisitions/ | Barclays Names New Head of Mergers and Acquisitions | False | By Chad Bray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/politics/democrats-draft-bill-to-override-contraception-ruling.html | Democrats Push Bill to Reverse Supreme Court Ruling on Contraceptives | False | By Robert Pear | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/jury-clears-rengan-rajaratnam-in-insider-trading-case/ | Prosecutorsâ€šÃ„Ã´ Winning Streak on Insider Trading Cases Ends | False | By Matthew Goldstein, Ben Protess and Rachel Abrams | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/jeffrey-mayer-of-deutsche-bank-to-depart-for-cerberus/ | Jeffrey Mayer of Deutsche Bank to Depart for Cerberus | False | By William Alden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://artsbeat.blogs.nytimes.com/2014/07/08/opening-the-vault-on-youtube-13000-more-performance-clips/ | Opening the Vault on YouTube: 13,000 More Performance Clips | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/community-preschools-suffer-teacher-drain-as-city-offers-more-jobs.html | As New York City Expands Pre-K, Private Programs Fear Teacher Drain | False | By Kyle Spencer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/investors-punish-shares-of-commerzbank/ | Commerzbank Shares Sink on News of U.S. Inquiry | False | By Jack Ewing | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-08-06 | https://www.nytimes.com/2014/07/09/dining/your-next-lesson-zinfandel.html | In Zinfandel, Brawn Wins Out | False | By Eric Asimov | 2015-02-06 | TX 8-072-436 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/arts/music/klendez-sings-across-the-spectrum-at-54-below.html | Friendship Underscored With Songs and Winks | False | By Stephen Holden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/books/william-t-vollmanns-last-stories-and-other-stories.html | Dead Girls as Objects, or the â€šÃ„Ã²IdeÃ¢â€šÃ„Ã´ in Lovesick | False | By Dwight Garner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/technology/yelp-joins-critics-of-european-union-settlement-with-google.html | Yelp Joins Critics of European Union Antitrust Settlement With Google | False | By James Kanter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/brooklyn-district-attorney-to-stop-prosecuting-low-level-marijuana-cases.html | Brooklyn Prosecutor Limits When Heâ€šÃ„Ã´ll Target Marijuana | False | By Stephanie Clifford and Joseph Goldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/at-senate-hearing-wall-street-executives-share-concerns-about-the-market/ | At Senate Hearing, Wall Street Executives Share Concerns About the Market | False | By William Alden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/connecticut-boy-left-in-a-hot-car-is-found-dead.html | 15-Month-Old Dies in Hot Car in Connecticut | False | By Alan Feuer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/health/some-generic-drug-prices-are-soaring.html | Rapid Price Increases for Some Generic Drugs Catch Users by Surprise | False | By Elisabeth Rosenthal | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/dining/at-mimi-chengs-dumplings-are-the-family-business.html | At Mimi Chengâ€šÃ„Ã´s, Dumplings Are the Family Business | False | By Florence Fabricant | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://bits.blogs.nytimes.com/2014/07/08/uber-reaches-agreement-with-n-y-on-surge-pricing-during-emergencies/ | Uber Reaches Deal With New York on Surge Pricing in Emergencies | False | By Mike Isaac | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/dining/dishes-worthy-of-instagram-but-not-your-appetite.html | Your Eyes Are Happier Than Your Stomach | False | By Pete Wells | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://artsbeat.blogs.nytimes.com/2014/07/08/judge-dismisses-insane-clown-posses-lawsuit-against-f-b-i/ | Judge Dismisses Insane Clown Posseâ€šÃ„Ã´s Lawsuit Against F.B.I. | False | By Ben Sisario | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/arts/design/hirst-work-gets-a-fig-leaf.html | Hirst Work Gets a Fig Leaf | False | By Patricia Cohen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/east-providence-works-to-develop-its-waterfront.html | East Providence Works to Develop Its Waterfront | False | By Elizabeth Abbott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/the-30-minute-interview-with-obie-walli.html | Obie Walli | False | By Vivian Marino | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://artsbeat.blogs.nytimes.com/2014/07/08/bradley-coopers-broadway-elephant-man-is-delayed/ | Bradley Cooperâ€šÃ„Ã´s Broadway â€šÃ„Ã²Elephant Manâ€šÃ„Ã´ Is Delayed | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/worldcup/world-cup-2014-host-brazil-stunned-7-1-by-germany-in-semifinal.html | Goal, Goal, Goal, Goal, Goal, Goal, Goal, and Brazilâ€šÃ„Ã´s Day Goes Dark | False | By Sam Borden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/arts/television/season-2-of-the-bridge-starts-on-fx.html | An Odd Couple Returns, Still Bound by a Border | False | By Mike Hale | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/arts/television/extant-stars-halle-berry-as-a-space-traveler-with-a-secret.html | Astronautâ€šÃ„Ã´s Re-Entry Is Bumpy | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/theater/a-kabuki-drama-at-the-lincoln-center-festival.html | Hovering Ghost, Plunging Water | False | By Charles Isherwood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/theater/hillary-and-bill-clinton-inspire-musical-theater.html | It Takes a Village (and a Composer and a Writer) | False | By Amy Chozick | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/movies/closed-curtain-by-the-iranian-dissident-jafar-panahi.html | An Allegory Steeped in Enigmas | False | By A.O. Scott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/arts/music/replica-and-la-misma-hard-core-bands-at-acheron.html | So Much Worth Fighting for, Both on the Stage and Off It | False | By Ben Ratliff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/ryder-ripps-an-artist-of-the-internet.html | Ryder Ripps: An Artist of the Internet | False | By Adrian Chen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/publishing-mein-kampf-in-germany.html | Publishing â€šÃ„Ã²Mein Kampfâ€šÃ„Ã´ in Germany | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/school-cafeteria-fight-whats-for-lunch.html | School Cafeteria Fight: Whatâ€šÃ„Ã´s for Lunch? | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/blueprints-for-taming-the-climate-crisis.html | Blueprints for Taming the Climate Crisis | False | By Eduardo Porter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/cuomos-goal-on-aids.html | Cuomoâ€šÃ„Ã´s Goal on AIDS | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/a-piece-of-pioneer-florida.html | A Piece of Pioneer Florida | False | | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/if-tuberculosis-spreads.html | If Tuberculosis Spreads ... | False | By Polly J. Price | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | | https://dealbook.nytimes.com/2014/07/08/in-deal-to-cut-corporate-taxes-pay-the-price/ | In Deal to Cut Corporate Taxes, Shareholders Pay the Price | False | By Steven Davidoff Solomon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/playful-backpacks-adidas-hosts-a-soccer-tournament-and-more-shopping-news.html | Textbooks or Not, You Never Outgrow Your Backpack | False | By Erica M. Blumenthal | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-214 | |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/international/leafy-resistance-to-affordable-british-housing.html | Britain Confronts Not-in-My-Backyard Attitude | False | By Jenny Anderson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/a-former-mayors-statue-often-uprooted-is-welcomed-at-foley-square.html | Itinerant Statue of Ex-Mayor Finds a Home at Foley Square | False | By Sam Roberts | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-14 | https://www.nytimes.com/2014/07/08/world/africa/umaru-dikko-ex-nigerian-official-who-was-almost-kidnapped-dies.html | Umaru Dikko, Ex-Nigerian Official Who Was Almost Kidnapped, Dies | False | By Bruce Weber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/purity-vodka-banks-on-some-comic-timing.html | Purity Vodka Banks on Some Comic Timing | False | By Stuart Elliott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/senator-sees-cuban-role-in-corruption-inquiry.html | Senator Sees Cuban Role in Corruption Inquiry | False | By Matt Apuzzo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/worldcup/world-cup-2014-arjen-robben-of-the-netherlands-proves-to-be-a-relentless-attacker-and-a-skilled-actor.html | Invaluable and Infuriating All in One | False | By Jeré Longman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/pharmacist-is-accused-of-stealing-oxycodone.html | Pharmacist Is Accused of Stealing Oxycodone | False | By Anemona Hartocollis and Colin Moynihan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/profits-vanish-in-venezuela-after-currency-devaluation.html | Profits Vanish in Venezuela After Currency Devaluation | False | By William Neuman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/ex-governor-suing-over-book-is-back-in-minnesotas-spotlight.html | Ex-Governor, Suing Over Book, Is Back in Minnesota's Spotlight | False | By Monica Davey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/house-committee-takes-step-toward-renewing-highway-trust-fund.html | House Committee Takes Step Toward Renewing Highway Trust Fund | False | By Ron Nixon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/us-adjusts-court-flow-to-meet-rise-in-migrants.html | U.S. Adjusts Court Flow to Meet Rise in Migrants | False | By Julia Preston | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/for-those-in-the-digital-dark-enlightenment-is-borrowed-from-the-library-.html | For Those in the Digital Dark, Enlightenment Is Borrowed From the Library | False | By Jim Dwyer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/worldcup/2014-world-cup-semifinals-result-leaves-germany-in-awe.html | Game That Shocked the World Leads to Joyous Disbelief in Germany | False | By Alison Smale and Melissa Eddy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/hobby-lobbys-disturbing-sequel.html | Hobby Lobby's Disturbing Sequel | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/in-arizona-dreamers-can-drive.html | In Arizona, Dreamers Can Drive | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/science/six-vials-of-smallpox-discovered-in-laboratory-near-washington.html | Six Vials of Smallpox Discovered in Laboratory Near Washington | False | By Henry Fountain | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/lessons-of-a-for-profit-college-collapse.html | Lessons of a For-Profit College Collapse | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/worldcup/world-cup-2014-brazil-left-humiliated-by-germanys-dominance.html | Nation in Despair | False | By Jeré Longman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/in-schools-hyping-fresh-vegetables-with-a-fresh-beat.html | Using M.C.s and M.D.s to Promote Healthy Eating for Youths | False | By Winnie Hu | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/faith-groups-seek-exclusion-from-bias-rule.html | Faith Groups Seek Exclusion From Bias Rule | False | By Julie Hirschfeld Davis and Erik Eckholm | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/media/the-new-yorker-alters-its-online-strategy.html | The New Yorker Alters Its Online Strategy | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/winning-lottery-numbers-for-july-8-2014.html | Winning Lottery Numbers for July 8, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/queens-woman-22-is-arrested-in-killing-of-infant-son.html | Queens Woman, 22, Is Arrested in Killing of Infant Son | False | By J. David Goodman and Kenneth R. Rosen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/worldcup/in-brazil-world-cup-loss-to-germany-looms-large.html | Stunned Brazilians Try to Move On After Their Exalted Team Falls | False | By Simon Romero and Seth Kugel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/big-holder-gives-up-entire-stake-in-american-apparel.html | Big Holder Gives Up Entire Stake in American Apparel | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/new-york-adding-hundreds-of-housing-officers-to-fight-crime-in-projects.html | More Officers at New York Public Housing Amid a Rise in Shootings | False | By Joseph Goldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/for-crumbs-growth-may-have-come-too-fast.html | For Crumbs, Growth May Have Come Too Fast | False | By Hilary Stout | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/europe/with-talks-uncertain-ukrainian-rebels-cling-to-hope-in-strongholds.html | With Talks Uncertain, Ukrainian Rebels Cling to Hope in Strongholds | False | By Sabrina Tavernise and David M. Herszenhorn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/in-effort-to-shift-abandoned-nasa-craft-a-hiccup-or-burp.html | In Effort to Shift Abandoned NASA Craft, a Hiccup (or Burp) | False | By Kenneth Chang | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/amrica-mvil-to-shed-assets-loosening-grip/ | Amáˇsáˇ©rica Máˇvil to Shed Assets, Loosening Grip | False | By Elisabeth Malkin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/testimony-in-boston-bomb-trial-focuses-on-backpack.html | Testimony in Boston Bomb Trial Focuses on Backpack | False | By Jess Bidgood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/maureen-dowd-silicon-valley-sharknado.html | Silicon Valley Sharknado | False | By Maureen Dowd | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/departure-of-official-is-sought-by-teachers.html | Departure of Official Is Sought by Teachers | False | By Motoko Rich | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/09race.html | Study Finds Racial Disparity in Criminal Prosecutions | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/middleeast/iran-sends-3-attack-planes-to-iraqi-government.html | Iran Sends 3 Attack Planes to Iraqi Government | False | By Michael R. Gordon and Eric Schmitt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/theater/acrobatics-and-high-winds-in-fuerza-bruta-wayra.html | Where Anything Can Happen and Usually Does | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/europe/spying-case-left-obama-in-dark-us-officials-say.html | Spying Case Left Obama in Dark, U.S. Officials Say | False | By Mark Mazzetti and Mark Landler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/style/anne-hollander-scholar-of-style-dies-at-83.html | Anne Hollander, Scholar Who Linked Art and Style, Dies at 83 | False | By William Yardley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/europe/swiss-banks-tradition-of-secrecy-clashes-with-quests-abroad-for-disclosure.html | Swiss Banksáˇšáˇ¸áˇ Tradition of Secrecy Clashes With Quests Abroad for Disclosure | False | By Doreen Carvajal | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/zalman-schachter-shalomi-jewish-pioneer-dies-at-89.html | Zalman Schachter-Shalomi, Jewish Pioneer, Dies at 89 | False | By Paul Vitello | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/basketball/no-word-on-carmelo-anthony-as-knicks-get-to-work.html | No Word on Anthony as Knicks Get to Work | False | By Scott Cacciola | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/middleeast/more-charges-to-come-against-libyan-over-benghazi.html | More Charges to Come Against Libyan Over Benghazi | False | By Michael S. Schmidt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/asia/afghanistan-taliban-strike-in-deadly-bombing.html | Afghanistan: Taliban Strike in Deadly Bombing | False | By Azam Ahmed | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/tennis/a-touch-of-wimbledon-in-pontiac-michigan.html | At a New Michigan Club, a Touch of Wimbledon at Membersáˇšáˇ¸áˇ Feet | False | By Joanne C. Gerstner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/baseball/yankees-ace-tanaka-has-a-rare-off-day-and-the-score-reflects-it.html | Yankees Ace Tanaka Has a Rare Off Day, and the Score Reflects It | False | By Ben Shpigel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/europe/nato-chief-warns-of-duplicity-by-putin-on-ukraine.html | NATO Chief Warns of Duplicity by Putin on Ukraine | False | By Mark Landler and Michael R. Gordon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/science/european-effort-for-computer-simulated-brain-draws-fire.html | European Effort for Computer-Simulated Brain Draws Fire | False | By Joshua A. Krisch | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/baseball/jacob-degrom-overpowers-the-braves.html | DeGrom Overpowers the Braves | False | By Tim Rohan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/09/technology/european-companies-see-opportunity-in-the-right-to-be-forgotten.html | European Companies See Opportunity in the áˇšáˇ¸áˇ²Right to Be Forgottenáˇšáˇ¸áˇ | False | By Mark Scott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/health/probing-brains-depth-trying-to-aid-memory.html | Probing Braináˇšáˇ¸áˇ´s Depth, Trying to Aid Memory | False | By Benedict Carey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://artsbeat.blogs.nytimes.com/2014/07/09/jay-z-and-carrie-underwood-set-for-global-citizen-festival-in-central-park/ | Jay Z to Headline Global Citizen Festival in Central Park | | By Nate Chinen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/comptroller-aims-to-curb-personal-injury-claims-against-new-york-city.html | Comptroller Aims to Curb Personal-Injury Claims Against New York City | False | By Benjamin Weiser | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/golf/for-yani-tseng-2014-womans-british-open-recalls-better-times.html | Seeking a Lift at the Site of a Career Peak | False | By Lisa D. Mickey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/arts/television/whats-on-tv-wednesday.html | Whatáˇšáˇ¸áˇ s On TV Wednesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/pageoneplus/corrections-july-9-2014.html | Corrections: July 9, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/pageoneplus/quotation-of-the-day-for-wednesday-july-9-2014.html | Quotation of the Day for Wednesday, July 9, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/asia/indonesian-election.html | Populist Hopeful Says Heáˇšáˇ¸áˇ s Likely Winner in Indonesia, Defeating Ex-General | False | By Joe Cochrane | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/israel-and-hamas-exchange-fire.html | Israeli Leader Vows to Intensify Gaza Attacks on Hamas | False | By Steven Erlanger and Isabel Kershner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/indias-sex-ed-controversy.html | India's Sex-Ed Controversy | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/asia/civilian-casualties-surge-in-afghanistan-fighting-un-says.html | Ground Battles in Afghanistan Contribute to Surge in Civilian Casualties, U.N. Says | False | By Azam Ahmed and Matthew Rosenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/in-apparent-mass-killing-bodies-found-in-region-south-of-baghdad.html | Iraqi Premier Blames Kurds for Advances by Militants | False | By Alissa J. Rubin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/obamas-understated-foreign-policy-gains.html | Obama's Understated Foreign Policy Gains | False | By Michael A. Cohen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/open-the-files-on-the-iran-coup.html | Open the Files on the Iran Coup | False | By Roham Alvandi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/pamela-druckerman-the-french-do-buy-books-real-books.html | The French Do Buy Books. Real Books. | False | By Pamela Druckerman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/not-your-ordinary-bananas-foster.html | Not Your Ordinary Bananas Foster | False | By Sam Sifton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/ray-nagin-former-new-orleans-mayor.html | 10-Year Term on Graft Charges for C. Ray Nagin, Former Mayor of New Orleans | False | By Allen M. Johnson Jr. and Campbell Robertson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/europe/german-police-conduct-searches-in-2nd-possible-spy-case.html | New Case of Spying Is Alleged by Germany | False | By Alison Smale | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/music/morrissey-releases-world-peace-is-none-of-your-business.html | Revisiting His Arsenal of Misanthropy | False | By Ben Ratliff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/american-apparel-and-investors-are-said-to-reach-deal-on-retailers-future.html | American Apparel Deal Gives Retailer a Lifeline | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/smallbusiness/finding-affordable-ways-to-use-big-data.html | Finding Ways to Use Big Data to Help Small Shops | False | By John Grossmann | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/technology/personaltech/shielding-modems-when-lightning-strikes.html | Shielding Modems When Lightning Strikes | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/as-new-york-landlords-push-for-buyouts-tenants-stand-their-ground.html | As New York Landlords Push Buyouts, Renters Resist | False | By Mireya Navarro | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/technology/personaltech/apps-for-a-day-at-the-beach.html | Before Slapping On the Sunscreen, Check the Phone | False | By Kit Eaton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/soccer/the-loss-of-brazils-soccer-playing-soul.html | The Loss of Brazil's Soccer-Playing Soul | False | By Rob Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/politics/at-27000-feet-an-air-force-plea-to-preserve-its-bomber-fleet.html | At 27,000 Feet, an Air Force Plea to Preserve Its Bombers | False | By Helene Cooper | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/iraq-samarra-shiite-militias-isis.html | On the Road to Samarra, Glimpses of Iraq's New Fractured Reality | False | By Alissa J. Rubin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/worldcup/world-cup-2014-germans-national-overhaul-led-to-rout-of-brazil.html | U.S. Program Can Take Heart in Germany's Win | False | By George Vecsey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/nearly-3500-years-old-an-egyptian-monument-gets-a-laser-cleaning.html | Nearly 3,500 Years Old, an Egyptian Monument Gets a Laser Cleaning | False | By David W. Dunlap | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/bedford-stuyvesant-diverse-and-changing.html | Bedford-Stuyvesant: Diverse and Changing | False | By Alison Gregor | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/asia/setting-a-high-bar-for-poverty-in-india.html | Setting a High Bar for Poverty in India | False | By Manu Joseph | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-22 | https://well.blogs.nytimes.com/2014/07/09/staples-vs-sutures-after-c-section/ | Staples vs. Sutures After C-Section | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/politics/chelsea-clinton-follows-parents-lead-as-a-paid-speaker.html | Following Her Parents' Lead, Chelsea Clinton Takes Stage as a Paid Speaker | False | By Amy Chozick | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/theater/pageant-for-fans-of-rupauls-drag-race.html | Playing Dress-Up, the Musical | False | By Charles Isherwood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/golf/the-womens-british-open-validates-a-claim-to-global-golf.html | Looking Ahead With Ambition | False | By Lisa D. Mickey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/technology/personaltech/cutting-the-high-cost-of-digital-living.html | Cutting the High Cost of Digital Living | False | By Molly Wood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/golf/michelle-wie-rising-to-new-heights.html | Michelle Wie Rising to New Heights | False | By Lisa D. Mickey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://artsbeat.blogs.nytimes.com/2014/07/09/show-could-be-bbcs-answer-to-game-of-thrones/ | Show Could Be BBC's Answer to 'Game of Thrones' | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://dealbook.nytimes.com/2014/07/09/salix-pharmaceuticals-to-buy-irish-company-and-reincorporate-overseas/ | Salix Pharmaceuticals to Buy Irish Company and Reincorporate Overseas | False | By Chad Bray | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/chris-froome-crashes-out-of-the-tour-de-france.html | Defending Champion Quits During a Stage of Chaos and Cobblestones | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/mta-chairman-turns-to-congress-ahead-of-possible-lirr-strike.html | Congress Unlikely to Step In as L.I.R.R. Strike Looms | False | By Matt Flegenheimer and Patrick McGeehan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/music/loston-harriss-set-at-birdland-heavy-on-love.html | Romance Is in the Air | False | By Stephen Holden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/international/nike-and-manchester-united-set-to-end-partnership.html | Nike and Manchester United Set to End Equipment Partnership | False | By Chad Bray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/tennis/us-open-singles-champions-to-earn-3-million-apiece.html | U.S. Open Singles Champions to Earn $3 Million Apiece | False | By Lynn Zinser | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/politics/nsa-snowden-records-glenn-greenwald-first-look.html | U.S. Spied on 5 American Muslims, a Report Says | False | By Charlie Savage and Matt Apuzzo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/james-pattersons-maximum-ride-books-to-be-a-series-on-youtube.html | James Patterson's Maximum Ride Books to Be a Series on YouTube | False | By Alexandra Alter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/09/arts/kenny-kingston-psychic-to-the-stars-dies-at-87.html | Kenny Kingston, Psychic to the Stars, Dies at 87 | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/Armani-Prive-Jean-Paul-Gaultier-Valentino-paris-couture.html | As Couture Ends, a Quiet Self-Confidence | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/africa/mamphela-ramphele-veteran-of-anti-apartheid-struggle-quits-politics.html | Mamphela Ramphele, Veteran of Anti-Apartheid Struggle, Quits Politics | False | By Norimitsu Onishi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/boyhood-starring-ethan-hawke-and-patricia-arquette-has-its-new-york-premiere.html | Something Gained, Something Lost | False | By Cara Buckley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/technology/personaltech/slender-man-story-and-the-new-urban-legends.html | Urban Legends Told Online | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-11 | https://www.nytimes.com/2014/07/10/upshot/voting-totals-reveal-crucial-boost-from-blacks-in-cochrans-victory.html | Voting Totals Reveal Crucial Boost From Blacks in Thad Cochran's Victory | False | By Nate Cohn and Derek Willis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/africa/somalia-mogadishu-militant-attack-shabab.html | Somali Police and Intelligence Chiefs Fired After Militant Attack | False | By Mohamed Ibrahim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/politics/castro-is-approved-to-lead-housing-department.html | Senate Confirms Obama's Pick for Housing Secretary | False | By David S. Joachim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/federal-reserve-june-minutes-detail-end-of-bond-buying-program-.html | Fed, Confident in Economy, Details End of Bond-Buying Program | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-11 | https://www.nytimes.com/2014/07/10/sports/worldcup/univisions-world-cup-pitch-to-women-pays-off.html | Sultry Univision Ads Help Steer Women From Soaps to Soccer | False | By Richard Sandomir | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://dealbook.nytimes.com/2014/07/09/britain-to-review-i-p-o-process-after-criticism-of-its-royal-mail-i-p-o/ | Britain to Review I.P.O. Process After Criticism of Royal Mail Offering | False | By Chad Bray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/falcones-harbinger-files-racketeering-lawsuit-against-ergen-over-lightsquared/ | Falcone's Hedge Fund Files Suit Against Dish Network Over LightSquared | False | By William Alden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/europe/pope-francis-vatican-bank-de-franssu.html | Pope Francis Names New Leadership for Vatican Bank | False | By Jim Yardley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/Bronx-fashion-street-style-Southern-Boulevard.html | Suits and Sneakers in the Bronx | False | By Joanna Nikas | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/israel-gaza-missiles-iron-dome.html | A Growing Arsenal of Homegrown Rockets Encounters Israel's Iron Dome | False | By Steven Erlanger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/international/draghi-calls-for-closer-economic-integration-in-europe.html | Draghi Calls for Closer Economic Integration in Europe | False | By Jack Ewing | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/international/greece-plans-another-bond-offering.html | Greece Plans Another Bond Offering | False | By Niki Kitsantonis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/for-vaporizers-smoke-means-fire.html | For Vaporizers, Smoke Means Fire | False | By Erika Allen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/handy-liquor-bar-in-soho.html | Handy Liquor Bar in SoHo | False | By Patrick Heij | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/books/in-rainbow-rowells-landline-magic-may-fix-things.html | Marriage Gone Sour? Go Home to Ma Bell | False | By Janet Maslin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://artsbeat.blogs.nytimes.com/2014/07/09/bieber-to-be-charged-in-egging-of-neighbors-house/ | Bieber to Be Charged in Egging of Neighbor's House | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/movies/jody-mack-makes-plays-with-posters-in-dusty-stacks-of-mom.html | A Dash of Whimsy, With Leftover Stars | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/in-a-buenos-aires-barrio-a-quiet-metamorphosis.html | In a Buenos Aires Barrio, a Quiet Metamorphosis | False | By Sarah Khan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/downtown-las-vegas-jumps-again.html | Downtown Las Vegas Jumps Again | False | By Elaine Glusac | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/movies/the-roar-over-the-funds-of-the-crowd.html | The Roar Over the Funds of the Crowd | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/movies/homevideo/max-ophuls-caught-and-antonionis-i-vinti.html | Prisons of Gender and a Generation | False | By J. Hoberman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/music/the-tsars-bride-at-lincoln-center-festival.html | Bolshoi Arrives With Drama, Some Onstage | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://artsbeat.blogs.nytimes.com/2014/07/09/trey-songz-is-no-1-slow-sales-for-thicke/ | Trey Songz No. 1; Slow Sales for Thicke | False | By Ben Sisario | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/technology/personaltech/external-drives-bring-data-storage-back-home.html | External Drives Bring Data Storage Back Home | False | By Gregory Schmidt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/sunglasses-warby-parker-into-the-gloss-topshop-fendi-pop-up.html | Shopping Events in New York City Starting July 10 | False | By Alison S. Cohn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/international/lufthansa-to-start-low-cost-long-distance-airline.html | Lufthansa to Start Low-Cost, Long-Distance Airline | False | By Nicola Clark | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/movies/freaky-fridays-at-the-film-society-of-lincoln-center.html | Summer Nights, Late and Spooky | False | By Andy Webster | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/baseball/yankees-masahiro-tanaka-to-undergo-mri-on-pitching-arm.html | In Stormy Year, Yanks Lose Anchor as Tanaka Heads to D.L. | False | By Ben Shpigel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/europe/deep-in-debt-sarkozys-party-might-have-to-sit-out-next-election.html | Deep in Debt, Sarkozyâ€šÃ„Ã´s Party Might Have to Sit Out Next Election | False | By Suzanne Daley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/crosswords/bridge/strategy-at-the-european-team-championships.html | Strategy at the European Team Championships | False | By Phillip Alder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/international/europe-fines-servier-in-pay-for-delay-crackdown.html | Europe Fines Servier in Pay-for-Delay Crackdown | False | By James Kanter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/asia/kerry-urges-china-to-reduce-tensions-in-nearby-seas.html | Kerry Presses China to Abide by Maritime Laws to Ease Tensions | False | By Jane Perlez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/television/kidnapped-for-christ-investigates-a-boarding-school.html | The Kids Areâ€šÃ„Ã´t All Right, and Neither Is the School | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/on-social-media-memories-linger-after-a-breakup.html | Tangled Web of Memories Lingers After a Breakup | False | By Nick Bilton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://bits.blogs.nytimes.com/2014/07/09/ibm-wants-to-invent-the-chips-of-the-future-not-make-them/ | IBM Wants to Invent the Chips of the Future, Not Make Them | False | By Steve Lohr | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/movies/drunktowns-finest-by-sydney-freeland-shows-navajo-life.html | Very Modern Problems Set in a Navajo World | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/theater/stephen-mckinley-henderson-takes-the-lead.html | This Time, the Main Attraction | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/londons-mount-street-competes-with-bond-street-for-luxury-shopping.html | A Butcher, a Baker, a Luxury-Handbag Maker | False | By Matthew Schneier | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/dance/trisha-browns-work-recalled-in-governors-island-exhibition.html | Beacons of Creativity, Flung From Rooftops | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/television/welcome-to-sweden-and-working-the-engels-on-nbc.html | Adrift in a Sea of Good Humor | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/music/zofia-posmyszs-personal-pain-is-behind-the-passenger.html | Haunted by History, but Gifted in Sharing It | False | By William Grimes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/drugs-show-promise-in-treating-eczema-and-psoriasis-in-trials.html | In Small Trials, 2 Drugs Go Far in Soothing Symptoms of Eczema and Psoriasis | False | By Andrew Pollack | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/music/3-days-of-peace-music-and-a-concierge.html | 3 Days of Peace, Music and a Concierge | False | By Stacey Anderson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-14 | https://bits.blogs.nytimes.com/2014/07/09/personal-computings-big-three-get-a-little-bigger/ | Personal Computingâ€šÃ„Ã´s Big Three Get a Little Bigger | False | By Quentin Hardy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/dance/new-york-city-ballet-names-justin-peck-as-choreographer.html | New York City Ballet Names Justin Peck as Choreographer | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/glamour-photos-replace-selfies-for-personal-branding.html | When Selfies Wonâ€šÃ„Ã´t Do | False | By Alex Williams | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/dance/anne-teresa-de-keersmaeker-reprises-her-fase.html | Going Back to Her Roots, Sometimes in Sync, Sometimes Not | False | By Brian Seibert | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/religious-exemptions-for-contraception-coverage.html | Religious Exemptions for Contraception Coverage | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/children-at-the-border.html | Children at the Border | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/the-violence-in-israel-and-gaza.html | The Violence in Israel and Gaza | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/paris-couture-review-chanel-dior-armani-prive-and-more.html | The Past as Road to Tomorrow | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/what-kind-of-kitchen-backsplash-will-appeal-to-buyers.html | What Kind of Kitchen Backsplash Will Appeal to Buyers? | False | By Tim McKeough | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/greathomesanddestinations/richard-meiers-high-and-mighty-beach-house.html | Richard Meierâ€šÃ„Ã´s High and Mighty Beach House | False | By Julie Scelfo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/where-the-curtains-were-made-of-iron.html | Where the Curtains Were Made of Iron | False | By Carren Jao | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/ode-on-a-spanish-urn-filled-with-a-citys-tap-water.html | Ode on a Spanish Urn, Filled With a Cityâ€šÃ„Ã´s Tap Water | False | By Arlene Hirst | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/putting-the-oh-in-patio.html | Putting the â€šÃ„Ã²Oh!â€šÃ„Ã´ in Patio | False | By Bob Tedeschi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/sales-at-michele-varian-jensen-lewis-yves-delorme-and-marimekko.html | Sales at Michele Varian, Jensen-Lewis, Yves Delorme and Marimekko | False | By Rima Suqi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/plants-with-roots-attached.html | Plants With Roots Attached | False | By Michael Tortorello | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/the-flora-and-fauna-chronicles.html | The Flora and Fauna Chronicles | False | By Anne Raver | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/smiljan-radic-a-rock-star-among-architects.html | Smiljan Radic: A Rock Star Among Architects | False | By Jane Margolies | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/office-high-jinks.html | Office High Jinks | False | By Sandy Keenan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/summer-bedding-cover-artistry.html | Summer Bedding Cover Artistry | False | By Tim McKeough | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/worldcup/world-cup-2014-argentina-beats-the-netherlands-on-penalties-and-advances-to-final.html | After Long Stalemate, Argentina Breaks Through in Shootout | False | By Jeráˆ'sÃ© Longman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://dealbook.nytimes.com/2014/07/09/start-ups-make-political-organizing-mobile-ready/ | Start-Ups Make Political Organizing Mobile-Ready | False | By Adriana Gardella | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/man-sentenced-to-17-years-for-beating-roommate-to-death-at-queens-nursing-home.html | Man Sentenced to 17 Years for Beating Roommate to Death at Queens Nursing Home | False | By Alan Feuer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/politics/immigration.html | Obama Presses Perry to Rally Support for Border Funds | False | By Jackie Calmes and Ashley Parker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/europe/co-author-of-bull-running-guide-is-gored-in-pamplona.html | Co-Author of Bull-Running Guide Is Gored in Pamplona | False | By Raphael Minder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/detroits-art-may-be-worth-billions-report-says.html | Detroitâ€šÃ„Ã´s Art May Be Worth Billions, Report Says | False | By Randy Kennedy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/a-palestinian-mothers-fear-in-east-jerusalem.html | A Palestinian Motherâ€šÃ„Ã´s Fear in East Jerusalem | False | By Rula Salameh | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/deal-is-reached-in-clash-over-university-of-texas-president.html | Deal Allows University of Texas President to Keep Job for Now | | By Manny Fernandez and Richard Páˆ'sÃ©rez-Peáˆ'sÃ±a | 2015-02-06 | TX 8-072-214 | |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/3-rikers-officials-charged-in-brutal-beating-of-inmate.html | 3 Rikers Officials Charged in Brutal Beating of Inmate | False | By Michael Schwirtz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://opinionator.blogs.nytimes.com/2014/07/09/the-tennis-pros-daughter/ | The Tennis Proâ€šÃ„Ã´s Daughter | False | By Caroline Hamilton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/international/eu-nations-counting-sex-and-drug-trades-toward-gdp.html | Sizing Up Black Markets and Red-Light Districts for G.D.P. | False | By Liz Alderman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/science/space/space-probe-might-lack-nitrogen-to-push-it-home.html | Space Probe Might Lack Nitrogen to Push It Home | False | By Kenneth Chang | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/migrants-and-the-middlemen.html | Migrants and the Middlemen | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/world-cup-2014-five-german-kicks-felt-in-brazilian-guts-everywhere.html | 29 Minutes That Shook Brazil | False | By Sam Borden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/health-insurers-are-trying-new-payment-models-study-shows.html | Health Insurers Are Trying New Payment Models, Study Shows | False | By Reed Abelson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/americas/fleeing-gangs-children-head-to-us-border.html | Fleeing Gangs, Children Head to U.S. Border | False | By Frances Robles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/campaign-atmosphere-amid-detroit-vote-on-debt-plan.html | Campaign Atmosphere Amid Detroit Vote on Debt Plan | False | By Monica Davey and Steven Yaccino | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/an-error-puts-a-church-on-george-carlin-way.html | An Error Puts a Church on George Carlin Way | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/basketball/lebron-james-cleveland-cavaliers-miami-heat.html | LeBron Jamesâ€šÃ„Ã´s Latest Feat: Bringing a Frenzied League to a Freeze | False | By Scott Cacciola | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/race-is-on-to-profit-from-rise-of-urgent-care.html | Race Is On to Profit From Rise of Urgent Care | False | By Julie Creswell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/us-naming-a-monitor-for-the-police-in-newark.html | U.S. Naming a Monitor for the Police in Newark | False | By Kate Zernike | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/europe/a-harsh-climate-calls-for-banishment-of-the-needy.html | A Harsh Climate Calls for Banishment of the Needy | False | By Andrew Higgins | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/afghanistans-dilemma.html | Afghanistanâ€šÃ„Â´s Dilemma | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/saving-water-in-california.html | Saving Water in California | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/basketball/sterling-more-composed-testifies-again-.html | Donald Sterling Shouts at Wife in Courtroom | False | By Billy Witz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/politics/reputation-for-zeal-precedes-republican-leading-new-benghazi-inquiry.html | Reputation for Zeal Precedes Republican Leading New Benghazi Inquiry | False | By Jennifer Steinhauer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/nicholas-kristof-religious-freedom-in-peril.html | Religious Freedom in Peril | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://dealbook.nytimes.com/2014/07/09/daniel-gitner-the-defender-who-ended-prosecutors-winning-streak-in-trading-cases/ | Defense Lawyer Ends Preet Bhararaâ€šÃ„Â´s Streak in Insider Trading Cases | False | By Rachel Abrams | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/winning-lottery-numbers-for-july-9-2014.html | Winning Lottery Numbers for July 9, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/gail-collins-the-rant-agenda.html | The Rant Agenda | False | By Gail Collins | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/asia/chinese-hackers-pursue-key-data-on-us-workers.html | Chinese Hackers Pursue Key Data on U.S. Workers | False | By Michael S. Schmidt, David E. Sanger and Nicole Perlroth | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/senate-committee-presses-ncaa-signaling-interest-in-direction-of-college-sports-.html | Senate Committee Presses N.C.A.A., Signaling Interest in Direction of College Sports | False | By Marc Tracy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/americas/humiliation-and-heartbreak-brazil-processes-the-unthinkable.html | Brazilians Grumble and Take Stock After Crushing World Cup Loss | False | By Simon Romero | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/former-cuomo-aide-hired-as-executive-at-airport-business.html | Former Cuomo Aide Hired as Executive at Airport Business | False | By Jesse McKinley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/politics/republicans-say-ex-irs-official-may-have-circumvented-email.html | Republicans Say Ex-I.R.S. Official May Have Circumvented Email | False | By David S. Joachim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/reebok-founder-proposes-95-story-tower-with-casino-for-jersey-city.html | Reebok Founder Proposes 95-Story Tower With Casino for Jersey City | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/europe/patchwork-makeup-of-rebels-fighting-ukraine-makes-peace-talks-elusive.html | Patchwork Makeup of Rebels Fighting Ukraine Makes Peace Talks Elusive | False | By Sabrina Tavernise and David M. Herszenhorn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/asia/polls-slow-japans-plan-to-revise-constitution.html | Polls Slow Japanâ€šÃ„Â´s Plan to Revise Constitution | False | By Makiko Inoue and Neil Gough | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/obama-administration-defends-israeli-airstrikes-but-cautions-against-ground-war.html | Obama Administration Defends Israeli Airstrikes but Cautions Against Ground War | False | By Michael R. Gordon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/media/rock-in-rio-founder-roberto-medina-is-taking-the-festival-to-las-vegas.html | Roberto Medina, Founder of Rock in Rio Festival, Takes it to Las Vegas | False | By Ben Sisario | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/dr-cheryl-karcher-is-arrested-in-drug-scheme.html | Prescription Fraud Charges for Prominent Manhattan Dermatologist | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/staten-island-carjacking-suspect-is-questioned-in-2-killings.html | Staten Island Carjacking Suspect Is Questioned in 2 Killings | False | By J. David Goodman and Monique O. Madan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/basketball/carmelo-anthony-new-york-knicks.html | Knicks Continue to Court Him, but Anthonyâ€šÃ„Â´s Future Is Unclear | False | By Scott Cacciola | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/ex-inmate-threatens-columbias-paper-police-say.html | Ex-Inmate Threatens Columbiaâ€šÃ„Â´s Paper, Police Say | False | By Ariel Kaminer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/closing-arguments-in-case-of-doctor-accused-of-overprescribing-drugs.html | Closing Arguments in Case of Doctor Accused of Overprescribing Drugs | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/baseball/gee-handcuffs-braves-in-return-to-help-mets-win-fourth-straight.html | Gee Handcuffs Braves in Return to Help Mets Win Fourth Straight | False | By Tim Rohan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/6-are-killed-in-shooting-in-houston-suburb.html | 6 Are Killed in Shooting in Houston Suburb | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/egypt-silent-as-neighbors-wage-battles.html | Egypt Silent as Neighbors Wage Battles | False | By Kareem Fahim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/counterterrorism-chief-stepping-down.html | Counterterrorism Chief Stepping Down | False | By Eric Schmitt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/Matthew-G-Olsen-to-Leave-the-National-Counterterrorism-Center.html | U.S. Counterterrorism Chief to Step Down | False | By Eric Schmitt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/10/movies/dick-jones-gave-voice-to-disneys-pinocchio-dies-at-87.html | Dick Jones, Who Gave Voice to Disneyâ€šÃ„Â´s Pinocchio, Dies at 87 | False | By Bruce Weber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/baseball/in-yankee-debut-mccarthy-provides-a-needed-lift.html | In Yankee Debut, McCarthy Provides a Needed Lift | False | By Ben Shpigel | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/upshot/how-to-read-the-polls-in-this-years-midterms.html | How to Read the Polls in This Yearâ€šÃ„Â´s Midterms | False | By Nate Cohn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/10/arts/music/paul-horn-a-founding-father-of-new-age-music-dies-at-84.html | Paul Horn, a Founding Father of New Age Music, Dies at 84 | False | By Peter Keepnews | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/television/rosemary-murphy-89-emmy-winner-dies.html | Rosemary Murphy, 89, Emmy Winner Familiar to Broadway, Dies | False | By Margalit Fox | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-18 | https://www.nytimes.com/2014/07/10/arts/music/seymour-barab-93-composer-of-playful-operas-dies.html | Seymour Barab, 93, Composer of Playful Operas, Dies | False | By Margalit Fox | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/pageoneplus/corrections-july-10-2014.html | Corrections: July 10, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/pageoneplus/quotation-of-the-day-for-thursday-july-10-2014.html | Quotation of the Day for Thursday, July 10, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/international/india-promises-to-end-slowdown-with-new-budget.html | India Unveils Budget to Lift Economic Growth | False | By Ellen Barry and Neha Thirani Bagri | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/enrique-krauze-latin-americas-talent-for-tolerance.html | Latin Americaâ€šÃ„Â´s Talent for Tolerance | False | By Enrique Krauze | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/sarkozys-reckless-political-encore.html | Sarkozyâ€šÃ„Â´s Reckless Political Encore | False | By Arthur Goldhammer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/middleeast/israel-gaza.html | Gaza Deaths Spike in 3rd Day of Air Assaults While Rockets Hit Israel | False | By Isabel Kershner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/dance/nicolas-le-riche-ends-career-at-paris-opera-ballet.html | Fond Farewell to a Paris Opera Ballet â€šÃ¤toile | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/greathomesanddestinations/sales-slow-in-popular-sandbanks-area-of-southern-england.html | On Britainâ€šÃ„Â´s South Coast, â€šÃ„Â´Playgroundâ€šÃ„Â´ for the Rich | False | By Nicola Venning | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/greathomesanddestinations/owner-wants-to-sell-colonial-style-home-on-tobago.html | A Villa Designed to Catch Island Breezes | False | By Jewel Fraser | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/international/bank-of-england-leaves-key-interest-rate-unchanged.html | Bank of England Leaves Key Interest Rate Unchanged | False | By Chad Bray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/roger-cohen-fat-britain.html | Fat Britain | False | By Roger Cohen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/soccer/if-messi-is-argentinas-star-then-mascherano-is-the-glue.html | If Messi Is Argentinaâ€šÃ„Â´s Star, Then Mascherano Is the Glue | False | By Rob Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/music/estonias-revolutionary-spirit-embodied-in-music.html | Estoniaâ€šÃ„Â´s Revolutionary Spirit, Embodied in Music | False | By Rebecca Schmid | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/movies/movie-studios-strive-for-ever-more-inventive-logos.html | Eat Your Heart Out, MGM Kitty | False | By Michael Cieply | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/review-dawn-of-the-planet-of-the-apes-continues-the-saga.html | Neighbors Who Need Good Fences | False | By A.O. Scott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/europe/british-combatants-of-a-different-religious-war.html | British Combatants of a Different Religious War | False | By Alan Cowell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/highway-trust-fund.html | House and Senate Committees Offer Competing Rescue Plans for Highway Fund | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/music/yung-lean-in-new-york-a-rapper-evolves.html | From Neophyte to Pit Bull, in a Fun House Mirror of Hip-Hop Mannerisms | False | By Jon Caramanica | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/middleeast/kurdish-leader-calls-for-iraqi-premier-to-resign.html | Kurdish Government Calls on Maliki to Quit as Iraqi Premier | False | By Alissa J. Rubin and Alan Cowell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/daily-stock-market-activity.html | Suspension of a Portuguese Bankâ€šÃ„Â´s Shares Shakes the Markets | False | By Landon Thomas Jr. and Peter Eavis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/television/2014-emmy-nominations-game-of-thrones-true-detective-among-the-honored.html | Emmy Nominations Cross a Few Lines | False | By Bill Carter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-10 | https://dealbook.nytimes.com/2014/07/10/jpmorgan-hires-new-chief-for-its-operations-in-china/ | JPMorgan Hires New Chief for Its Operations in China | False | By Neil Gough | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/10/new-venture-capital-fund-gives-entrepreneurs-a-cut-of-the-profit/ | New Venture Capital Fund Gives Entrepreneurs a Cut of the Profit | False | By William Alden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/new-york-firefighter-funeral-gordon-matthew-ambelas.html | Final Salute for Firefighter: â€šÃ„Â´He Was a Lesson to the Rest of Usâ€šÃ„Â´ | False | By Vivian Yee | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/design/artists-look-beyond-the-arab-spring.html | Artists Look Beyond the Arab Spring | False | By Barbara Pollack | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/jobs/the-suddenly-ambitious-co-worker.html | The Suddenly Ambitious Co-Worker | False | By Rob Walker | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/design/ganzeer-takes-protest-art-beyond-egypt.html | Hieroglyphics That Wonâ€šÃ„Ã´t Be Silenced | False | By Barbara Pollack | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/larry-mcmurtry-by-the-book.html | Larry McMurtry: By the Book | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/movies/online-origami-tutorials-eclipse-the-traditional-manual.html | In Time-Lapse Videos, the Magic Unfolds | False | By Robert Ito | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/media/Pew-study-finds-statehouse-coverage-in-decline.html | Pew Study Finds a Sharp Drop in Reporters at Statehouses | False | By Christine Haughney | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/europe/germany-expels-top-us-intelligence-officer.html | Germany Demands Top U.S. Intelligence Officer Be Expelled | False | By Alison Smale, Mark Mazzetti and David E. Sanger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/baseball/nelson-cruz-savors-his-fresh-start-with-orioles.html | Silent for 50 Games, a Sluggerâ€šÃ„Ã´s Bat Is Booming Again | False | By Tyler Kepner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/an-east-harlem-apartment-with-views-of-central-park.html | The Sound of Waves Gives Way to Horns | False | By Joyce Cohen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://artsbeat.blogs.nytimes.com/2014/07/10/wheels-of-justice-turn-quickly-in-bieber-egg-case/ | Wheels of Justice Turn Quickly In Bieber Egg Case | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/asia/china-kerry-cyberspying.html | Kerry Assures China That the U.S. Can Have Many Allies in Asia | False | By Jane Perlez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/africa/eugene-de-kock-parole-south-africa-apartheid.html | South Africa Delays Decision on Parole for Apartheid-Era Killer | False | By Alan Cowell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/sampling-sweet-slices-of-memphis-pies.html | Sampling Sweet Slices of Memphis Pies | False | By Charlotte Druckman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/david-ossip-ceo-of-ceridian-hires-collaborators.html | It Takes a Team to Make a Company Grow | False | By Adam Bryant | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/man-being-held-in-killing-of-six-in-houston.html | Man Being Held in Killing of Six in Houston | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/the-mystery-of-the-vanishing-screwball.html | The Mystery of the Vanishing Screwball | False | By Bruce Schoenfeld | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/wrongfully-convicted-man-agrees-to-3-million-settlement-with-new-york-state.html | Wrongfully Convicted Man Takes $3 Million Settlement | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/rugby/waratahs-are-the-team-to-beat-in-super-rugby.html | Waratahs Are the Team to Beat in Super Rugby | False | By Emma Stoney | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/football/nfl-scrambles-to-install-taller-uprights-after-rule-change.html | Itâ€šÃ„Ã´s Up, and Itâ€šÃ„Ã´s ... Five Feet Taller | False | By Ken Belson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/fashion/the-high-jewelry-of-paris-couture-fashion-week.html | Haute Joaillerie: Looking Like They Don't Care | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/us-penalizes-lebanese-firm-it-calls-front-for-hezbollah.html | U.S. Penalizes Firm It Calls a Front for Hezbollah | False | By Julie Hirschfeld Davis and Michael R. Gordon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://artsbeat.blogs.nytimes.com/2014/07/10/weinshall-to-become-new-york-public-librarys-chief-operating-officer/ | Weinshall to Become New York Public Libraryâ€šÃ„Ã´s Chief Operating Officer | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/house-republicans-restart-their-war-on-the-fed.html | House Republicans Resume Efforts to Reduce Fedâ€šÃ„Ã´s Power | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://artsbeat.blogs.nytimes.com/2014/07/10/side-show-producers-discussing-a-move-to-broadway/ | â€šÃ„Ã´Side Showâ€šÃ„Ã´ Producers Discussing a Move to Broadway | False | By Patrick Healy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://bits.blogs.nytimes.com/2014/07/10/satya-nadella-says-changes-are-coming-to-microsoft/ | Satya Nadella Says Changes Are Coming to Microsoft | False | By Nick Wingfield | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://dealbook.nytimes.com/2014/07/10/crumbs-cupcakes-may-live-another-day/ | Crumbs Cupcakes May Live Another Day | False | By Sydney Ember | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/worldcup/fifa-rejects-luis-suarez-appeal-on-suspension.html | FIFA Rejects Suâ€šÃ†Ã´rezâ€šÃ„Ã´s Appeal of 4-Month Ban | False | By Andrew Das | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/asia/myanmar-court-sentences-journalists-to-10-years-of-hard-labor-in-prison.html | Myanmar Court Sentences Journalists to Prison and Hard Labor | False | By Thomas Fuller | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://dealbook.nytimes.com/2014/07/10/trw-automotive-gets-preliminary-takeover-offer/ | TRW Automotive Gets Preliminary Takeover Offer | False | By David Gelles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/health/obamacare-substance-abuse-treatment-hurdles.html | Obscure Rule Restricts Health Lawâ€šÃ„Ã´s Expansion of Care for Addicts | False | By Abby Goodnough | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/media/rosie-odonnell-to-rejoin-the-view-on-abc.html | Rosie Oâ€šÃ„Ã´Donnell to Rejoin â€šÃ„Ã²The Viewâ€šÃ„Ã´ on ABC | False | By Bill Carter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-12 | https://artsbeat.blogs.nytimes.com/2014/07/10/in-brooklyn-a-trove-of-hebrew-books-from-centuries-past/ | In Brooklyn, a Trove of Hebrew Books From Centuries Past | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/television/the-secret-life-of-a-soccer-star.html | The Secret Life of a Soccer Star | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/design/the-calculus-behind-imagery.html | The Calculus Behind Imagery | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/dance/the-bolshoi-packing-heat.html | The Bolshoi, Packing Heat | False | By Gia Kourlas | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/music/the-greening-of-verdis-jester.html | The Greening of Verdiâ€šÃ„,Ã´s Jester | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/music/stepping-in-out-in-front.html | Stepping In, Out in Front | False | By Jon Caramanica | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/modern-love-unraveling-a-dark-family-secret.html | Unraveling a Dark Family Secret | False | By Nomi Eve | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/politics/justice-dept-declines-to-investigate-rival-claims-of-cia-and-senate-panel.html | Justice Dept. Declines to Investigate C.I.A. Review | False | By David S. Joachim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/music/marching-bands-kierkegaard-and-other-musical-influences.html | Marching Bands, Kierkegaard and Other Musical Influences | False | By Nate Chinen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/music/identities-revealed-jungle-is-releasing-a-new-album.html | Dropping the Mask, With Egos in Check | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/television/false-starts-before-cables-golden-age.html | False Starts Before Cableâ€šÃ„,Ã´s Golden Age | False | By Mike Hale | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/economy/in-us-data-a-contradiction-that-makes-no-sense.html | In U.S. Data, a Baffling Contradiction | False | By Floyd Norris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/guiding-and-gliding-the-urban-bush-women.html | Guiding and Gliding, the Urban Bush Women | False | By A. C. Lee | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/movie-review-linklaters-boyhood-is-a-model-of-cinematic-realism.html | From Baby Fat to Stubble: Growing Up in Real Time | False | By Manohla Dargis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/dance/tero-oconnor-brings-together-all-the-parts-of-bleed.html | Feet Planted on a Choreographic Riddle | False | By Siobhan Burke | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/music/challenges-test-turkeys-classical-music-ensembles.html | Look East, West and Inward | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/cristina-henriquezs-the-book-of-unknown-americans.html | Homesick Strangers Among Us | False | By Michiko Kakutani | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/elephant-company-by-vicki-constantine-croke.html | Unlikely Warriors | False | By Sara Gruen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/a-troublesome-inheritance-and-inheritance.html | The Fault in Our DNA | False | By David Dobbs | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/chinas-second-continent-by-howard-w-french.html | The Settlers | False | By Alexis Okeowo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/deadwood-south-dakota-gambling.html | As Gold and Gambling Lose Their Luster, Deadwood Seeks a Spark | False | By Steven Yaccino | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/11/movies/museum-of-the-moving-image-celebrates-chuck-jones.html | Direct From the Acme Animation Co. | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/international/exxon-mobil-to-invest-in-diesel-in-belgium.html | Betting on Diesel Cars, Exxon Is Set to Expand Belgium Refinery | False | By Stanley Reed | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-14 | https://bits.blogs.nytimes.com/2014/07/10/google-launches-european-venture-fund/ | Google Launches European Venture Fund | False | By Mark Scott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/on-the-harlem-river-learning-sculling-and-sweeping.html | Rowinâ€šÃ„,Ã´, Rowinâ€šÃ„,Ã´, Rowinâ€šÃ„,Ã´ on the River | False | By Julia Lawlor | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/road-to-paloma-stars-jason-momoa-as-a-man-on-the-run.html | A Fugitive Who Stops to Smell the Flowers | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://artsbeat.blogs.nytimes.com/2014/07/10/cancer-sidelines-japanese-composer/ | Cancer Sidelines Japanese Composer | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/middleeast/missile-at-beachside-gaza-cafe-finds-patrons-poised-for-world-cup.html | In Rubble of Gaza Seaside Cafe, Hunt for Victims Who Had Come for Soccer | False | By Fares Akram | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/music/music-review-katy-perry-at-madison-square-garden.html | A Spectacle of Pop Idol Proportions | False | By Nate Chinen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/hungry-city-khao-kang-in-elmhurst-queens.html | Hidden Pleasures Lie Within | False | By Ligaya Mishan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/teenagers-win-a-robotics-contest-in-underwater-dreams.html | For One Team, Itâ€šÃ„,Ã´s Sink or Swim | False | By David DeWitt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/honour-a-thriller-about-british-muslims.html | Donâ€šÃ„,Ã´t Bring That Boyfriend Home | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/the-battered-bastards-of-baseball-about-an-underdog-team.html | Field of Misfits | False | By Daniel M. Gold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/rage-stars-nicolas-cage-as-a-onetime-mobster.html | Backsliding Into Brutality to Avenge a Daughter | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/the-empty-hours-directed-by-aaron-fernandez.html | A Smitten Boy Senses an Opening and Seizes It | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/land-ho-sends-men-of-a-certain-age-to-iceland.html | Guys With Lots of Mileage, on the Road | False | By Manohla Dargis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/design/collecting-books-that-are-just-covers.html | Collecting Books That Are Just Covers | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/as-it-is-in-heaven-a-first-feature-by-joshua-overbay.html | With the End of Days Near, a Sect Is Torn | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/asia/candidates-raise-specter-of-cheating-in-indonesia-presidential-vote.html | Candidates Raise Specter of Cheating in Indonesian Presidential Election | False | By Joe Cochrane | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/health/signs-of-infection-seen-in-child-believed-to-have-been-cured-of-hiv.html | Evidence of H.I.V. Found in a Child Said to Be Cured | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/a-long-way-down-a-suicide-pact-comedy.html | That First Step Is a Doozy | False | By Stephen Holden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/steps-announced-to-ease-effects-of-riverside-parks-weekly-revelry.html | Fighting Trash and Noise at Parkâ€šÃ„Ã´s Weekly Revelry | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/music/ana-tijoux-and-danay-suarez-at-latin-alternative-music-conference.html | In Spanish Language, With Womenâ€šÃ„Ã´s Voices | False | By Jon Pareles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/music/kt-sullivan-and-jeff-harnar-reflect-a-new-era.html | Sex-Role Reversals in Sondheim | False | By Stephen Holden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/birth-of-a-career.html | Birth of a Career | False | By Philip Galanes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/design/if-you-build-it-a-local-show-celebrating-local-art.html | Unlikely Tenants Filling a Neighborhood Vacancy | False | By Holland Cotter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/the-fha-short-refi-program-has-helped-few.html | Scant Interest in F.H.A. Program | False | By Lisa Prevost | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/theater/feather-gatherers-gives-a-twist-to-a-russian-folk-tale.html | Devil Swipes a Violin, but the Band Plays On | False | By Alexis Soloski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/design/daniel-heidkamp.html | Daniel Heidkamp | False | By Roberta Smith | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/design/knud-lonberg-holm-the-invisible-architect.html | Knud Lonberg-Holm: â€šÃ„Ã´The Invisible Architectâ€šÃ„Ã´ | False | By Joseph Giovannini | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/eileen-ford-a-founder-of-top-modeling-agency-dies-at-92.html | Eileen Ford, Grande Dame of the Modeling Industry, Dies at 92 | False | By Eric Wilson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/dance/sunset-o639-hours-a-balletx-world-premiere.html | A Pilotâ€šÃ„Ã´s 1938 Flight of Doom and Memory | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/design/clark-art-institute-reopens-with-new-and-renovated-space.html | A Place of Serene Excitement, Inside and Out | False | By Roberta Smith | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/savory-lanes-that-are-so-not-food-courts.html | Savory Lanes That Are So Not Food Courts | False | By Mike Hale | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/design/waterweavers-and-carrying-coca-at-bard-graduate-center.html | A River Runs Through It: The Amazon as Inspiration | False | By Holland Cotter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/music/new-york-philharmonic-in-first-parks-concert-of-summer.html | Harps vs. the Usual Hubbub | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/affluenza-a-take-on-the-real-west-egg-by-kevin-asch.html | If Gatsby Were Coming of Age Today ... | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/design/dan-colen-creates-an-elegy-for-dash-snow.html | Ashes to Ashes, Dust to Powder | False | By Ken Johnson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/worldcup/world-cup-2014-many-sacrifices-few-perks-for-volunteers.html | Many Sacrifices, but Few Perks for Eventâ€šÃ„Ã´s Volunteers | False | By Juliet Macur | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/television/good-news-in-high-places.html | Good News in High Places | False | By Jada F. Smith | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/stanley-fischer-endorses-a-financial-stability-mandate-for-the-fed.html | Stanley Fischer Urges Congress to Expand Fedâ€šÃ„Ã´s Mandate | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/theater/theater-listings-for-july-11-17.html | Theater Listings for July 11-17 | False | By The New York Times | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/comedy-listings-for-july-11-17.html | Comedy Listings for July 11-17 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/movie-listings-for-july-11-17.html | Movie Listings for July 11-17 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/basketball/cleveland-hopes-lebron-james-does-not-break-its-heart-again.html | Cleveland Hopes LeBron James Does Not Break Its Heart Again | False | By Michael Powell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/international/children-found-working-at-samsung-supplier-in-china.html | Despite a Pledge by Samsung, Child Labor Proves Resilient | False | By David Barboza | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/sheldon-adelson-warren-buffett-and-bill-gates-on-immigration-reform.html | Break the Immigration Impasse | False | By Sheldon G. Adelson, Warren E. Buffett and Bill Gates | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/pop-rock-listings-for-july-11-17.html | Pop, Rock & Cabaret Listings for July 11-17 | False | | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/music/jazz-listings-for-july-11-17.html | Jazz Listings for July 11-17 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/music/opera-classical-music-listings-for-july-11-17.html | Opera & Classical Music Listings for July 11-17 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://dealbook.nytimes.com/2014/07/10/despite-exposure-of-madoff-fraud-new-ponzi-schemes-emerge/ | Despite Exposure of Madoff Fraud, New Ponzi Schemes Emerge | False | By ELIZABETH OLSON | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/dance/dance-listings-for-july-11-17.html | Dance Listings for July 11-17 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/questcor-reveals-adverse-events-data-for-acthar-for-first-time.html | Questcor Reveals Adverse Events Data for Acthar for First Time | False | By Gretchen Morgenson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/europe/marijuana-clubs-rise-out-of-decades-old-spanish-laws.html | Marijuana Clubs Rise Out of Decades-Old Spanish Laws | False | By Suzanne Daley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/design/museum-gallery-listings-for-july-11-17.html | Museum & Gallery Listings for July 11-17 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/more-than-half-the-global-population-growth-is-urban-united-nations-report-finds.html | U.N. Finds Most People Now Live in Cities | False | By Somini Sengupta | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/spare-times-for-children-for-july-11-17.html | Spare Times for Children for July 11-17 | False | By Laurel Graeber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/politics/boehner-says-obama-lawsuit-will-focus-on-health-law.html | Suit Against Obama to Focus on Health Law, Boehner Says | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/events-in-new-jersey-for-july-13-19-2014.html | Events in New Jersey for July 13-19, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/spare-times-for-july-11-17.html | Spare Times for July 11-17 | False | By Anne Mancuso, Joumana Khatib and Andrew Boryga | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/crack-down-on-scientific-fraudsters.html | Crack Down on Scientific Fraudsters | False | By Adam Marcus and Ivan Oransky | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/the-decision-to-have-an-abortion.html | The Decision to Have an Abortion | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/events-on-long-island-for-july-13-19-2014.html | Events on Long Island for July 13-19, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/baseball/new-york-yankees-masahiro-tanaka.html | Tanaka Has Small Tear in Elbow and Will Rehabilitate It, for Now | False | By Ben Shpigel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/how-to-answer-the-fears-of-a-palestinian-mother.html | How to Answer the Fears of a Palestinian Mother | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/europe/russian-seizes-authority-over-ukraine-rebels.html | Shadowy Rebel Wields Iron Fist in Ukraine Fight | False | By Noah Sneider | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/design/form-function-and-beauty-span-eons-in-met-acquisitions.html | Form, Function and Beauty Span Eons in Met Acquisitions | False | By Carol Vogel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/texas-no-1-democrat-may-be-no-2-on-ballot.html | Texasâ€šÃ„Â´ No. 1 Democrat May Be No. 2 on Ballot | False | By Ross Ramsey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/events-in-westchester-for-july-13-19-2014.html | Events in Westchester for July 13-19, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/technology/amazon-sued-over-billing-for-app-store-purchases.html | Amazon Sued Over Billing for App Store Purchases | False | By Steve Lohr | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/sheep-power-at-a-san-antonio-solar-farm.html | Sheep Power at a San Antonio Solar Farm | False | By Jim Malewitz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/worldcup/world-cup-2014-final-between-germany-and-argentina-could-surprise-fans.html | Whether Wretched or Inspired, Title Match Often Provides a Jolt | False | By Jerã©šÃ© Longman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/asia/un-proposal-fails-to-ease-crisis-over-disputed-afghan-election.html | U.N. Proposal Fails to Ease Crisis Over Disputed Afghan Election | False | By Matthew Rosenberg and Carlotta Gall | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/energy-environment/new-england-confronts-surging-demand-for-natural-gas.html | Natural Gas Pipeline Plan Creates Rift in Massachusetts | False | By Tom Zeller Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/gop-pushes-back-on-approving-border-funds.html | G.O.P. Pushes Back on Approving Border Funds | False | By Ashley Parker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/cycling/at-tour-de-france-safety-concerns-arise-about-selfies.html | Posing a Problem at the Tour | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/paul-krugman-who-wants-a-depression.html | Who Wants a Depression? | False | By Paul Krugman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/low-education-spending-places-increased-strain-on-texas-teachers.html | Commitment in Texas to Fiscal Restraint Adds Burden for Education | False | By Morgan Smith | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/new-envoy-for-syria-appointed.html | New Envoy for Syria Appointed | False | By Rick Gladstone | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/events-in-connecticut-for-july-13-19-2014.html | Events in Connecticut for July 13-19, 2014 | False | | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/david-brooks-baseball-or-soccer.html | Baseball or Soccer? | False | By David Brooks | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/middleeast/bahrain-opposition-under-fire.html | Bahrain: Opposition Under Fire | False | By Kareem Fahim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/basketball/carmelo-anthony-new-york-knicks.html | Despite Silence From Anthony, Jackson Is Confident in Knicks'Ã‚Â' Chances | False | By Scott Cacciola | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/early-returns-on-health-care-reform.html | Early Returns on Health Care Reform | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/carjacking-suspect-charged-with-2-murders.html | Spree of Violence Ends With Murder Charges | False | By J. David Goodman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/11surveillance.html | Lawsuit Contends Surveillance Database Is Too Lax on Reporting Criteria | False | By Charlie Savage | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/once-again-art-in-russia-carries-moral-and-political-overtones.html | Once Again, Art in Russia Carries Moral and Political Overtones | False | By Serge Schmemann | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/bahrains-bad-decision.html | Bahrain'Ã‚Â's Bad Decision | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/middleeast/kerry-to-join-nuclear-talks-on-iran-as-deadline-draws-near.html | Kerry to Join Talks on Iran as Deadline Draws Near | False | By David E. Sanger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/lockheed-in-deal-to-cut-costs-of-f-35s.html | Lockheed in Deal to Cut Costs of F-35s | False | By Christopher Drew | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/media/agencies-set-sights-on-marketing-for-a-cause.html | Agencies Set Sights on Marketing for a Cause | False | By Stuart Elliott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/cancer-survivors-apply-tenacious-spirit-to-bay-cleanup.html | Cancer Survivors Apply Tenacious Spirit to Bay Cleanup | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/middleeast/killing-of-palestinian-youth-puts-an-israeli-focus-on-extremism.html | Killing of Palestinian Youth Puts an Israeli Focus on Extremism | False | By Steven Erlanger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/a-provocateurs-book-on-hillary-clinton-overtakes-her-memoir-in-sales.html | A Provocateur'Ã‚Â's Book on Hillary Clinton Overtakes Her Memoir in Sales | False | By Amy Chozick and Alexandra Alter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/despite-earlier-loss-uaw-creates-union-at-vw-plant.html | Despite Earlier Loss, U.A.W. Creates Union at VW Plant | False | By Steven Greenhouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/asia/pakistan-claims-a-win-but-enemy-slips-away.html | Pakistan Claims Win Against Militants Along Afghan Border, but Enemy Slips Away | False | By Ismail Khan and Declan Walsh | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/media/sony-threatens-to-bypass-licensers-in-royalties-battle.html | Sony Threatens to Bypass Licensers in Royalties Battle | False | By Ben Sisario | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/science/science-journal-pulls-60-papers-in-peer-review-fraud.html | Science Journal Pulls 60 Papers in Peer-Review Fraud | False | By Henry Fountain | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/de-blasio-signs-bill-creating-city-id-card-that-is-open-to-all-residents.html | Available Soon for People Needing ID: City-Issued Cards | False | By Kirk Semple | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/judge-gives-irs-a-month-to-explain-lost-emails.html | Judge Gives I.R.S. a Month to Explain Lost Emails | False | By Elena Schneider | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/fbi-honors-office-opened-amid-struggle-for-civil-rights.html | F.B.I. Honors Office Opened Amid Struggle for Civil Rights | False | By Michael S. Schmidt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/gtt.html | GTT â€šÃ‚Â‹ | False | By Michael Hoinski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/no-charges-in-killing-of-driver-after-chase-.html | No Charges in Killing of Driver After Chase | False | By Andrew Siddons | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/massachusetts-decision-on-health-site-expected-.html | Massachusetts: Decision on Health Site Expected | False | By Jess Bidgood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/baseball/season-high-winning-streak-ends-as-mets-fall-to-the-braves-.html | Season-High Winning Streak Ends as Mets Fall to the Braves | False | By Tim Rohan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/music/in-the-language-of-romance-romeo-santos-is-a-true-superstar.html | In the Language of Romance, Romeo Santos Is a True Superstar | False | By Larry Rohter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/baseball/familiar-bronx-tale-adds-masahiro-tanaka-chapter.html | Yankees'Ã‚Â' Future Hinges on a Troubled Elbow | False | By Tyler Kepner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/judge-rules-gop-illegally-redrew-florida-districts.html | Judge Rules G.O.P. Illegally Redrew Florida Districts | False | By Lizette Alvarez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/winning-lottery-numbers-for-july-10-2014.html | Winning Lottery Numbers for July 10, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/immigrants-who-speak-indigenous-mexican-languages-encounter-isolation.html | Immigrants Who Speak Indigenous Languages Encounter Isolation | False | By Kirk Semple | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/hasidic-williamsburg-as-seen-by-one-who-left-sect.html | Hasidic Williamsburg, as Seen by One Who Left Sect | False | By Julie Turkewitz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/through-the-haze-at-carnegie-club-cocktail-and-smoking-lounge-it-sounds-like-sinatra.html | Through the Haze at the Carnegie Club, It Sounds Like Sinatra | False | By Sara Beck | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/brooklyn-officer-shoots-man-who-fled-traffic-stop-police-say.html | Brooklyn Officer Shoots Man Who Fled Traffic Stop, Police Say | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-17 | https://www.nytimes.com/2014/07/11/sports/golf/errie-ball-welshman-who-played-in-first-masters-dies-at-103.html | Errie Ball, Welshman Who Played in First Masters, Dies at 103 | False | By William Yardley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-20 | https://www.nytimes.com/2014/07/11/nyregion/ted-steeg-documentarian-who-produced-jury-duty-films-dies-at-84.html | Ted Steeg, Who Found Big Audience With Jury-Duty Films, Dies at 84 | False | By Margalit Fox | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/television/whats-on-tv-friday.html | What's On TV Friday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/pageoneplus/corrections-july-11-2014.html | Corrections: July 11, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/pageoneplus/quotation-of-the-day-for-friday-july-11-2014.html | Quotation of the Day for Friday, July 11, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/worldcup/world-cup-2014-in-consolation-match-heres-to-the-losers.html | Semifinal Losers Will Vie for Third Place, Like It or Not | False | By Victor Mather | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://dealbook.nytimes.com/2014/07/11/imperial-tobacco-in-talks-to-acquire-brands-from-reynolds-and-lorillard/ | Reynolds in Talks to Acquire Lorillard in Merger of Tobacco Rivals | False | By Michael J. de la Merced and Chad Bray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/international/chinas-central-bank-investigating-report-of-money-laundering.html | China's Central Bank Investigates Report of a Bank's Money Laundering | False | By Didi Kirsten Tatlow | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/the-post-post-apocalyptic-detroit.html | The Post-Post-Apocalyptic Detroit | False | By Ben Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/open-a-nuclear-fuel-bank.html | Open a Nuclear Fuel Bank | False | By Sam Nunn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/yu-hua-voting-in-china-a-distant-dream.html | Voting in China, a Distant Dream | False | By Yu Hua | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/middleeast/israel-gaza-strip-conflict.html | Israeli Leader Calls for a 'Full Force' in Effort to Quell Hamas Rocket Attacks | False | By Isabel Kershner and Fares Akram | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/the-north-korean-puzzle.html | The North Korean Puzzle | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/soccer/world-cup-2014-germany-has-firepower-but-argentina-is-playing-closer-to-home.html | Don't Bet Against a Team With Lionel Messi on It | False | By Rob Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/international/with-old-masters-the-brand-is-king.html | For Old Masters, It's All About the Name | False | By Scott Reyburn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/europe/ukraine.html | Anticipating a Showdown, Ukraine City Empties Out | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://dealbook.nytimes.com/2014/07/11/wells-fargo-meets-wall-streets-profit-estimates/ | Wells Fargo Profit Rises Despite Drop in Revenue | False | By Michael Corkery | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/europe/putin-angling-to-restore-ties-with-the-west-while-keeping-an-eye-on-ukraine.html | Seeing Cost of Saber Rattling in Ukraine, Putin Alters Course | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/your-money/bespoke-luxury-travel-from-100000-and-up.html | Vacation Experiences That Only Money Can Buy | False | By Paul Sullivan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/de-blasio-and-family-to-head-to-italy-for-10-day-vacation.html | More City Hall Change: A Mayor Taking a Break | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/your-money/looking-for-a-housemate-not-a-mate-in-later-life.html | Looking for a Housemate, Not a Mate, in Later Life | False | By Harriet Edleson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/middleeast/maliki-replaces-zebari-as-kurds-seize-oil-plants.html | Rift With Kurds Widens as Iraqi Leader Replaces the Foreign Minister | False | By Alissa J. Rubin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/asia/kerry-pushes-for-solution-to-afghanistan-election-crisis.html | Kerry Pushes for Solution to Afghanistan Election Crisis | False | By Matthew Rosenberg and Carlotta Gall | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/for-biggest-cities-of-2030-look-toward-the-tropics.html | For Biggest Cities of 2030, Look Toward the Tropics | False | By Floyd Norris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/accounting-principles.html | Accounting Principles | False | By Chuck Klosterman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/the-future-sure-looks-better-from-the-past.html | The Future Sure Looks Better From the Past | False | By Eric Schulmiller | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/12-food-orders-and-the-people-who-delivered-them.html | 12 Food Orders and the People Who Delivered Them | False | Photographs by Young Jang | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/will-arnett-im-rooting-for-the-refs.html | Will Arnett: 'I'm Rooting for the Refs' | False | Interview by Dave Itzkoff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/reply-all-the-6.29.14-issue.html | Reply All: The 6.29.14 Issue | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/who-made-that-ice-pack.html | Who Made That Ice Pack? | False | By Melanie Rehak | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/my-mothers-miracle-water-cure.html | My Mother's Miracle-Water Cure | False | By Michelle Herrera Mulligan | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/soccer/luis-surez-transferring-from-liverpool-to-barcelona.html | Liverpool Will Let Luis SuÃ¡Â°rez Go to Barcelona | False | By Sam Borden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/letters-whose-argument.html | Letters: Whose Argument? | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/in-connecticut-breaking-barrier-between-a-suburb-and-public-housing.html | In Connecticut, Breaking a Barrier Between a Suburb and Public Housing | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/the-owl-who-liked-sitting-on-caesar-by-martin-windrow.html | A Rare Bond | False | By Liesl Schillinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/a-supremely-cool-friend.html | A Supremely Cool Friend | False | By John Williams | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/max-watmans-harvest-and-more.html | Foodies | False | By Dawn Drzal | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/editors-choice.html | EditorsâÃ‚Â´ Choice | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/the-young-world-by-chris-weitz.html | Teenagers Rule | False | By Adam Gopnik | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/from-there-to-here-the-good-pie-party-and-bad-bye-good-bye.html | On the Move | False | By Leonard S. Marcus | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/guy-in-real-life-by-steve-brezenoff.html | Avatar | False | By Maggie Stiefvater | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/like-no-other-by-una-lamarche.html | Romeo and Juliet in Crown Heights | False | By Catherine Saint Louis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/preparing-the-ghost-by-matthew-gavin-frank.html | Into the Deep | False | By Jon Mooallem | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/astonish-me-by-maggie-shipstead.html | Out of Step | False | By Jennifer B. McDonald | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/the-year-she-left-us-by-kathryn-ma.html | Adaptation | False | By Mona Simpson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/herman-kochs-summer-house-with-swimming-pool.html | The Indiscreet Charm of the Bourgeoisie | False | By Lionel Shriver | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/dying-every-day-by-james-romm.html | School for a Scoundrel | False | By Bettany Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/the-painter-by-peter-heller.html | Rage Runs Through It | False | By Benjamin Percy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/asian-families-travel-a-long-way-for-summer-camp.html | Asian Families Travel a Long Way for Summer Camp | False | By Kyle Spencer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/your-money/day-camps-help-working-parents-enjoy-the-summer-too.html | Affordable Day Camps Help Working Parents Enjoy the Summer, Too | False | By Ann Carrns | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/upshot/all-star-smashup-in-cincinnati.html | All-Star Smashup in Cincinnati | False | By Michael Beschloss | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/upstairs-downstairs-in-new-york-city.html | My Buddy the Super | False | By Joanne Kaufman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/your-money/saving-for-a-bucket-list-thats-likely-to-evolve.html | Saving for Bucket List ThatâÃ‚Â´s Likely to Evolve in Years Before Retirement | False | By Ron Lieber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/automobiles/chrysler-recalls-895000-suvs-for-fire-risk-in-vanity-mirrors.html | Chrysler Recalls 895,000 S.U.V.s for Fire Risk in Vanity Mirrors | False | By Christopher Jensen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/white-glove-service-for-your-move.html | Your Move, Their Headache | False | By Julie Satow | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/basketball/lebron-james-to-return-to-cleveland-cavaliers-leaving-miami-heat.html | The Decision Is Reversed, and Cleveland Is in a Forgiving Mood | False | By Scott Cacciola | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/decorating-with-a-ralph-lauren-executive.html | Because Stuff Is Not Nonsense | False | By Dan Shaw | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/buick-sheds-it-old-fogy-image-and-lifts-gm.html | Buick Sheds Its Old Fogy Image and Lifts G.M. | False | By James B. Stewart | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/science/cdc-closes-anthrax-and-flu-labs-after-accidents.html | C.D.C. Closes Anthrax and Flu Labs After Accidents | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/my-brooklyn-then-and-now.html | My Brooklyn, Then and Now | False | By Wendell Jamieson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/lawrence-of-sardinia.html | Lawrence of Sardinia | False | By Robert Cohen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/36-hours-in-graz-austria.html | 36 Hours in Graz, Austria | False | By Evan Rail | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/restaurant-report-peumayen-in-santiago-chile.html | Restaurant Report: Peumayen in Santiago, Chile | False | By Nicholas Gill | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/hotel-review-waldorf-astoria-panama-in-panama-city.html | Hotel Review: Waldorf Astoria Panama in Panama City | False | By Steve Bailey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/seeing-johannesburg-through-artists-eyes.html | Seeing Johannesburg Through Artistsâ€šÃ„Â´ Eyes | False | By Todd Pitock | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/basketball/the-blooper-reel-cleveland-fans-arent-used-to-such-good-news.html | The Blooper Reel: Cleveland Fans Arenâ€šÃ„Â´t Used to Such Good News | False | By Melissa Hoppert | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sunday-review/for-israelis-and-palestinians-separation-is-dehumanizing.html | A Damaging Distance | False | By Ethan Bronner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/basketball/next-up-carmelo-anthonys-decision-on-the-knicks.html | Carmelo Anthony Keeps the Knicks Waiting on His Decision | False | By Scott Cacciola | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/an-upper-east-side-mansion-at-34-million.html | All About the Terraces | False | By Robin Finn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/the-rings-the-cake-the-rice-the-insurance.html | The Rings, the Cake, the Rice ... the Insurance? | False | By Devan Sipher | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/photographing-new-york-citys-islamic-communities.html | Unity in a Strange Land | False | By John Leland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/chronicling-the-monumental.html | Chronicling the Monumental | False | By Sam Roberts | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/in-congo-salaam-kivu-festival-brings-performers-to-goma.html | Arts Sanctuary in a War-Torn City | False | By Somini Sengupta | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://cityroom.blogs.nytimes.com/2014/07/11/big-ticket-rupert-murdochs-trophy-pad-expanded/ | Big Ticket | Rupert Murdochâ€šÃ„Â´s Trophy Pad, Expanded | False | By Robin Finn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/middleeast/for-gazans-a-tense-and-somber-ramadan.html | In Gaza, Airstrikes and Economic Stress Make for an Anxious Ramadan | False | By Steven Erlanger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/matt-long-trading-surf-for-turf.html | Matt Long: Trading Surf for Turf | False | By Kathleen Lucadamo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/basketball/how-good-are-the-cavaliers-now-and-other-questions.html | How Good Are Cavaliers Now? And Four Other Questions | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/dead-in-the-water-a-long-island-ferry.html | Dead in the Water: A Long Island Ferry | False | By Ginia Bellafante | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/politics/in-senate-even-bipartisan-bills-are-felled-by-election-maneuvering.html | As Senate Spotlight Is Given to Vulnerable Democrats, G.O.P. Finds a Dimmer | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/automobiles/autoreviews/2015-gmc-yukon-slt-and-yukon-xl-denali-review.html | Room for the Family. Bodyguards, Too. | False | By John Pearley Huffman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/a-fig-tree-dies-in-brooklyn-and-in-other-boroughs.html | A Fig Tree Dies in Brooklyn, and in Other Boroughs | False | By Leah Koenig | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/on-stage-and-in-his-life-the-leading-player.html | On Stage and in His Life, the Leading Player | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/architectural-photos-captured-new-york-city-life.html | Photographers of the Inadvertent | False | By Christopher Gray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/television/hunt-with-john-walsh-goes-for-suspects-still-at-large.html | Shoe Prints, Dripping Blood and Groping | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/measuring-ramadan.html | Measuring Ramadan | False | By Filipe R. Campante and David Yanagizawa-Drott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://dealbook.nytimes.com/2014/07/11/how-disruptive-technology-is-spurring-tobacco-merger-talks/ | With Merger, Tobacco Takes On Technology | False | By Steven Davidoff Solomon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/work-out-then-the-wok.html | Work Out, Then the Wok | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/man-charged-in-staten-island-crime-spree-pleads-not-guilty-2.html | Man Charged in Staten Island Crime Spree Pleads Not Guilty | False | By John Surico | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/friends-and-prosecutors-deconstruct-fathers-role-in-toddlers-death.html | Examining a Fatherâ€šÃ„Â´s Role in a Toddlerâ€šÃ„Â´s Death | False | By Richard Fausset and Alan Blinder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/theater/the-crucible-by-arthur-miller-plays-at-the-old-vic.html | The Body of Salem, Its Nerves Frayed | False | By Ben Brantley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/a-refugee-crisis-not-an-immigration-crisis.html | The Children of the Drug Wars | False | By Sonia Nazario | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/automobiles/collectibles/this-tour-de-france-never-leaves-new-york.html | This Tour de France Never Leaves New York | False | By Benjamin Preston | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/automobiles/collectibles/citroens-last-american-gasp-french-futuristic-and-desired-by-few.html | Citroâ€šÃ„nâ€šÃ„Â´s Last American Gasp: French, Futuristic and Desired by Few | False | By Jim Koscs | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/europe/pope-and-predecessor-have-no-plans-for-world-cup-final.html | An Argentine and a German, but No Sign at the Vatican of a World Cup Rivalry | False | By Jim Yardley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/dance/city-ballet-presents-a-lyrical-program-in-saratoga.html | In Their Ardor and Sweep, Hints of an Emerging Gold Standard | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/automobiles/collectibles/jersey-born-racetrack-bred-and-headed-to-the-monterey-auctions.html | Jersey-Born, Racetrack-Bred and Headed to the Monterey Auctions | False | By Larry Edsall | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/automobiles/fixes-for-pistons-and-driveshafts.html | Fixes for Pistons and Driveshafts | False | By Scott Sturgis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/a-summer-trip-quashed-but-not-the-whining.html | A Summer Trip Quashed, but Not the Whining | False | By Joyce Wadler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/recipes-for-room-temperature-pasta-dishes.html | Cool Noodle Dishes That Defy the Season | False | By David Tanis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/theyre-dropping-like-middle-initials.html | They'̂€šÂ"Â're Dropping Like Middle Initials | False | By Bruce Feiler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/music/magic-celebrates-its-hit-single-and-a-new-album.html | Like a Beach Bro, Nestled in a Mellow Reggae Groove | False | By Jon Caramanica | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/television/masters-of-sex-starts-second-season-on-showtime.html | After the Titillation, a Series Gets Sexy | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/bill-cunningham-tricolor.html | Bill Cunningham | Tricolor | False | By Bill Cunningham | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/cycling/a-close-finish-as-tour-passes-through-battlefields.html | A Long, Quiet Tour Stage Ends in a Tight Finish | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/laughter-amid-melancholy.html | Laughter Amid Melancholy | False | By Ken Jaworowski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/design/marvelous-sugar-baby-as-a-contribution-to-ephemeral-art.html | Fleeting Artworks, Melting Like Sugar | False | By Blake Gopnik | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/music/the-emerson-plays-shostakovich-at-tanglewood.html | Russian Farewells, Quartet by Quartet | False | By James R. Oestreich | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/music/charles-busch-at-54-below.html | A Forgiving Spirit, Despite Those Sharp Red Nails | False | By Stephen Holden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/theater/death-and-the-maiden-in-chicago-starring-sandra-oh.html | A Voice in Her Head Comes Into Her Home | False | By Charles Isherwood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/international/eni-chief-angers-unions-with-plan-to-close-refineries.html | Eni Chief Angers Unions With Plan to Close Refineries | False | By Stanley Reed | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/international/a-multibillion-dollar-question-for-airbus-and-its-a330.html | A Multibillion-Dollar Question for Airbus and Its A330 | False | By Nicola Clark | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/television/the-strain-on-fx-centers-on-a-virus-linked-to-vampirism.html | Undead Plane Passengers in a Medical Whodunit | False | By Mike Hale | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/theater/valueville-at-new-york-musical-theater-festival.html | They Pay a High Price Amid the Cash Registers | False | By Anita Gates | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/health/fertility-clinics-scan-for-the-strongest-embryo.html | Fertility Clinics Scan for the Strongest Embryo | False | By Andrew Pollack | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/crosswords/bridge/bridge-match-at-the-july-4th-regional-in-florida.html | Bridge Match at the July 4th Regional in Florida | False | By Phillip Alder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://cityroom.blogs.nytimes.com/2014/07/11/luna-moth-green-glowy-and-in-vogue | Luna Moth: Green, Glowy and in Vogue | False | By Dave Taft | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/music/the-passenger-at-the-park-avenue-armory.html | What Lies Beneath: A Haunting Nazi Past | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/mothers-find-a-helping-hand-in-sobriety-coaches.html | Mothers Find a Helping Hand in Sobriety Coaches | False | By Marisa Fox | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/social-media-stars-use-instagram-twitter-and-tumblr-to-build-their-career.html | Turning '̂€šÂ²Likes'̂€šÂ" Into a Career | False | By Sheila Marikar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/us-says-it-will-impose-duties-on-steel-pipes-from-8-countries.html | U.S. Targets South Korea Over Steel | False | By Michael D. Shear | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/from-the-age-of-dinosaurs-hard-clues.html | From the Age of Dinosaurs, Hard Clues | False | By Theresa Sullivan Barger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/supreme-court-decisions-in-a-catholic-jewish-context.html | Among Justices, Considering a Divide Not of Gender or Politics, but of Beliefs | False | By Samuel G. Freedman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/media/john-seigenthaler-editor-and-aide-to-politicians-dies-at-86.html | John Seigenthaler, Editor and Aide to Politicians, Dies at 86 | False | By John Schwartz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/skiing/race-fixing-helped-a-pop-musician-qualify-for-sochi-ski-group-reports.html | Race-Fixing Let Musician Reach Sochi, Ski Group Says | False | By Mary Pilon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-11 | https://dealbook.nytimes.com/2014/07/11/federal-judge-rules-that-detroit-is-entitled-to-revenue-from-casinos | Federal Judge Rules That Detroit Is Entitled to Revenue From Casinos | False | By Mary Williams Walsh | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/baseball/new-york-yankees.html | With Rotation Depleted, Yankees Slide Further Behind | False | By David Waldstein | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-11 | 2014-07-16 | https://artsbeat.blogs.nytimes.com/2014/07/11/new-york-musical-theater-festival-report-cloned/ | New York Musical Theater Festival Report: â€˜Â‚Â¬Â¦â€˜Cloned!â€˜Â‚Â | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/golf/first-female-president-of-university-of-st-andrews-fights-for-admittance-at-royal-and-ancient-golf-club.html | In St. Andrews, a Heavy Knock on a Neighborâ€˜Â‚Â's Door | False | By Karen Crouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/a-review-of-the-devils-disciple-in-madison.html | Satirizing Patriotism and Piety | False | By Michael Sommers | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/vietnams-overdue-alliance-with-america.html | Vietnamâ€˜Â‚Â's Overdue Alliance With America | False | By Tuong Lai | 2015-02-06 | TX 8-072-214 | |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/playing-word-games-with-sacred-texts.html | Playing Word Games With Sacred Texts | False | By Joyce Beckenstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/europe/guiding-germanys-young-muslims-off-the-road-to-jihad.html | Guiding Germanyâ€˜Â‚Â's Young Muslims Off the Road to Jihad | False | By Alison Smale | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/legal-woes-pose-hurdles-for-arizona-attorney-general-tom-horne-in-campaign-.html | Legal Woes Pose Hurdles for Attorney General Tom Horne of Arizona in Campaign | False | By Fernanda Santos | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/the-political-leanings-of-the-young.html | The Political Leanings of the Young | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/a-review-of-pinch-in-yonkers.html | A Jackpot of Kitsch, Burgers and Beers | False | By Alice Gabriel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/europe/turkey-prime-minister-looks-ahead.html | Turkey: Prime Minister Looks Ahead | False | By Sebnem Arsu | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/africa/south-sudan-refugee-crisis-worsens.html | South Sudan: Refugee Crisis Worsens | False | By Rick Gladstone | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/should-we-leave-our-wilderness-to-its-fate.html | Should We Leave Our Wilderness to Its Fate? | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/a-review-of-bay-kitchen-bar-in-east-hampton.html | Where Sunsets and Seafood Are Visions | False | By Joanne Starkey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/112climate.html | â€˜Â‚Â'A Cleaner Tomorrowâ€˜Â‚Â': 4 Environmentalists Speak Out | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/12admiral.html | A Four-Star Female Admiral Makes History for the Navy | False | By Elena Schneider | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/a-review-of-bufalina-in-guilford.html | A Pizzeriaâ€˜Â‚Â's Simple Pursuit of the Sublime | False | By Sarah Gold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/112lgbt.html | Religious Exemptions | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/chinese-businessman-is-charged-in-plot-to-steal-us-military-data.html | Chinese Businessman Is Charged in Plot to Steal U.S. Military Data | False | By Matt Apuzzo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/education-politics-and-the-creative-process.html | Creativity 101 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/basketball/lebron-james-bares-his-soul-in-announcing-return-to-cleveland.html | Star Reconnects With a Special Place in His Heart | False | By Michael Powell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/seeking-revival-cadillac-goes-outside-for-a-chief.html | Seeking Revival, Cadillac Goes Outside for a Chief | False | By Aaron M. Kessler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/politics/republican-jews-alarmed-at-the-prospect-of-a-void-in-the-house-and-senate-.html | Republican Jews Alarmed at the Prospect of a Void in the House and Senate | False | By Jason Horowitz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/mexican-red-rump-tarantula-goes-missing-in-brooklyn-nyc-is-false.html | A Tarantula Isnâ€˜Â‚Â't Lost and Isnâ€˜Â‚Â't Real | False | By Alan Feuer and Matthew Wolfe | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/a-review-of-daniels-bistro-by-the-sea-in-avon-by-the-sea.html | A Resurgence, With Bold Flavors | False | By Fran Schumer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/does-johnny-depp-even-wear-jil-sander.html | Does Johnny Depp Even Wear Jil Sander? | False | By Michael Wilson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/europe/us-knew-britain-planned-to-erase-data-at-the-guardian.html | U.S. Knew Britain Planned to Erase Data at The Guardian | False | By Charlie Savage | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/contingency-plans-issued-in-event-of-an-lirr-strike.html | Contingency Plans Issued in Event of an L.I.R.R. Strike | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/joe-nocera-american-apparel-is-a-lesson-in-how-not-to-run-a-company.html | American Apparel Is a Lesson in How Not to Run a Company | False | By Joe Nocera | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/winning-lottery-numbers-for-july-11-2014.html | Winning Lottery Numbers for July 11, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/in-court-ex-governor-jesse-venturas-matches-outsize-image.html | Ex-Governor, Jesse Ventura, Matches Outsize Image in Court | False | By Christina Capecchi and Monica Davey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/media/heard-the-news-on-george-clooney-this-much-is-true-hes-livid.html | Heard the News on George Clooney? This Much Is True: Heâ€˜Â‚Â's Livid | False | By Ravi Somaiya and Christine Haughney | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/basketball/role-of-sports-illustrated-in-lebron-jamess-announcement-raises-journalistic-questions.html | Getting the Scoop, but Not Necessarily the Story | False | By Richard Sandomir | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/americas/remains-thought-to-be-those-of-american-missing-in-mexico.html | Remains Thought to Be Those of American Missing in Mexico | False | By Damien Cave | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/the-trouble-with-brain-science.html | The Trouble With Brain Science | False | By Gary Marcus | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/science/earth/study-of-organic-crops-finds-fewer-pesticides-and-more-antioxidants-.html | Study of Organic Crops Finds Fewer Pesticides and More Antioxidants | False | By Kenneth Chang | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/gail-collins-rules-to-run-by.html | Rules to Run By | False | By Gail Collins | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/worldcup/world-cup-2014-executive-is-called-fugitive-in-ticket-selling-case.html | World Cup 2014: Executive Is Called Fugitive in Ticket-Selling Case | False | By Seth Kugel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://cityroom.blogs.nytimes.com/2014/07/11/its-summer-lets-bounce/ | Itâ€šÃ„Ã´s Summer. Letâ€šÃ„Ã´s Bounce. | False | By The New York Times | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/lirr-labor-dispute-may-need-cuomo-intervention.html | Governor Cuomoâ€šÃ„Ã´s Railroad | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://bits.blogs.nytimes.com/2014/07/11/amazon-seeks-permission-to-test-a-drone-delivery-system/ | Amazon Asks Permission From F.A.A. to Test Drone Delivery System | False | By David Streitfeld | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/watching-rockets-feeling-sparks.html | Watching Rockets, Feeling Sparks | False | By Alan Feuer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/ncaa-guidelines-on-head-injuries-fall-short.html | An Inadequate Response to Concussions | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/car-hailing-service-lyft-postpones-its-debut-in-new-york-city.html | Car-Hailing Service, Lyft, Postpones Its Debut in New York | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/new-rules-should-ban-discrimination-by-federal-contractors.html | Taxpayer-Financed Bigotry | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/12florida.html | Ruling That Rejects 2 Florida Districtsâ€šÃ„Ã´ Borders Casts Haze Over Coming Elections | False | By Lizette Alvarez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/keeping-track-unlocking-cellphones-hiv-setback-campus-assaults.html | Keeping Track: Unlocking Cellphones, H.I.V. Setback, Campus Assaults | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/music/charlie-haden-influential-jazz-bassist-is-dead-at-76.html | Charlie Haden, Influential Jazz Bassist, Is Dead at 76 | False | By Nate Chinen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/13serge.html | Bombs, Spies and Brazilâ€šÃ„Ã´s Humiliation | False | By Serge Schmemann | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-14 | https://www.nytimes.com/2014/07/12/arts/p-n-furbank-biographer-of-e-m-forster-dies-at-94.html | P. N. Furbank, Biographer of E. M. Forster, Dies at 94 | False | By Bruce Weber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/baseball/the-mets-and-bonas-are-looking-ahead-with-a-new-draftee.html | The Mets, and Bonas, Are Looking Ahead With a New Draftee | False | By Tim Rohan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/americas/after-soccer-loss-dilma-rousseff-soothes-brazil-with-a-song.html | After Soccer Loss, Dilma Rousseff Soothes Brazil With a Song | False | By Simon Romero | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/12detroit.html | Last Votes Cast Over Plan to Lift Detroit From Bankruptcy | False | By Monica Davey and Steven Yaccino | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/hartfords-stadium-plan-for-the-new-britain-rock-cats-is-a-hard-sell.html | One Team, Two Cities, and None Are Happy | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/report-details-hindrances-police-faced-in-navy-yard-shooting.html | Report Details Hindrances Police Faced in Navy Yard Shooting | False | By Elena Schneider | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-14 | https://www.nytimes.com/2014/07/12/movies/zohra-sehgal-102-beloved-and-prolific-indian-actress-dies.html | Zohra Sehgal, Beloved and Prolific Indian Actress, Dies at 102 | False | By Haresh Pandya | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/pageoneplus/quotation-of-the-day-for-saturday-july-12-2014.html | Quotation of the Day for Saturday, July 12, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/pageoneplus/corrections-july-12-2014.html | Corrections: July 12, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday | False | By Adam W. Kepler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/middleeast/israel-gaza-strip.html | As Israel Hits Mosque and Clinic, Air Campaignâ€šÃ„Ã´s Risks Come Home | False | By Steven Erlanger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-12 | https://6thfloor.blogs.nytimes.com/2014/07/12/analytics-mark-sanfords-reboot/ | Analytics: Mark Sanfordâ€šÃ„Ã´s Reboot | False | By The Staff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/upshot/this-road-work-made-possible-by-underfunding-pensions.html | This Road Work Made Possible by Underfunding Pensions | False | By Josh Barro | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://intransit.blogs.nytimes.com/2014/07/12/lie-back-and-enjoy-your-flight/ | Lie Back and Enjoy Your Flight | False | By Elaine Glusac | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/asia/kerry-in-afghanistan-seeks-deal-to-ease-vote-crisis-.html | Kerry Brokers a Deal to Audit All Afghan Votes | False | By Carlotta Gall and Matthew Rosenberg | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/media/biggest-scorer-in-world-cup-maybe-univision.html | Biggest Scorer in World Cup? Maybe Univision | False | By Jonathan Mahler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/baseball/all-star-game-home-run-derby-returns-to-minnesota-in-a-different-form.html | Days of $2 Home Run Derby Are Long Gone | False | By Tyler Kepner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/middleeast/iraqi-militants-kill-26-in-raid-on-baghdad-building.html | Iraqi Militants Kill 26 in Raid on Baghdad Building | False | By Alissa J. Rubin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/worldcup/world-cup-2014-in-argentina-lionel-messi-is-not-loved-as-much-as-diego-maradona.html | Adept? Yes. Adored? Not Yet. | False | By Jerê´â‚¬© Longman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/golf/scots-are-playing-through-tumult.html | Scots Play Through Political Tumult | False | By Karen Crouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/tommy-ramone-65-dies-gave-punk-rock-its-pulse.html | Tommy Ramone Dies at 65; He Gave Punk Rock Its Pulse | False | By Ben Sisario | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/fund-investors-basking-under-many-clouds.html | Fund Investors, Basking Under Many Clouds | False | By Conrad De Aenlle | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/sticking-to-their-guns-fund-managers-reaped-big-returns.html | Sticking to Their Guns, Fund Managers Reaped Big Returns | False | By Tim Gray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/women-to-wall-street-are-you-listening.html | Women to Wall Street: Are You Listening? | False | By M.p. Dunleavey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/jockeying-for-position-in-the-bond-fund-sweepstakes.html | Jockeying for Position in the Bond-Fund Sweepstakes | False | By Randall Smith | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/choices-abound-in-an-etf-boom.html | Choices Abound in an E.T.F. Boom | False | By Anna Bernasek | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/the-face-of-unfortunate-fashion.html | The Face of Unfortunate Fashion | False | By John Schwartz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/basketball/in-going-home-lebron-james-may-be-ending-an-exile-from-himself.html | In Going Home, James May Be Ending an Exile From Himself | False | By William C. Rhoden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/europe/gains-of-ukraine-forces-come-at-a-price-for-civilians.html | Civilians Pay a Price for Gains of Ukraine Forces | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/why-europe-may-gain-the-edge-for-investors.html | Why Europe May Gain the Edge for Investors | False | By Paul J. Lim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/the-pendulum-takes-a-swing-toward-value-stocks.html | The Pendulum Takes a Swing Toward Value Stocks | False | By Norm Alster | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/investing-for-a-lifetime-by-richard-c-marston.html | Retirement May Be Even More Expensive Than You Think | False | By Paul B. Brown | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/middleeast/us-and-iraqis-try-to-fragment-extremist-group-.html | U.S. and Iraqis Try to Fragment Extremist Group | False | By Eric Schmitt and Alissa J. Rubin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/a-pastor-his-son-and-the-test-of-gay-marriage.html | Pastor Led Sonâ€šÃ„Ã´s Gay Wedding, Revealing Fault Line in Church | False | By Michael Paulson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sunday-review/what-is-the-role-of-un-peacekeepers.html | Beleaguered Blue Helmets | False | By Somini Sengupta | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/es-devlin.html | Es Devlin | False | By Kate Murphy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/still-at-odds-with-china.html | Still at Odds With China | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/how-to-talk-about-pain.html | How to Talk About Pain | False | By Joanna Bourke | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/a-pipeline-threatens-our-family-land.html | A Pipeline Threatens Our Family Land | False | By Ann Neumann | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/thomas-l-friedman-the-world-according-to-maxwell-smart-part-1.html | The World According to Maxwell Smart, Part 1 | False | By Thomas L. Friedman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/negotiations-to-end-tariffs-on-environmental-goods.html | Fighting Climate Change With Trade | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/the-afterlife.html | The Afterlife | False | By Ted Gup | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/ross-douthat-look-homeward-lebron.html | Look Homeward, LeBron | False | By Ross Douthat | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/is-an-ugly-house-grounds-to-sue.html | Donâ€šÃ„Ã´t Like Your Neighborsâ€šÃ„Ã´ House? Sue Them. | False | By Allison Arieff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/maureen-dowd-isnt-it-rich.html | Isnâ€šÃ„Ã´t It Rich? | False | By Maureen Dowd | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/all-children-should-be-delinquents.html | All Children Should Be Delinquents | False | By John Beckman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/nicholas-kristof-those-girls-havent-been-brought-back.html | Those Girls Havenâ€šÃ„Ã´t Been Brought Back | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/using-surrogate-mothers.html | Using Surrogate Mothers | False | | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/seth-stephens-davidowitz-the-data-of-hate.html | The Data of Hate | False | By Seth Stephens-Davidowitz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/congress-must-act-to-help-children-crossing-the-border.html | The Border Crisis | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/flunking-out-at-a-price.html | Flunking Out, at a Price | False | By Gretchen Morgenson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/equity-firm-restores-louisiana-marshland-to-earn-credits-it-can-sell.html | Envisioning Profit in Environmental Good Works | False | By John Schwartz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/baseball/more-young-pitchers-are-undergoing-tommy-john-surgery-in-major-league-baseball.html | Speedy Pitches, Not Recoveries, in a League of Rising Scars | False | By Tyler Kepner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/alabama-ruling-hobbles-ban-on-guns-in-the-open-at-polls.html | Alabama Ruling Hobbles Ban on Guns in the Open at Polls | False | By Michael Wines | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/tiger-tyagarajan-of-genpact-if-youre-curious-you-hold-the-keys.html | Tiger Tyagarajan of Genpact: If Youâ€šÃ„Ã¢re Curious, You Hold the Keys | False | By Adam Bryant | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/a-two-page-form-spawns-a-contraceptive-showdown.html | A Two-Page Form Spawns a Contraceptive Showdown | False | By Robert Pear | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/first-invent-the-gadget-then-take-it-to-hollywood.html | First, Invent the Gadget. Then Take It to Hollywood. | False | By Jack Hitt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/jobs/offering-the-gift-of-comfort.html | Offering the Gift of Comfort | False | By Patricia R. Olsen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/the-chatter-for-sunday-july-13.html | The Chatter for Sunday, July 13 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/europe/behind-german-spy-cases-twists-worthy-of-films.html | Behind German Spy Cases, Twists Worthy of Films | False | By Alison Smale | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/surrounded-by-great-design-at-moma-and-not-afraid-to-use-it.html | Surrounded by Great Design at MoMA, and Not Afraid to Use It | False | Interview by Edward Lewine | | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/basketball/carmelo-anthony-agrees-to-re-sign-with-knicks.html | Carmelo Anthony Said to Agree to Re-Sign With the Knicks | False | By Scott Cacciola | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/asia/mandalays-chinese-muslims-chilled-by-riots.html | Mandalayâ€šÃ„Ã¢s Chinese Muslims Chilled by Riots | False | By Thomas Fuller | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/french-rider-leads-way-on-wet-ride-in-mountains-contador-is-sixth-over-all.html | French Rider Leads Way on Wet Ride in Mountains; Contador Is Sixth Over All | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/gop-replays-2010-strategy-at-state-level.html | Republicans Replay 2010 Strategy at State Level | False | By Jonathan Martin and Nicholas Confessore | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/worldcup/world-cup-2014-before-manuel-neuer-was-germanys-keeper-there-was-robert-enke.html | Germanyâ€šÃ„Ã¢s Haunting Emptiness in Goal | False | By Sam Borden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/middleeast/us-warns-iran-over-unworkable-plans-for-nuclear-power-program.html | U.S. Warns Iran Over â€šÃ„Ã²Unworkableâ€šÃ„Ã¢ Plans for Nuclear Power Program | False | By David E. Sanger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/americas/world-cup-revelry-overwhelms-beloved-neighborhood-in-sao-paulo.html | World Cup Revelry Overwhelms Beloved Neighborhood in Sãi¢Ã£o Paulo | False | By Seth Kugel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/baseball/a-look-back-at-the-first-half-of-the-major-league-baseball-season.html | Big Moments, From the Good to the Gooey | False | By Elena Gustines | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/worldcup/on-field-identity-often-lost-amid-victory-becomes-easier-to-spot-in-defeat-.html | On-Field Identity, Often Lost Amid Victory, Becomes Easier to Spot in Defeat | False | By Andreas Campomar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/basketball/the-suns8217-stockpile-another-day-another-star-point-guard.html | The Sunsâ€šÃ„Ã¢ Stockpile: Another Day, Another Star Point Guard | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/basketball/nba-eligibility-rule-is-good-for-the-game.html | N.B.A. Eligibility Rule Is Good for the Game | False | By Kiki VanDeweghe | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/media/hulu-to-stream-south-park-as-more-players-jostle-for-online-rights.html | â€šÃ„Ã²South Parkâ€šÃ„Ã¢ Marches On in New Places | False | By David Carr | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/arthur-j-walker-part-of-family-espionage-ring-dies-at-79.html | Arthur J. Walker, Part of Family Espionage Ring, Dies at 79 | False | By Douglas Martin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/asia/indian-girls-rape-called-case-of-eye-for-eye-village-justice.html | Indian Girlâ€šÃ„Ã¢s Rape Called Case of Eye-for-Eye Village Justice | False | By Ellen Barry | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/snl-comedian-tracy-morgan-sues-walmart-over-deadly-car-crash-in-new-jersey.html | Tracy Morgan Sues Walmart Over Deadly Crash in New Jersey | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/yes-perry-is-a-lame-duck-but-he-doesnt-act-like-it.html | Yes, Perry Is a Lame Duck, but He Doesnâ€šÃ„Ã¢t Act Like It | False | By Ross Ramsey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/worldcup/world-cup-2014-injuries-to-mascherano-and-neymar-demonstrate-poor-medical-care.html | Shouting About Diving, but Shrugging About Concussions | False | By Juliet Macur | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/women-want-texas-help-in-pelvic-mesh-fight.html | Women Want TexasȇŚ‚Ā' Help in Pelvic Mesh Fight | False | By Alexa Ura | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/worldcup/world-cup-2014-even-after-7-1-fans-care-about-netherlands-game.html | Spirits Dampened, Brazilians Show Waning Support for 4th-Place Team | False | By Seth Kugel and Lucy Jordan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/bastille-day-is-at-home-in-city-with-french-ties.html | Bastille Day Is at Home in City With French Ties | False | By Edward Nawotka | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/asia/in-inquiry-in-china-police-detain-star-anchor.html | In Inquiry in China, Police Detain Star Anchor | False | By Edward Wong | 2015-02-06 | TX 8-072-214 | |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/texas-leader-in-greenhouse-gases-stands-vulnerable-to-their-effects.html | Texas, Leader in Greenhouse Gases, Stands Vulnerable to Their Effects | False | By Neena Satija | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/how-one-college-handled-a-sexual-assault-complaint.html | Reporting Rape, and Wishing She HadnȇŚ‚Ā't | False | By Walt Bogdanich | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/ian-thorpe-star-for-australia-in-olympics-says-hes-gay.html | Ian Thorpe, Swimming Star for Australia in Olympics, Says He Is Gay | False | By Karen Crouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/americas/putin-and-argentine-leader-agree-on-nuclear-power-project.html | Putin and Argentine Leader Agree on Nuclear Power Project | False | By Jonathan Gilbert | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/brooklyn-man-is-found-dead-in-a-bathtub.html | Brooklyn Man Is Found Dead in a Bathtub | False | By Ashley Southall | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/baseball/yankees-rookie-dominates-orioles.html | Rookie Gives Yanks Poise, and More | False | By David Waldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/baseball/coming-out-swinging-mets-earn-win.html | Coming Out Swinging, Mets Earn Win | False | By Tim Rohan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/crosswords/chess/a-run-of-significant-victories-for-the-games-young-stars.html | A Run of Significant Victories for the GameȇŚ‚Ā's Young Stars | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/technology/amazon-a-friendly-giant-as-long-as-its-fed.html | Amazon, a Friendly Giant as Long as ItȇŚ‚Ā's Fed | False | By David Streitfeld | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/eleanor-roosevelt-up-close.html | Eleanor Roosevelt, Up Close | False | By Tammy La Gorce | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/winning-lottery-numbers-for-july-12-2014.html | Winning Lottery Numbers for July 12, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/hilary-weissman-adam-morgenlender.html | Hilary Weissman, Adam Morgenlender | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/ruth-tennen-vijay-narasimhan.html | Ruth Tennen, Vijay Narasimhan | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/nicole-bernard-edward-risener.html | Nicole Bernard, Edward Risener | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/rochelle-shoretz-howard-past.html | Rochelle Shoretz, Howard Past | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/alice-pennington-jacob-freedman.html | Alice Pennington, Jacob Freedman | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/meena-sharma-and-suyash-paliwal.html | Meena Sharma and Suyash Paliwal | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/alyse-diamond-max-brallier.html | Alyse Diamond, Max Brallier | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/karin-marton-rollins-david-richards.html | Karin Marton-Rollins, David Richards | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/elena-mcnish-and-craig-dashiell.html | Elena McNish and Craig Dashiell | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/yael-schneider-michael-skall.html | Yael Schneider, Michael Skall | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/sara-link-eric-neisner.html | Sara Link, Eric Neisner | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/medha-khandelwal-siddhartha-agarwal.html | Medha Khandelwal, Siddhartha Agarwal | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/allison-dziubinsky-john-prior-iv.html | Allison Dziubinsky, John Prior IV | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/breanna-hockenbury-michael-heslin.html | Breanna Hockenbury, Michael Heslin | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/love-struck-at-an-early-age.html | Love-Struck at an Early Age | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/anna-yu-matthew-hegreness.html | Anna Yu, Matthew Hegreness | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/katherine-gibson-and-hugh-carey-ii.html | Katherine Gibson and Hugh Carey II | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/dominic-gadoury-jeffery-patterson.html | Dominic Gadoury, Jeffery Patterson | False | | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/laura-pietropinto-and-justin-restivo.html | Laura Pietropinto and Justin Restivo | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/julianna-goldman-and-michael-gottlieb.html | Julianna Goldman and Michael Gottlieb | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/elizabeth-anderson-neel-ray.html | Elizabeth Anderson, Neel Ray | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/mai-king-chan-eugene-tsai.html | Mai-King Chan, Eugene Tsai | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/mollie-fox-jason-parsont.html | Mollie Fox, Jason Parsont | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/amanda-adeleye-brett-gordon.html | Amanda Adeleye, Brett Gordon | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/amelia-manderscheid-and-erin-wilson.html | Amelia Manderscheid and Erin Wilson | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/he-almost-didnt-get-her-number.html | He Almost Didnâ€šÃ„Â´t Get Her Number | False | By Nina Reyes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/pageoneplus/corrections-july-13-2014.html | Corrections: July 13, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/pageoneplus/quotation-of-the-day-for-sunday-july-13-2014.html | Quotation of the Day for Sunday, July 13, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://bits.blogs.nytimes.com/2014/07/13/certain-mobile-apps-covet-new-real-estate-the-lock-screen/ | Certain Mobile Apps Covet New Real Estate: The Lock Screen | False | By Mike Isaac | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/israel-gaza.html | Palestinians Flee Northern Gaza as a Cease-Fire Appears Elusive | False | By Steven Erlanger and Isabel Kershner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://dealbook.nytimes.com/2014/07/13/how-a-raid-in-benghazi-helped-shape-citigroups-7-billion-settlement/ | From Benghazi to the Boardroom: The Road to the $7 Billion Citigroup Settlement | False | By Ben Protess, Jessica Silver-Greenberg and Michael Corkery | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/nyregion/jersey-city-officer-is-fatally-shot-while-responding-to-robbery.html | Jersey City Officer Is Fatally Shot While Responding to Robbery Report | False | By Benjamin Mueller and Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/nyregion/bookstore-owner-takes-on-a-union-and-a-liberal-bastion-reels.html | Bookstore Owner Takes On a Union, Shocking a Liberal Bastion | False | By Rachel L. Swarns | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/americas/stuck-in-visa-debate-us-risks-losing-researchers.html | Stuck in Visa Debate, U.S. Risks Losing Researchers | False | By Paul Basken | The Chronicle Of Higher Education | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/europe/dutch-higher-education-policy-refocuses-on-quality.html | Dutch Higher Education Policy Refocuses on Quality | False | By Peter Teffer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://artsbeat.blogs.nytimes.com/2014/07/13/new-planet-of-the-apes-rules-the-weekend-box-office/ | New â€šÃ„Â²Planet of the Apesâ€šÃ„Â´ Rules the Weekend Box Office | False | By Michael Cieply | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s On TV Sunday | False | By Adam W. Kepler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/iran-nuclear-talks.html | Americans and Iranians See Constraints at Home in Nuclear Negotiations | False | By David E. Sanger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/iraq.html | Deadlock Blocks Iraqi Leadership Vote as ISIS Makes Gains Toward Baghdad | False | By Alissa J. Rubin and Suadad Al-Salhy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/music/lorin-maazel-brilliant-intense-and-enigmatic-conductor-dies-at-84.html | Lorin Maazel, an Intense and Enigmatic Conductor, Dies at 84 | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/europe/ukraine.html | Ukrainian Forces Close In on Rebel-Held Luhansk | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/soccer/14iht-hughes14.html | As Messi Changes, Suã¡rez Could Fit Right In | False | By Rob Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/asia/nepal-retracts-permission-for-a-tibetan-lamas-cremation.html | Nepal Retracts Permission for Tibet Monkâ€šÃ„Â´s Cremation | False | By Bhadra Sharma | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/basketball/carmelo-anthony-announces-he-will-re-sign-with-the-knicks.html | Statement by Player Erases the Last Doubt | False | By Scott Cacciola | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/basketball/paul-pierce-leaving-brooklyn-nets-is-said-to-sign-with-wizards.html | Paul Pierce, Leaving Nets, Is Said to Reach Deal With Wizards | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/holder-expresses-concern-about-terrorist-bomb-makers.html | Holder Voices â€šÃ„Â²Extreme Concernâ€šÃ„Â´ About Terrorist Bomb Makers | False | By Brian Knowlton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/cycling/french-rider-gains-yellow-jersey-on-eve-of-bastille-day.html | French Rider Gains the Yellow Jersey on the Eve of Bastille Day | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-15 | https://artsbeat.blogs.nytimes.com/2014/07/13/neil-young-cancels-a-concert-in-israel/ | Neil Young Cancels a Concert in Israel | False | By Ben Sisario | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/books/price-of-fame-a-biography-of-clare-boothe-luce.html | A Woman at the Center, Drifting to the Fringe | False | By Janet Maslin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/dance/rosas-danst-rosas-revisits-a-choreographers-early-work.html | Mechanical and Sensual, Still Baring Shoulders Decades Later | False | By Brian Seibert | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/music/bolshoi-opera-brings-the-tsars-bride-to-lincoln-center.html | Mrs. Terrible, Before She Met Her Czar Ivan | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/crosswords/bridge/hall-of-famers-at-the-summer-north-american-championships.html | Hall of Famers at the Summer North American Championships | False | By Phillip Alder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/television/walken-as-captain-hook-in-nbcs-peter-pan.html | Walken as Captain Hook in NBCâ€š Ã¢ s â€š Ã²Peter Panâ€š Ã¢ Ã¨ | False | By Bill Carter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/worldcup/world-cup-2014-germany-defeats-argentina-in-final.html | Germans End Long Wait: 24 Years and a Bit Extra | False | By Sam Borden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/theater/a-political-comedy-for-off-broadway.html | A Political Comedy for Off Broadway | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/music/santos-lights-up-sold-out-yankee-stadium.html | The House That Romeo Built | False | By Jon Caramanica | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/books/dungeons-dragons-has-influenced-a-generation-of-writers.html | A Game as Literary Tutorial | False | By Ethan Gilsdorf | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/baseball/degrom-helps-mets-surge-into-all-star-break-with-rout-of-marlins.html | Mets Surge Into the All-Star Break on a Wave of Confidence | False | By Tim Rohan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/music/the-1833-lucrezia-borgia-version-is-sung-at-caramoor.html | An Original Tough Career Woman | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/music/andris-nelsons-conducts-the-boston-symphony-at-tanglewood.html | An Incoming Conductor Brings a Sunny Outlook | False | By James R. Oestreich | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/movies/humpty-sharma-ki-dulhania-a-bollywood-romantic-comedy.html | A Bride Finds Her Gown, and a Groom | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/dance/tap-and-song-at-symphony-space.html | Using Speech and Instruments, but Mostly Singing Feet | False | By Gia Kourlas | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/design/zine-makers-grab-their-metrocards-and-go-to-work.html | Zine Makers Grab Their MetroCards and Go to Work | False | By Colin Moynihan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/asia/poor-sanitation-in-india-may-afflict-well-fed-children-with-malnutrition.html | Poor Sanitation in India May Afflict Well-Fed Children With Malnutrition | False | By Gardiner Harris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/international/boeing-optimistic-that-export-import-bank-will-get-funding.html | Boeing Optimistic That Export-Import Bank Will Get Funding | False | By Nicola Clark | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/jochen-bittner-spies-like-us.html | Spies Like Us | False | By Jochen Bittner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/iraqs-urgent-need-for-unity.html | Get Ready for Kurdish Independence | False | By Zalmay Khalilzad | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/drawing-lines-in-iraq-witchcraft-and-other-stigmas.html | Drawing Lines in Iraq; Witchcraft and Other Stigmas | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/us/even-on-nantucket-a-funeral-home-is-a-luxury.html | Even on Nantucket, a Funeral Home Is a Luxury | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/international/large-bulgarian-bank-goes-bankrupt.html | In a First Since the 1990s, a Large Bulgarian Bank Goes Bankrupt | False | By Georgi Kantchev | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/golf/phil-mickelson-and-his-caddie-jim-mackay-have-an-unusual-bond.html | â€š Ã²No One Is Rooting for Him Harder Out Thereâ€š Ã¢ Ã¨ | False | By Karen Crouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/technology/samsung-considers-its-counterattack-as-rivals-erode-cellphone-profit.html | Samsung Considers Its Counterattack as Rivals Erode Cellphone Profit | False | By Brian X. Chen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://dealbook.nytimes.com/2014/07/13/lindt-nears-a-deal-to-buy-russell-stover-candies/ | Lindt Nears a Deal to Buy Russell Stover Candies | False | By David Gelles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/golf/remembering-harry-vardon-who-inspired-much-of-golfs-culture.html | Caddie Who Mastered the Game | False | By Dave Anderson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/chiney-and-nneka-ogwumike-sisters-and-no-1-picks-face-off.html | Rivalry Begins for Sisters With Ambition | False | By Seth Berkman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/videotaped-confessions-can-be-misleading.html | Can a Jury Believe What It Sees? | False | By Jennifer L. Mnookin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/cycling/at-tour-de-france-cameras-on-bikes-are-no-longer-taboo.html | The View From the Handlebars Makes Its Debut | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/us/politics/marijuana-decriminalization-in-washington-dc-is-contested-by-federal-lawmakers.html | Marijuana Is at Center of Feud in Capital | False | By Trip Gabriel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/baseball/after-a-mejia-save-improvisation-beats-premeditation.html | After a Mejia Save, Improvisation Beats Premeditation | False | By Tim Rohan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/international/tech-scene-in-myanmar-hinges-on-cellphone-grid.html | Tech Scene in Myanmar Hinges on Cellphone Grid | False | By Angelina Draper | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/baseball/young-sluggers-could-revitalize-a-waning-breed.html | Prospects Show Promise in Their Pop | False | By Tyler Kepner | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/europe/first-self-declared-wedding-in-donetsk-peoples-republic-ukraine-rebels-make-love-not-war.html | For a Weekend, Ukraine Rebels Make Love, Not War | False | By Sabrina Tavernise and Noah Sneider | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/charles-blow-boehners-empty-charge-against-obama.html | â€˜The Buck Stops With Meâ€™ | False | By Charles M. Blow | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/paul-krugman-obamacare-fails-to-fail.html | Obamacare Fails to Fail | False | By Paul Krugman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/basketball/with-return-of-anthony-knicks-quietly-edge-ahead.html | With Return of Anthony, Knicks Quietly Edge Ahead | False | By Michael Powell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://dealbook.nytimes.com/2014/07/13/companies-that-offer-help-with-student-loans-often-predatory-officials-say/ | Companies That Offer Help With Student Loans Are Often Predatory, Officials Say | False | By Rachel Abrams and Jessica Silver-Greenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/how-to-teach-reading-and-writing.html | How to Teach Reading and Writing | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/vaccines-may-be-costly-but-they-save-lives.html | Vaccines May Be Costly, but They Save Lives | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/why-doctors-run-late.html | Why Doctors Run Late | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/gambling-on-casinos-in-new-york.html | Gambling on Casinos in New York | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/us/politics/mark-mayfield-a-tea-party-founder-became-the-unlikely-focus-of-a-big-controversy.html | Dirty Tricks, Tea Party Suicide and Rising Mississippi Anger | False | By Campbell Robertson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/poison-shot-from-guns.html | Poison Shot From Guns | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/worldcup/world-cup-2014-brazil-was-a-good-host-but-a-poor-competitor.html | Success for Brazil, Just Not on the Field | False | By JerÃ©â€¦ Longman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/how-race-skews-prosecutions.html | How Race Skews Prosecutions | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/nyregion/with-lirr-strike-deadline-bearing-down-history-could-be-poised-to-repeat.html | As Strike Threat Looms, Stalled L.I.R.R. Talks Carry Hint of the Past | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/kansas-ruinous-tax-cuts.html | Kansasâ€™ Ruinous Tax Cuts | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/worldcup/world-cup-2014-brazil-was-embarrassed-but-an-argentina-victory-would-have-been-intolerable.html | Brazilians Go Back to Real Life | False | By Simon Romero | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/us/after-lapses-cdc-admits-a-lax-culture-at-labs.html | After Lapses, C.D.C. Admits a Lax Culture at Labs | False | By Richard Fausset and Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/nyregion/winning-lottery-numbers-for-july-13-2014.html | Winning Lottery Numbers for July 13, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/baseball/yankees8217-exclamation-point-twists-into-question-mark.html | Yankeesâ€™ Exclamation Point Twists Into Question Mark | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-24 | https://www.nytimes.com/2014/07/14/us/14ordway.html | Frederick I. Ordway III Dies at 87; NASA Official Helped Shape â€˜Space Odysseyâ€™ | False | By William Yardley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/media/usa-today-goes-viral.html | USA Today Goes Viral | False | By Leslie Kaufman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/us-sees-risks-in-assisting-a-compromised-iraqi-force.html | U.S. Sees Risks in Assisting a Compromised Iraqi Force | False | By Eric Schmitt and Michael R. Gordon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/in-divided-jerusalem-rail-line-for-arabs-and-jews-is-among-the-fractures.html | In Divided Jerusalem, Rail Line for Arabs and Jews Is Among the Fractures | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/theater/the-qualms-by-bruce-norris-at-the-steppenwolf-theater.html | Sexual Tension and Other Diversions | False | By Charles Isherwood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/theater/james-franco-directs-the-long-shrift.html | Shutting the Door on His Past to Settle Into His Present | False | By Alexis Soloski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/theater/atomic-a-musical-about-the-making-of-the-bomb.html | Sing the Song Before You Drop That Bomb | False | By David Rooney | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/us/politics/at-national-governors-association-meetings-capitols-partisanship-is-taking-hold.html | Capitolâ€™s Partisanship Is Taking Hold in Governorsâ€™ Ranks | False | By Jonathan Martin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/media/james-rollins-receives-a-15-million-multibook-deal.html | James Rollins Receives a $15 Million Multibook Deal | False | By Alexandra Alter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/europe/germans-see-world-cup-win-as-a-symbol-of-global-might.html | Germans See World Cup Win as a Symbol of Global Might | False | By Alison Smale and Jack Ewing | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/media/bittorrent-to-try-a-paywall-and-crowdfunding.html | BitTorrent to Try a Paywall and Crowdfunding | False | By Michael Cieply | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/media/go-where-the-money-is-aarp-tells-marketers.html | Go Where the Money Is, AARP Tells Marketers | False | By Stuart Elliott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/treasury-auctions-and-bond-issues-set-for-the-week-of-july-14.html | Treasury Auctions and Bond Issues Set for the Week of July 14 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/asia/afghans-to-alter-the-government-constitution-following-election.html | Afghans to Alter the Government | False | By Matthew Rosenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/banks-to-announce-second-quarter-results-and-yellen-to-appear-before-congressional-panels.html | Banks to Announce Second-Quarter Results and Yellen to Appear Before Congressional Panels | False | By The New York Times | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/us/bergdahl-is-set-to-resume-life-on-active-duty.html | Bergdahl Is Set to Resume Life on Active Duty | False | By Eric Schmitt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/rival-factions-in-libyan-capital-tripoli-battle-for-control-of-main-airport.html | Rival Factions in Libyan Capital Battle for Control of Main Airport | False | By Kareem Fahim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/bid-to-deliver-aid-to-syria-may-set-stage-for-a-un-clash.html | Bid to Deliver Aid to Syria May Set Stage for a U.N. Clash | False | By Somini Sengupta | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/nyregion/14courier.html | Second Thoughts on Lighter Sentences for Drug Smugglers | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/design/with-ebay-partnership-sothebys-extends-potential-reach-by-145-million.html | A Warhol With Your Moose Head? Sotheby′s Teams With EBay | False | By Carol Vogel and Mike Isaac | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/television/whats-on-tv-monday.html | What′s On TV Monday | False | By Adam W. Kepler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/nyregion/where-no-carb-is-now-the-rule-a-century-old-ritual-of-giving-bread.html | Where No-Carb Is Now the Rule, a Century-Old Ritual of Giving Bread | False | By Vivian Yee | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/baseball/downpour-washes-yankees-out-of-the-first-half-with-a-whimper.html | Downpour Washes Yankees Out of the First Half With a Whimper | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/pageoneplus/corrections-july-14-2014.html | Corrections: July 14, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/nyregion/rikers-study-finds-prisoners-injured-by-employees.html | Rikers: Where Mental Illness Meets Brutality in Jail | False | By Michael Winerip and Michael Schwirtz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://sinosphere.blogs.nytimes.com/2014/07/14/samsung-contractor-suspended-over-child-labor-allegations/ | Samsung Contractor Suspended Over Child Labor Allegations | False | By David Barboza | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/shire-and-abbvie-in-talks-over-53-billion-pharmaceutical-merger/ | Drug Firms Make Haste to Elude Tax | False | By David Gelles and Chad Bray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/international/airbus-confirms-it-will-upgrade-a330.html | Airbus Confirms It Will Upgrade A330 | False | By Nicola Clark | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/who-will-stand-up-for-hong-kong.html | Who Will Stand Up for Hong Kong? | False | By Michael C. Davis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/vali-nasr-diplomacy-can-still-save-iraq.html | Diplomacy Can Still Save Iraq | False | By Vali R. Nasr | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/generali-sells-swiss-private-bank-to-btg-pactual-for-1-68-billion/ | Generali Sells Swiss Private Bank to BTG Pactual for $1.7 Billion | False | By Chad Bray and Dan Horch | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/brazils-dance-with-defeat.html | Brazil′s Dance With Defeat | False | By Elio Gaspari | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/the-pope-and-the-vatican-bank.html | The Pope and the Vatican Bank | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/europes-migration-emergency.html | Europe′s Migration Emergency | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/upshot/city-college-of-san-francisco-survives.html | A Tale of ′Too Big to Fail′ in Higher Education | False | By Kevin Carey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/middleeast/israel-gaza-conflict.html | Egypt Presents Proposal to Israel and Hamas for a Cease-Fire in Air Attacks | False | By Isabel Kershner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/citigroup-and-u-s-reach-7-billion-mortgage-settlement/ | Citigroup Settles Mortgage Inquiry for $7 Billion | False | By Michael Corkery | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/international/eurozone-industrial-production-drops.html | Factory Output Plummets in Europe, Dogging Recovery | False | By Jack Ewing | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/roger-cohen-israels-bloody-status-quo.html | Israel′s Bloody Status Quo | False | By Roger Cohen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/k-k-r-to-take-stakes-in-swiss-online-classifieds-and-digital-marketing-sites/ | K.K.R. to Take Stakes in Swiss Online Classifieds and Digital Marketing Sites | False | By Chad Bray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/14/us/supreme-court-shows-restraint-in-voting-to-overrule-precedents.html | Roberts′s Incremental Approach Frustrates Supreme Court Allies | False | By Adam Liptak | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/14/business/international/airlines-step-up-investment-to-meet-passenger-growth.html | Airlines Step Up Investment to Meet Passenger Growth | False | By Jad Mouawad | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/14/sports/soccer/world-cup-2014-a-24-year-overhaul-puts-germany-back-on-top.html | On This Day, a ′Miracle Boy′ Gö′tze Was Better Than Messi | False | By Rob Hughes | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/14/business/international/airline-passengers-weigh-in-with-online-reviews.html | Airline Passengers Weigh In With Online Reviews | False | By Beth Gardiner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/14/business/international/shifting-threats-spur-demand-for-fighter-jets.html | Shifting Threats Spur Demand for Fighter Jets | False | By Daniel Solon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/vw-to-add-suv-production-to-chattanooga-plant.html | Volkswagen to Add S.U.V. Line to Chattanooga Plant | False | By Aaron M. Kessler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/14/business/international/missing-malaysia-airlines-jet-shines-spotlight-on-tracking-technology.html | Missing Malaysia Airlines Jet Shines Spotlight on Tracking Technology | False | By Christine Negroni | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/silver-lake-said-to-buy-quorum-an-energy-software-company-for-310-million/ | Silver Lake Buys Quorum, an Energy Software Company, for $310 Million | False | By William Alden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/14/business/international/independent-lounges-give-secondary-airports-and-low-cost-carriers-an-edge.html | Independent Lounges Give Secondary Airports and Low-Cost Carriers an Edge | False | By Jane L. Levere | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://well.blogs.nytimes.com/2014/07/14/we-are-our-bacteria/ | We Are Our Bacteria | False | By Jane E. Brody | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/books/nadine-gordimer-novelist-and-apartheid-foe-dies-at-90.html | Nadine Gordimer, Novelist Who Took On Apartheid, Is Dead at 90 | False | By Helen T. Verongos | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/14/vita-coco-sells-stake-to-owner-of-red-bull-china/ | Vita Coco Sells Stake to Owner of Red Bull China | False | By David Gelles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/international/china-reveals-charges-in-glaxo-case-for-a-british-american-couple.html | China Reveals Charges for British-American Couple in Case Involving Glaxo | False | By Jane Perlez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/europe/italian-island-of-elba-clings-to-napoleons-legacy.html | Italian Island of Elba Clings to Napoleonâ€šÃ„Ã´s Legacy | False | By Celestine Bohlen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/worldcup/in-qatars-bid-for-soccer-respect-big-bankroll-and-imported-talent.html | Seeking Soccer Respect, Qatar Looked Abroad | False | By Steve Eder, Sam Borden, Christopher Harress and Jack Williams | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/restless-obama-finds-pleasure-at-dinner-tables.html | At Dinner Tables, a Restless Obama Finds an Intellectual Escape | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/cycling/alberto-contador-is-latest-to-crash-out-of-tour-de-france.html | Another Favorite Crashes Out of Tour | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/science-best-sellers.html | Science Best Sellers | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/middleeast/un-security-council-authorizes-strengthened-syria-aid.html | U.N. Council, in Unanimous Vote, Backs Aid Delivery to Syrians in Rebel Areas | False | By Rick Gladstone | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/books/sean-wilseys-more-curious.html | A Skateboarderâ€šÃ„Ã´s Guide to His Galaxy | False | By Michiko Kakutani | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/media/dana-walden-and-gary-newman-to-lead-new-fox-television-group.html | 21st Century Fox Melds Its Television Broadcasting and Studio Units | False | By Emily Steel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/after-years-in-their-soho-lofts-tenants-feel-the-pain-of-little-legal-protection.html | Loft Tenants Fight for Legal Protection | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/europe/church-of-england-votes-to-allow-women-as-bishops.html | Church of England Votes to Accept Women as Bishops | False | By Stephen Castle | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/media/julia-turner-is-named-editor-in-chief-of-slate.html | Julia Turner Is Named Editor in Chief of Slate | False | By Leslie Kaufman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/europe/ex-judge-leading-inquiry-into-child-abuse-in-britain-steps-down.html | Ex-Judge Leading Inquiry Into Child Abuse in Britain Steps Down | False | By Stephen Castle | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/talks-falter-between-lirr-unions-and-mta.html | Discussions With L.I.R.R. Appear to Have Collapsed | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/taking-real-life-sickness-out-of-virtual-reality.html | Real-Life Illness in a Virtual World | False | By John Markoff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/an-er-without-a-hospital-is-set-to-open-at-the-former-st-vincents.html | An E.R., Not a Hospital, Is Set to Open at St. Vincentâ€šÃ„Ã´s Site | False | By Kate Taylor | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://well.blogs.nytimes.com/2014/07/14/ask-well-exercise-and-headaches/ | Ask Well: Exercise and Headaches | False | By Gretchen Reynolds | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/linkedin-acquires-start-up-newsle/ | LinkedIn Acquires Start-Up Newsle | False | By Sydney Ember | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/baseball/mlb-to-recognize-glenn-burke-as-a-gay-pioneer-in-baseball.html | Posthumous Recognition | False | By John Branch | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/in-defense-of-indispensable-dad.html | In Defense of Indispensable Dad | False | By Alex Stone | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/bigfoot-and-yeti-as-elusive-as-ever.html | Bigfoot and Yeti, as Elusive as Ever | False | By Rachel Nuwer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/the-advanced-metrics-of-attraction.html | The Advanced Metrics of Attraction | False | By John Allen Paulos | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/as-casinos-start-to-fall-atlantic-city-struggles-to-rise.html | Atlantic City Strives to Rise as Casinos Fall | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/16/dining/in-france-a-yearly-feast-of-fish.html | In France, a Yearly Feast of Fish | False | By Elaine Sciolino | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/technology/personaltech/restoring-internet-explorer-11-to-windows-8-1-app-tiles.html | Restoring Internet Explorer 11 to Windows 8.1 App Tiles | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/tropical-fish-where-they-dont-belong.html | Tropical Fish, Where They Donâ€šÃ„Â´t Belong | False | By The New York Times | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/a-52-million-year-old-window-into-the-future.html | A 52-Million-Year-Old Window Into the Future | False | By Sindya N. Bhanoo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/worldcup/World-Cup-2014-as-glow-of-cup-fades-issues-remain-for-fifa.html | Ugly Reality Intrudes On World Cupâ€šÃ„Â´s Glow | False | By Sam Borden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/music/the-hudson-project-cut-short-by-a-real-tempest.html | Primal Storm of Human and Electronic Music | False | By Jon Pareles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/recreating-mars-in-a-lab-and-finding-water.html | Recreating Mars in a Lab, and Finding Water | False | By Sindya N. Bhanoo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/if-birds-are-up-they-may-as-well-sing.html | If Birds Are Up, They May as Well Sing | False | By C. Claiborne Ray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/television/the-hotwives-of-orlando-parodies-a-bravo-franchise.html | Ready for Unreal Reality? You Need to Calm Down | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-20 | https://tmagazine.blogs.nytimes.com/2014/07/14/new-waldorf-astoria-hotel-in-amsterdam-raises-the-bar/ | In Amsterdam, a New Waldorf-Astoria Hotel Raises the Bar | False | By Alexander Lobrano | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/dance/elenas-aria-early-work-by-anne-teresa-de-keersmaeker.html | Young Women Under Pressure | False | By Brian Seibert | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://well.blogs.nytimes.com/2014/07/14/drug-shows-promise-for-common-cause-of-infertility/ | Drug Shows Promise for Common Cause of Infertility | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/a-pile-of-steak-for-lunch-or-dinner.html | A Pile of Steak, for Lunch or Dinner | False | By Florence Fabricant | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://well.blogs.nytimes.com/2014/07/14/study-discounts-testosterone-therapy-for-early-prostate-cancer/ | Study Discounts Testosterone Therapy for Early Prostate Cancer | False | By Anahad O'Connor | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/dance/in-small-stages-ellen-cornfield-sets-up-a-tiny-platform.html | A Space Thatâ€šÃ„Â´s Fully Inhabited Can Make Little Seem Big Enough | False | By Siobhan Burke | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/television/gabriel-luna-stars-in-matador-on-el-rey-network.html | One Tough Job for an Undercover Cop: Fooling a Soccer Ball | False | By Mike Hale | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/which-matters-more-talent-or-practice.html | How Do You Get to Carnegie Hall? Talent | False | By Benedict Carey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/central-bank-chief-sees-no-risk-of-eurozone-bubbles.html | Draghi Sees No Risk of Eurozone Bubbles | False | By Jack Ewing | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/tasting-wines-from-ribeira-sacra.html | Wine From a Sacred Place | False | By Eric Asimov | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/theater/brigadoon-a-musical-revival-at-the-goodman-theater.html | Itâ€šÃ„Â´s Almost Like Being in Love With a Fantasy | False | By Charles Isherwood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/increased-security-over-devices-leads-to-confusion.html | Many Fliers Are Confused About Security Over Devices | False | By Joe Sharkey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://well.blogs.nytimes.com/2014/07/14/pelvic-exercises-for-men-too/ | Pelvic Exercises for Men, Too | False | By Roni Caryn Rabin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/theater/the-pigeoning-a-bunraku-play-for-grown-ups.html | A Puppet Who Just Wants to Eat His Sandwich | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/hearty-cravings-sometimes-unfulfilled.html | Hearty Cravings, Sometimes Unfulfilled | False | By Julia Moskin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/politics/lawmakers-plan-bill-to-confront-surge-in-young-immigrants.html | Lawmakers From Texas Will Offer Border Bill | False | By Ashley Parker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/video-games/ingress-a-mobile-game-from-google.html | Where Virtual Meets Real | False | By Chris Suellentrop | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/recitation-by-sean-connery-calms-a-frequent-flier.html | Awkward Moments, and One Important One | False | By Cristina Mariani-May | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/music/new-albums-by-honeyblood-john-hiatt-and-the-fred-hersch-trio.html | New Albums by Honeyblood, John Hiatt and the Fred Hersch Trio | False | By Jon Caramanica and Nate Chinen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/arizona-water-tamarisk-beetle.html | Arizona Enlists a Beetle in Its Campaign for Water | False | By Ken Belson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/health/the-push-to-understand-the-placenta.html | The Mysterious Tree of a Newbornâ€šÃ„Â´s Life | False | By Denise Grady | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/son-of-dead-sea-scrolls-scholar-is-sentenced-to-two-months-in-jail.html | Son of Dead Sea Scrolls Scholar Is Sentenced to Two Months in Jail | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/design/helsinki-divided-on-plan-for-a-guggenheim-satellite.html | Helsinki Divided on Plan for a Guggenheim Satellite | False | By Doreen Carvajal | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-14 | 2014-07-15 | https://well.blogs.nytimes.com/2014/07/14/saying-sorry-but-for-what/ | Saying Sorry, but for What? | False | By Abigail Zuger, M.d. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/health/new-contraceptive-shot-being-released-in-africa.html | New Contraceptive Shot Being Released in Africa | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/international/winding-road-ahead-for-us-europe-trade-talks.html | Carmakers Are Central Voice in U.S.-Europe Trade Talks | False | By Jack Ewing | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/health/ticking-viral-bombs-left-in-boxes.html | Ticking Viral Bombs, Left in Boxes | False | By Lawrence K. Altman, M.d. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/middleeast/israeli-youths-murder-called-blueprint-for-revenge.html | A Focused Hunt for a Victim to Avenge Israelisâ€šÃ„Â´ Deaths | False | By Isabel Kershner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/aids-cures-sharing-therapy-notes-examining-the-physical-exam.html | AIDS 'Cures,' Sharing Therapy Notes, Examining the Physical Exam | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/americas/sale-of-paper-in-venezuela-raises-fears-on-freedom.html | Sale of Paper in Venezuela Raises Fears on Freedom | False | By William Neuman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/international/back-from-the-brink-portugal-still-has-far-to-go.html | Back From the Brink, Portugal Still Has a Long Way to Go | False | By Raphael Minder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/media/germany-1-world-cup-fever-1000.html | Germany 1. World Cup Fever 1,000. | False | By Stuart Elliott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/ernst-young-to-pay-fine-in-lobbying-case/ | Ernst & Young to Pay Fine in Lobbying Case | False | By Floyd Norris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/middleeast/echoes-of-a-strongman-in-baghdad-today.html | Echoes of a Strongman in Baghdad Today | False | By Rod Nordland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/sheldon-adelson-warren-buffett-and-bill-gates-on-immigration-reform-readers-respond.html | The Path to an Accord on Immigration | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/redistricting-in-new-york.html | Redistricting in New York | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/in-a-cellblock-on-rikers-island-a-portrait-of-abuse.html | In a Cellblock on Rikers Island: A Portrait of Abuse | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/lorin-maazel-in-north-korea.html | Lorin Maazel in North Korea | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/bees-and-colony-collapse.html | Our Bees, Ourselves | False | By Mark Winston | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/the-end-of-the-mormon-moment.html | The End of the â€šÃ„Â?Mormon Momentâ€šÃ„Â´ | False | By Cadence Woodland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/golf/british-open-2014-john-singleton-lives-his-fantasy-as-golfs-walter-mitty.html | Once a British Open Fan From the Neighborhood, Now a Participant | False | By Karen Crouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/basketball/in-a-city-mired-in-losing-lebron-james-return-offers-a-glimmer-of-hope.html | In a City Mired in Losing, Jamesâ€šÃ„Â´s Return Offers a Glimmer of Hope | False | By John Hyduk | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/a-municipal-id-card-thats-worth-the-wait.html | A Municipal ID Card Thatâ€šÃ„Â´s Worth the Wait | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/senate-judiciary-committee-a-defense-of-reproductive-rights.html | A Defense of Reproductive Rights | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/cleaning-up-after-the-world-cup.html | Cleaning Up After the World Cup | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/after-john-kerrys-compromise-deal-a-way-forward-for-the-afghans.html | Back From the Brink in Afghanistan | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/equal-opportunity-employment-officials-take-new-aim-at-pregnancy-bias.html | Equal Opportunity Employment Officials Take New Aim at Pregnancy Bias | False | By Steven Greenhouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/europe/ukrainian-military-plane-is-shot-down-as-russia-adds-to-presence-at-border.html | Ukrainian Military Plane Is Shot Down as Russia Adds to Presence at Border | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/ex-governor-suing-over-book-faces-his-own-words.html | Ex-Governor, Suing Over Book, Faces His Own Words | False | By Monica Davey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/baseball/mlb-all-stars-tip-caps-to-derek-jeters-finale.html | All-Stars Tip Caps to a Finale for Jeter | False | By Pat Borzi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/media/yahoo-seeks-to-bring-the-concert-to-your-couch.html | Yahoo Seeks to Bring the Concert to Your Couch | False | By Ben Sisario | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/europe/william-hague-resigns-as-britains-foreign-secretary.html | British Foreign Secretary Quits for Lower Position in the Cabinet | False | By Stephen Castle | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/joe-nocera-export-import-bank-big-companies-compete.html | Helping Big Companies Compete | False | By Joe Nocera | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/massachusetts-proposes-bill-after-abortion-clinic-ruling.html | Abortion Clinic Protections Proposed in Massachusetts | False | By Jess Bidgood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/reluctantly-patriot-flees-homeland-to-elude-taxes/ | Reluctantly, Patriot Flees Homeland for Greener Tax Pastures | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/middleeast/gaza-families-near-israeli-border-struggle-to-build-a-life-in-the-heart-of-a-conflict.html | Gaza Families Near Israeli Border Struggle to Build a Life in the Heart of a Conflict | False | By Anne Barnard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/baseball/home-run-derby-2014-looks-enticing-compared-to-the-main-event.html | Baseball All-Stars Take Field, but Fewer People Tune In | False | By Richard Sandomir | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/politics/court-sidesteps-how-to-prosecute-detainees.html | A Federal Appeals Court Sidesteps How to Prosecute Detainees | False | By Charlie Savage | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/media/ford-foundation-executive-to-lead-consumer-reports.html | Ford Foundation Executive to Lead Consumer Reports | False | By Christine Haughney | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/baseball/from-disparate-paths-oakland-as-hidden-gems-pour-into-all-star-game.html | Aâ€šÃ„Ã„'s Creative Mining Floods A.L. Roster With Hidden Gems | False | By Tyler Kepner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/asia/anxious-moments-for-an-afghanistan-on-the-brink.html | Anxious Moments for an Afghanistan on the Brink | False | By Carlotta Gall and Matthew Rosenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/theater/pageant-a-musical-parody-is-revived.html | Here They Come, Big-Boned Beauties All Dolled Up | False | By Charles Isherwood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/middleeast/iran-outlines-nuclear-deal-accepts-limit.html | Iran Outlines Nuclear Deal; Accepts Limit | False | By David E. Sanger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/politics/group-of-law-professors-urges-obama-to-deny-religious-exemption-in-order.html | Group of Law Professors Urges Obama to Deny Religious Exemption in Order | False | By Erik Eckholm | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://cityroom.blogs.nytimes.com/2014/07/14/a-conductor-whose-exuberance-matched-new-york-citys/ | A Conductor Whose Exuberance Matched New York Cityâ€šÃ„Ã„'s | False | By James Barron | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/middleeast/egypt-opening-for-the-old-guard.html | Egypt: Opening for the Old Guard | False | By Kareem Fahim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/asia/india-court-stays-executions-for-2-convicted-in-gang-rape-case.html | India: Court Stays Executions for 2 Convicted in Gang-Rape Case | False | By Nida Najar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/americas/haiti-a-un-cholera-pilgrimage.html | Haiti: A U.N. Cholera â€šÃ„Â²Pilgrimageâ€šÃ„Â´ | False | By Rick Gladstone | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/basketball/lebron-james-and-carmelo-anthony-show-big-differences-of-copy-cat-narrative.html | Beyond Looking Out for No. 1, Always Putting the Team First | False | By Harvey Araton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/lobbying-group-adopts-de-blasios-agenda.html | Lobbying Group Adopts de Blasioâ€šÃ„Ã„'s Agenda | False | By Kate Taylor | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/winning-lottery-numbers-for-july-14-2014.html | Winning Lottery Numbers for July 14, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/15/sports/basketball/red-klotz-beloved-foil-for-globetrotters-dies-at-93.html | Red Klotz, Beloved Foil for the Harlem Globetrotters, Dies at 93 | False | By Richard Goldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/alice-coachman-90-dies-groundbreaking-medalist.html | Alice Coachman, 90, Dies; First Black Woman to Win Olympic Gold | False | By Richard Goldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/peace-love-music-and-the-all-too-familiar-acres-of-mud.html | Peace, Music and the All-Too-Familiar Mud | False | By Winnie Hu | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/assisters-helped-10-6-million-with-coverage-under-aca.html | Groups Under Health Act Are Said to Aid Millions | False | By Abby Goodnough | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/upshot/the-quiet-movement-to-make-government-fail-less-often.html | The Quiet Movement to Make Government Fail Less Often | False | By David Leonhardt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã„'s on TV Tuesday | False | By Adam W. Kepler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/pageoneplus/corrections-july-15-2014.html | Corrections: July 15, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/pageoneplus/quotation-of-the-day-for-tuesday-july-15-2014.html | Quotation of the Day for Tuesday, July 15, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/eric-cantor-is-on-the-market.html | LeBron and Melo Have Nothing on Eric Cantor | False | By Mark Leibovich | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/indonesias-democracy-test.html | Indonesiaâ€šÃ„Ã„'s Democracy Test | False | By Elizabeth Pisani | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/plight-of-a-palestinian-mother.html | Plight of a Palestinian Mother | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/a-palestinian-saved-my-life.html | The Righteous Among the Gazans | False | By Nimrod Nir | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/middleeast/iraq.html | Iraqi Parliament Elects Speaker in Effort to Form New Government | False | By Alissa J. Rubin and Suadad Al-Salhy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://dealbook.nytimes.com/2014/07/15/albemarle-to-acquire-specialty-chemical-rival-in-6-2-billion-deal/ | Albemarle to Acquire Specialty Chemical Rival in $6.2 Billion Deal | False | By Chad Bray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/hong-kong-leader-says-mainstream-opposes-democracy-activists-key-proposal.html | Hong Kong Leader Says â€šÃ„Â²Mainstreamâ€šÃ„Â´ Opposes Direct Nominations | False | By Chris Buckley and Alan Wong | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/15/jpmorgan-earnings-decline-8/ | JPMorganâ€šÃ„Ã„'s Second-Quarter Numbers a Hopeful Sign for Economic Growth | False | By Peter Eavis and Jessica Silver-Greenberg | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-15 | 2014-07-16 | https://dealbook.nytimes.com/2014/07/15/goldman-earnings-rise-5-in-quarter/ | Goldman Earnings Rise 5% in Quarter | False | By Rachel Abrams | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/europe/subway-derails-in-moscow.html | Subway Train in Moscow Derails, Killing at Least 20 During Morning Commute | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://dealbook.nytimes.com/2014/07/15/h-p-chairman-ralph-whitworth-resigns/ | HP Chairman Ralph Whitworth Exits to Focus on Health | False | By William Alden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/soccer/in-world-cup-soccer-coaches-take-the-blame.html | In World Cup Soccer, Coaches Take the Blame | False | By Rob Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/dance/west-australian-ballets-giselle-summons-memories.html | The Ghost Hovering Over â€šÃ„Ã²Giselleâ€šÃ„Ã´ | False | By Toni Bentley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/europe/jean-claude-juncker-elected-head-of-eu-agency.html | European Commission Elects a New Leader | False | By James Kanter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://dealbook.nytimes.com/2014/07/15/latham-watkins-elects-new-leader/ | Latham & Watkins Elects New Leader | False | By Dealbook | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/international/novartis-joins-with-google-to-develop-contact-lens-to-monitor-blood-sugar.html | Novartis Joins With Google to Develop Contact Lens That Monitors Blood Sugar | False | By Mark Scott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/middleeast/kerry-cites-progress-in-iran-talks-while-gaps-remain.html | Kerry Cites â€šÃ„Ã²Progressâ€šÃ„Ã´ in Iran Talks but Says â€šÃ„Ã²Very Real Gapsâ€šÃ„Ã´ Remain | False | By Michael R. Gordon and David E. Sanger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/afghanistan-taliban-bombing-paktika.html | Scores Killed in Car Bombing at Busy Market in Eastern Afghanistan | False | By Matthew Rosenberg and Farooq Jan Mangal | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/what-are-the-last-literary-taboos.html | What Are the Last Literary Taboos? | False | By James Parker and Francine Prose | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/senate-conflict-creates-logjam-of-ambassador-confirmations.html | Conflict in Senate Creates a Logjam of Ambassador Confirmations | False | By Andrew Siddons | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/blog-sites-sheepshead-bites-and-bensonhurst-bean-merge.html | Corner Media Expands Its Network of Brooklyn Blogs | False | By Vivian Yee | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/yellen-tells-congress-that-fed-will-continue-to-help-economy.html | Yellen Tells Congress That Fed Will Continue to Prop Up the Economy | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/james-m-burns-a-scholar-of-presidents-and-leadership-dies-at-95.html | James MacGregor Burns, Scholar of Presidents and Leadership, Dies at 95 | False | By Bruce Weber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://dealbook.nytimes.com/2014/07/15/review-board-examining-extending-currency-benchmark-window/ | Review Board Examining Extending Currency Benchmark Window | False | By Chad Bray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/international/f-35-fighter-jet-cleared-to-resume-flights.html | F-35 Fighter Jet Cleared to Resume Flights | False | By Christopher Drew and Nicola Clark | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/europe/prime-minister-cameron-shuffles-british-cabinet.html | With Eye on Election, British Premier Shuffles Cabinet | False | By Stephen Castle | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/Jose-Antonio-Vargas-immigrant-advocate-arrested.html | Immigration Advocate, Detained on Texas Border, Is Released in Visa Case | False | By Julia Preston and Laura Tillman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/worldcup/a-qatari-soccer-program-looking-to-rise-buys-a-foothold-in-europe.html | Qatari Soccer Empire Buys a Foothold in Europe | False | By Sam Borden, Steve Eder, Jack Williams and Christopher Harress | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/reading-indias-language-of-public-protest.html | Reading Indiaâ€šÃ„Ã´s Language of Public Protest | False | By Ellen Barry | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/budget-office-revises-estimate-of-federal-spending-on-health-care.html | Budget Office Lowers Its Estimate on Federal Spending for Health Care | False | By David S. Joachim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/chinese-hackers-extend-reach-to-us-government.html | Chinese Hackers Extending Reach to Smaller U.S. Agencies, Officials Say | False | By Michael S. Schmidt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/courtly-meals-from-buvettes-queen.html | Courtly Meals From Buvetteâ€šÃ„Ã´s Queen | False | By Sam Sifton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://artsbeat.blogs.nytimes.com/2014/07/15/moma-names-new-architecture-and-design-curator/ | MoMA Names New Architecture and Design Curator | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/baseball/cardinals-marvel-at-pat-nesheks-comeback.html | Cardinal Relieverâ€šÃ„Ã´s Tumultuous Road Leads to an All-Star Ending | False | By Pat Borzi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/europe/ukraine-russia-tensions-rise-over-attacks.html | Border Tensions Rise Between Ukraine and Russia | False | By David M. Herszenhorn and Sabrina Tavernise | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/books/in-white-beech-germaine-greer-takes-an-ecological-journey.html | A Feminist in the Forest | False | By Dwight Garner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/skeptic-of-climate-change-john-christy-finds-himself-a-target-of-suspicion.html | Though Scorned by Colleagues, a Climate-Change Skeptic Is Unbowed | False | By Michael Wines | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/john-oliver-and-clickhole-take-fake-news-in-opposite-directions.html | The Latest News That Isnâ€šÃ„Â´t | False | By Jason Zinoman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/golf/british-open-2014-tiger-woods-resumes-chase-for-15th-major-title.html | Itâ€šÃ„Â´s Woods and Itâ€šÃ„Â´s Royal Liverpool, but Itâ€šÃ„Â´s Not 2006 | False | By Karen Crouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/at-stella-34-fresh-pasta-to-go.html | At Stella 34, Fresh Pasta to Go | False | By Florence Fabricant | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/militants-in-pakistan-make-inroads-in-the-diverse-and-tolerant-south.html | Extremists Make Inroads in Pakistanâ€šÃ„Â´s Diverse South | False | By Saba Imtiaz and Declan Walsh | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/eugene-kadomskiy-is-thinking-big-with-urbo.html | Eugene Kadomskiy Is Thinking Big With Urbo | False | By Florence Fabricant | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/invitation-to-a-dialogue-internet-behemoths.html | Invitation to a Dialogue: Internet Behemoths | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/tour-de-france-2014-vincenzo-nibali-sizes-up-remaining-competition.html | Race of Attrition Continues, Even on a Rest Day | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/away-from-home-but-not-the-kitchen.html | Away From Home but Not the Kitchen | False | By Raphael Minder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/in-london-you-can-join-the-show.html | In London, You Can Join the Show | False | By Christine Ajudua | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/eating-across-texas-puffy-tacos-to-frito-pie.html | Eating Across Texas, Puffy Tacos to Frito Pie | False | By Emily Brennan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/restaurant-report-hog-island-oyster-bar-in-san-francisco.html | Restaurant Report: Hog Island Oyster Bar in San Francisco | False | By Christopher Hall | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-22 | https://well.blogs.nytimes.com/2014/07/15/stroke-rates-are-declining/ | Stroke Rates Are Declining | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://artsbeat.blogs.nytimes.com/2014/07/15/harper-lee-says-new-book-not-authorized/ | Harper Lee Says New Book Not Authorized | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/suit-seeks-to-establish-right-to-record-new-york-police-officers.html | Suit Seeks to Establish Right to Record New York Police Officers | False | By Colin Moynihan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/the-do-good-corporation.html | Motivating Corporations to Do Good | False | By Eduardo Porter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/design/to-some-dismay-italy-enlists-donors-to-repair-monuments.html | Corporate Medicis to the Rescue | False | By Gaia Pianigiani and Jim Yardley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-21 | https://bits.blogs.nytimes.com/2014/07/15/controlling-the-home-google-style/ | Controlling the Home, Google Style | False | By Quentin Hardy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/technology/apple-and-ibm-in-broad-software-deal-for-businesses.html | Apple Joins With IBM on Business Software | False | By Brian X. Chen and Steve Lohr | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/15/crystal-bridges-lines-up-emerging-artists-for-american-show/ | Crystal Bridges Lines Up Emerging Artists for American Show | False | By Randy Kennedy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/technology/intel-exceeds-estimates-on-improving-demand-for-pcs.html | Intel Exceeds Estimates on Improving Demand for PCs | False | By Quentin Hardy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/restaurant-review-grindhaus-in-red-hook-brooklyn.html | The Intersection of Rough and Refined | False | By Pete Wells | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/design/frimkess-ceramics-have-their-moment-at-hammer-museum.html | Biennialâ€šÃ„Â´s Bright Young Things, Ages 77 and 84 | False | By Jori Finkel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/television/the-divide-a-drama-inspired-by-the-innocence-project.html | Teetering on the Line Between Good and Evil | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/theater/closing-of-holler-if-ya-hear-me-raises-questions.html | Doomed by Quality, but Not Concept | False | By Charles Isherwood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/technology/yahoo-results-disappointing.html | Slump in Advertising Sales Dragged Quarterly Revenue Down at Yahoo | False | By Nicole Perlroth | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/television/virgin-territory-about-celibate-youth-debuts-on-mtv.html | Playing the Waiting Game, Quixotically | False | By Jon Caramanica | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/video-games/reviews-tomodachi-life-divinity-original-sin-shovel-knight-and-civilization-revolution-2.html | Reviews: Tomodachi Life; Divinity: Original Sin; Shovel Knight; and Civilization: Revolution 2 | False | By The New York Times | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/the-rape-case-hobart-and-william-smith-and-readers-respond.html | Rape on Campus: Annaâ€šÃ„Â´s Trauma | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/realestate/commercial/bringing-a-historic-ship-into-modern-times.html | Keeping a Historic Ship Afloat | False | By Jon Hurdle | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/theater/in-love-in-the-wars-achilles-battles-an-amazon-queen.html | Mutual Conquest, No Matter Who Perishes | False | By Alexis Soloski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/15/rocky-to-close-in-august/ | â€šÃ„Â²Rockyâ€šÃ„Â´ to Close in August | False | By William Grimes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/despite-tel-aviv-bombings-the-fashion-show-goes-on.html | Fashion During Wartime | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/16alexander.html | The Benefits of Failing at French | False | By William Alexander | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/us/politics/florida-gop-seeks-delay-on-new-districts.html | Florida G.O.P. Seeks Delay on New Districts | False | By Lizette Alvarez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/16Flamm.html | The Original Long, Hot Summer | False | By Michael W. Flamm | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/house-effort-to-trim-terrorism-insurance-splits-gop.html | House Effort to Scale Down Federal Terrorism Insurance Divides Republicans | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/pakistanis-detail-gains-against-militants.html | Pakistanis Detail Gains Against Militants | False | By Salman Masood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://dealbook.nytimes.com/2014/07/15/bank-of-america-hires-more-junior-bankers/ | Bank of America Hires More Junior Bankers | False | By Sydney Ember | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/africa/death-toll-from-ebola-surges-in-west-africa-prompting-alarm.html | Death Toll From Ebola Surges in West Africa, Prompting Alarm | False | By Rick Gladstone | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/16wed3.html | A Sensible Marijuana Policy in Brooklyn | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/emerging-nations-bloc-to-open-development-bank.html | Emerging Nations Bloc to Open Development Bank | False | By Simon Romero | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/media/pfizer-to-inject-youth-into-the-aging-process.html | Pfizer to Inject Youth Into the Aging Process | False | By Stuart Elliott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/realestate/commercial/thirty-minute-interview-robert-w-barone.html | Robert W. Barone | False | By Vivian Marino | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/technology/a-deluge-of-comment-on-net-rules.html | F.C.C. Is Deluged With Comments on Net Neutrality Rules | False | By Steve Lohr | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/a-push-to-give-steadier-shifts-to-part-timers.html | A Push to Give Steadier Shifts to Part-Timers | False | By Steven Greenhouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/16wed2.html | Lapses in the C.D.C.áéšÃ„Ã´s Labs | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/16wed1.html | Highways Need a Higher Gas Tax | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/design/on-kawara-conceptual-artist-who-found-elegance-in-every-day-dies-at-81.html | On Kawara, Artist Who Found Elegance in Every Day, Dies at 81 | False | By Roberta Smith | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/europe/whisked-away-for-tea-with-a-rebel-in-ukraine.html | Whisked Away for Tea With a Rebel in Ukraine | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/e-cigarette-makers-are-in-an-arms-race-for-exotic-vapor-flavors.html | E-Cigarette Makers Are in an Arms Race for Exotic Vapor Flavors | False | By Matt Richtel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/africa/transit-cards-to-replace-cash-on-kenyan-minibuses-a-hard-sell.html | Transit Cards to Replace Cash on Kenyan Minibuses Are a Hard Sell | False | By Jeffrey Gettleman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/thomas-friedman-israeli-palestinian-conflict-order-disorder.html | Order vs. Disorder, Part 2 | False | By Thomas L. Friedman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/lirr-workers-on-brink-of-strike-prepare-for-life-on-the-picket-line.html | L.I.R.R. Workers, on Brink of Strike, Prepare for Life on the Picket Line | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/documents-show-general-motors-kept-silent-on-fatal-crashes.html | Documents Show General Motors Kept Silent on Fatal Crashes | False | By Rebecca R. Ruiz and Danielle Ivory | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/at-newyork-presbyterian-hospital-its-ex-ceo-finds-lucrative-work.html | At NewYork-Presbyterian Hospital, Its Ex-C.E.O. Finds Lucrative Work | False | By Anemona Hartocollis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/soccer/world-cup-2014-christoph-kramers-head-injury-brings-fifas-problem-to-the-forefront.html | FIFAáéšÃ„Ã´s Dazed and Dated Attitude | False | By Juliet Macur | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/appeals-panel-upholds-race-in-admissions-for-university.html | Appeals Panel Upholds Race in Admissions for University | False | By Tamar Lewin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/maureen-dowd-oval-avatar.html | WhereáéšÃ„Ã´s the Oval Avatar? | False | By Maureen Dowd | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/middleeast/isis-uses-andre-poulin-a-canadian-convert-to-islam-in-recruitment-video.html | Canadian Killed in Syria Lives On as Pitchman for Jihadis | False | By Michael S. Schmidt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/football/chris-kluwe-pressures-vikings-for-report.html | Ex-Punter Pressures Vikings for Report | False | By Ken Belson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/winning-lottery-numbers-for-july-15-2014.html | Winning Lottery Numbers for July 15, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/legal-group-sues-over-cuts-to-assistance-in-medicaid-home-care-services-.html | Medicaid Home Care Cuts Are Unjust, Lawsuit Says | False | By Nina Bernstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/middleeast/after-brief-lull-in-gaza-crisis-airstrikes-resume.html | After Brief Lull in Gaza Crisis, Airstrikes Resume | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/cuomos-campaign-holds-a-big-lead-in-fund-raising.html | CuomoáéšÃ„Ã´s Campaign Holds a Wide Lead in Fund-Raising | False | By Jesse McKinley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/baseball/derek-jeter-and-bud-selig-in-matching-tenures-made-mlb-better.html | Leaving a Sport in Better Shape | False | By Tyler Kepner | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/group-aiding-de-blasio-spent-1-7-million-in-first-half-of-14.html | Group Aiding de Blasio Spent $1.7 Million in First Half of â€šÃ„Â´14 | False | By Kate Taylor | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/middleast/in-gaza-latest-cease-fire-plan-is-met-with-ambivalence-and-scorn.html | Gazans, Desiring Deep Change, Are Ambivalent on Egypt Cease-Fire Plan | False | By Anne Barnard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/calls-for-resignation-mount-for-minnesota-archbishop-in-scandals.html | Calls for Resignation Mount for Minnesota Archbishop in Scandals | False | By Laurie Goodstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/the-best-selling-sports-books.html | The Best Selling Sports Books | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/christie-to-test-presidential-hopes-in-iowa-trip.html | Christie to Test Presidential Hopes in Iowa Trip | False | By Michael Barbaro | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/house-passes-interim-fix-for-highway-trust-fund.html | House Passes Interim Fix for Highway Trust Fund | False | By Jonathan Weisman and Peter Baker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://cityroom.blogs.nytimes.com/2014/07/15/the-umbrella-as-a-useless-accessory/ | The Umbrella as a Useless Accessory | False | By The New York Times | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/africa/libya-airport-is-crippled-in-fighting-by-militias.html | Libya Airport Is Crippled in Fighting by Militias | False | By Osama Al-Fitory and Kareem Fahim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/robert-a-roe-new-jersey-congressman-dies-at-90.html | Robert Roe, New Jersey Congressman Called â€šÃ„Â´Mr. Jobs,â€šÃ„Â´ Dies at 90 | False | By Joseph P. Fried | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/witnesses-testify-against-ex-blackwater-colleagues-in-case-of-2007-iraq-killings.html | Witnesses Testify Against Ex-Blackwater Colleagues in Case of 2007 Iraq Killings | False | By Matt Apuzzo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/chinese-oil-rig-near-vietnam-to-be-moved.html | Chinese Oil Rig Near Vietnam to Be Moved | False | By Jane Perlez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/looking-to-the-fall-democrats-in-senate-races-lead-fund-raising.html | Looking to the Fall, Democrats in Senate Races Lead Fund-Raising | False | By Nicholas Confessore | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/two-former-attorneys-general-in-utah-are-charged-with-corruption.html | Two Former Attorneys General in Utah Are Charged With Corruption | False | By Jack Healy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/europe/in-call-obama-and-merkel-discuss-cooperation-on-intelligence.html | In Call, Obama and Merkel Discuss â€šÃ„Â´Cooperationâ€šÃ„Â´ on Intelligence | False | By Michael D. Shear | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/forceful-steps-amid-a-severe-drought.html | California Approves Forceful Steps Amid Drought | False | By Ian Lovett | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/democrat-is-governor-pick-of-gop-group-in-kansas.html | Democrat Is Governor Pick of G.O.P. Group in Kansas | False | By Julie Bosman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/basketball/goal-remains-to-remove-donald-sterling-but-timetable-shifts.html | Goal Remains to Remove Sterling, but Timetable Shifts | False | By Scott Cacciola | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/obama-official-wont-testify-to-congress.html | Obama Official Wonâ€šÃ„Â´t Testify to Congress | False | By Michael D. Shear | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/international/china-says-lending-put-growth-rate-at-7-5-percent.html | China Says Lending Put Growth Rate at 7.5 Percent | False | By Keith Bradsher | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/philippines-a-deadly-typhoon.html | Philippines: A Deadly Typhoon | False | By Floyd Whaley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s On TV Wednesday | False | By Adam W. Kepler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/baseball/mlb-all-star-game-2014-derek-jeter-nabs-2-hits-in-al-victory.html | Jeter Takes Advantage, and So Does the American League | False | By Tyler Kepner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/rogue-sport-lacks-sand-but-has-style-and-speed.html | Rogue Sport Lacks Sand but Has Style and Speed | False | By Ursula Liang | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/pageoneplus/quotation-of-the-day-for-wednesday-july-16-2014.html | Quotation of the Day for Wednesday, July 16, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/pageoneplus/corrections-july-16-2014.html | Corrections: July 16, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/international/chinas-gdp-expands-but-businesses-arent-feeling-the-effect.html | China Sees a Recovery, on Paper | False | By Keith Bradsher | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/israel-gaza-strip.html | Military Official Says Israel Invasion of Gaza Is Likely | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-16 | https://artsbeat.blogs.nytimes.com/2014/07/16/steven-holl-and-athol-fugard-among-winners-of-praemium-imperiale-awards | Steven Holl and Athol Fugard among Winners of Praemium Imperiale Awards | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/punishing-journalists-in-myanmar.html | Punishing Journalists in Myanmar | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/politics/white-house-unveils-climate-change-initiatives.html | White House Announces Climate Change Initiatives | False | By Coral Davenport | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/macau-raises-its-political-voice.html | Macau Raises Its Political Voice | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/norihiro-kato-japans-break-with-peace.html | Japanâ€šÃ„Ã´s Break With Peace | False | By Norihiro Kato | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/beppe-severgnini-the-invasion-of-britain.html | The Invasion of Britain | False | By Beppe Severgnini | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/rupert-murdoch-said-to-have-made-offer-for-time-warner/ | Murdoch Puts Time Warner on His Wish List | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/in-sudan-the-janjaweed-rides-again.html | In Sudan, the Janjaweed Rides Again | False | By Ahmed Hussain Adam | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/messaging-app-line-files-for-i-p-o-in-tokyo/ | Messaging App Line Files for I.P.O. in Tokyo | False | By Mark Scott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/politics/boehner-lawsuit-obama-health-care-law.html | Partisanship Infuses Hearings on Health Law and Executive Power | False | By Jeremy W. Peters | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/bank-of-america-earnings-slump-43/ | Bank of Americaâ€šÃ„Ã´s Settlement Negotiations Hit a Snag | False | By Michael Corkery | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/the-caliph-has-no-clothes.html | The Caliph Has No Clothes | False | By Chase F. Robinson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/europe/court-finds-netherlands-responsible-for-srebrenica-deaths.html | Netherlands Held Liable for 300 Deaths in Srebrenica Massacre | False | By Dan Bilefsky and Marlise Simons | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/gtech-of-italy-to-acquire-slot-machine-maker-for-4-7-billion/ | Gtech of Italy to Acquire Slot Machine Maker for $4.7 Billion | False | By Dealbook | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-20 | https://www.nytimes.com/2014/07/20/movies/for-woody-allens-next-trick-shrugging-off-bad-publicity.html | A Master of Illusion Endures | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/europe/two-moscow-construction-workers-arrested-over-fatal-subway-crash.html | A Tiny Wire, and a Big Train Wreck | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/europe/greek-fugitive-arrested-in-athens-shootout.html | Greek Fugitive Is Arrested in Athens Shootout | False | By Niki Kitsantonis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/blackrock-results-show-a-shift-away-from-stocks | BlackRock Results Show a Shift Away From Stocks | False | By William Alden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-21 | https://bits.blogs.nytimes.com/2014/07/16/a-robot-with-a-little-humanity | A Robot With a Little Humanity | False | By John Markoff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/assad-sworn-in-for-third-term-as-syrian-president.html | Assad Begins a Third Term in Syria, Vowing to Look After Its People | False | By Hwaida Saad and Alan Cowell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/asia/pakistani-forces-attack-militant-bases-in-remote-north.html | Pakistani Airstrikes Target Haven for Qaeda and Taliban Fighters | False | By Ismail Khan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/16/obama-administration-seeks-end-to-inversion-deals/ | Treasury Urges End to Foreign Tax Flights, but Quick Action Is Unlikely | False | By David Gelles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/asia/south-korea-begins-naval-drills-with-the-us.html | South Korea Begins Naval Drills With the U.S. | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/behind-subway-entrance-to-hotel-knickerbocker-neither-arias-nor-opulence.html | Behind Subwayâ€šÃ„Ã´s Phantom Hotel Entrance, Neither Arias Nor Opulence Linger | False | By David W. Dunlap | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/lirr-negotiations-to-resume-officials-say.html | L.I.R.R. Negotiations Resume With Different Tone | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realestate/briarwood-queens-a-quiet-refuge-bounded-by-traffic.html | Briarwood, Queens: A Quiet Refuge Bounded by Traffic | False | By Vera Haller | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/roche-reports-mixed-results-in-trial-of-an-alzheimers-drug.html | Roche Reports Mixed Results in Trial of an Alzheimerâ€šÃ„Ã´s Drug | False | By Andrew Pollack | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/shopping-at-leisure-life-nyc-in-clinton-hill-brooklyn.html | For Friends in the Know | False | By Jon Caramanica | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/fauna-flora-and-freighters-in-the-danube-delta.html | Fauna, Flora and Freighters in the Danube Delta | False | By Elizabeth Zach | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/politics/border-crisis-casts-shadow-over-obamas-immigration-plan.html | 57,000 Reasons Immigration Overhaul May Be Stalled for Now | False | By Julie Hirschfeld Davis and Michael D. Shear | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/politics/family-that-owns-hobby-lobby-plans-bible-museum-in-washington.html | Family Behind Hobby Lobby Has New Project: Bible Museum | False | By Alan Rappeport | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/asia/india-ban-dhotis-chennai-jayalalithaa.html | Indian Clubâ€šÃ„Ã´s Ban on Dhotis in Favor of Western Attire Draws Protests | False | By Suhasini Raj | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/16/ron-howard-to-direct-documentary-on-beatles-performing-history/ | Ron Howard to Direct Documentary on Beatlesâ€šÃ„Ã´ Performing History | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/automobiles/bmw-recalls-1-6-million-cars-over-defective-takata-air-bag-part.html | BMW Recalls 1.6 Million Cars Over Defective Takata Air Bag Part | False | By Christopher Jensen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/television/baring-all-on-dating-naked-and-skin-wars.html | Say Yes to Undress, Then Things Get Complicated | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/focus-on-asset-managers-highlights-bad-behavior-by-s-e-c/ | Focus on Asset Managers Highlights Bad Behavior by S.E.C. | False | By Jesse Eisinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/brazilian-private-equity-firm-near-closing-on-1-billion-fund/ | Brazilian Private Equity Firm Near Closing on $1 Billion Fund | False | By Vinod Sreeharsha | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/smallbusiness/small-businesses-are-finding-bank-loans-easier-to-come-by.html | Small Businesses Are Finding Bank Loans Easier to Come By | False | By Robb Mandelbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/golf/british-open-2014-martin-kaymer-aims-for-his-2nd-major-title-of-the-year.html | Surging Back With a More Complete Golf Game | False | By Jeff Shain | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/golf/the-british-open-returns-to-royal-liverpool-golf-club.html | A New History in the Making for Hoylake | False | By Christopher Clarey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/golf/at-the-british-open-tiger-woods-has-always-been-in-the-spotlight.html | Center Stage, Then and Now | False | By Christopher Clarey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-18 | https://www.nytimes.com/2014/07/17/nyregion/paul-gibson-jr-new-york-citys-first-black-deputy-mayor-is-dead-at-86.html | Paul Gibson Jr., New York Citya€™s First Black Deputy Mayor, Is Dead at 86 | False | By Douglas Martin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-22 | https://www.nytimes.com/2014/07/16/science/changyuraptor-large-species-of-flying-dinosaur-is-discovered.html | Changyuraptor, Large Species of Flying Dinosaur, Is Discovered | False | By Douglas Quenqua | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/design/randall-stout-architect-of-innovative-environmental-designs-dies-at-56.html | Randall Stout, Architect Tied to Nature, Dies at 56 | False | By Joseph Giovannini | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/16/marvel-will-introduce-a-female-thor-this-fall/ | Marvel Will Introduce a Female Thor This Fall | False | By George Gene Gustines | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-20 | https://www.nytimes.com/2014/07/20/theater/between-riverside-and-crazy-a-new-stephen-adly-guirgis-play.html | An Apartment as Co-Star | False | By Jason Zinoman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/politics/hagel-said-to-tell-congress-6-detainees-will-be-sent-to-uruguay.html | U.S. Is Said to Plan to Send 6 Detainees to Uruguay | False | By Charlie Savage | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/technology/personaltech/with-dc59-motorhead-dyson-looks-to-create-the-ipad-of-vacuums.html | With DC59 Motorhead, Dyson Looks to Create the iPad of Vacuums | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/egypt-sexual-assaults-draw-prison-terms.html | Nine in Egypt Are Convicted in Sex Assaults | False | By Kareem Fahim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/baseball/grooving-a-pitch-to-hit-has-a-modest-place-in-baseball.html | For a Parting Gift, Do You Want a Grapefruit or a Meatball? | False | By Pat Borzi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-22 | https://well.blogs.nytimes.com/2014/07/16/weather-may-not-affect-back-pain/ | Weather May Not Affect Back Pain | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/yellen-says-constraining-fed-would-be-a-grave-mistake.html | Yellen Says Restraining the Fed's Oversight Would Be a 'Grave Mistake' | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/technology/personaltech/have-your-time-in-the-sun-and-not-a-minute-longer.html | Your Time in the Sun, Measured to the Minute | False | By Kit Eaton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/16/noriega-sues-video-game-maker-over-portrayal-in-call-of-duty/ | Noriega Sues Video Game Maker Over Portrayal in Call of Duty | False | By Gregory Schmidt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/health/gene-therapy-used-to-create-biological-pacemaker-in-pigs.html | Gene Therapy Is Used to Adjust Pigs' Heartbeat | False | By Pam Belluck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/16/saturday-night-live-loses-4-performers/ | 'Saturday Night Live' Loses 4 Performers | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/gaza-strip-beach-explosion-kills-children.html | Boys Drawn to Gaza Beach, and Into Center of Mideast Strife | False | By Anne Barnard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-19 | https://artsbeat.blogs.nytimes.com/2014/07/16/lena-dunhams-book-tour-is-a-hot-ticket/ | Lena Dunham's Book Tour Is a Hot Ticket | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/the-trials-of-graham-spanier-penn-states-ousted-president.html | The Trials of Graham Spanier, Penn State's Ousted President | False | By Michael Sokolove | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/international/euro-comes-back-into-investor-favor.html | Euro Comes Back Into Investor Favor | False | By Jack Ewing | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://bits.blogs.nytimes.com/2014/07/16/apple-could-pay-400-million-in-e-books-price-fixing-case/ | Apple Could Pay $400 Million in E-Books Price-Fixing Case | False | By Brian X. Chen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/americas/russia-to-reopen-spying-post-in-cuba.html | Russia Plans to Reopen Post in Cuba for Spying | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/golf/british-open-2014-golfers-make-room-for-long-irons-at-royal-liverpool.html | Dusting Off the 2-Iron and Bracing for the Links | False | By Karen Crouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/how-to-wear-flower-crowns-without-looking-like-a-bridesmaid.html | Game of Thorns | False | By Rachel Syme | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/theater/enter-at-forest-lawn-from-the-amoralists.html | Refugee From Sitcom Land, Guzzling a Bile Cocktail | False | By Alexis Soloski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/europe/obama-widens-sanctions-against-russia.html | Raising Stakes on Russia, U.S. Adds Sanctions | False | By Peter Baker and James Kanter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/16/sia-scores-her-first-no-1-album/ | Sia Scores Her First No. 1 Album | False | By Ben Sisario | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/books/those-who-wish-me-dead-a-michael-koryta-novel.html | And You Thought Your Teenage Years Were Tough | False | By Janet Maslin | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/california-death-penalty-unconstitutional-federal-judge-says.html | California Death Penalty System Is Unconstitutional, Federal Judge Rules | False | By Erik Eckholm and John Schwartz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/tour-de-france-2014-andrew-talansky-grits-and-avoids-elimination.html | Refusing to Quit, American Is Surrounded by Cheers After a Lonely Finish | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/israeli-towns-emergency-routine-30-seconds-to-run-for-cover.html | Emergency Routine in Israel: 30 Seconds to Run for Cover | False | By Isabel Kershner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/music/bert-berns-songwriter-and-producer-remembered.html | Many-Hit Wonder, Out of Obscurity | False | By Larry Rohter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/dance/the-bolshoi-ballets-swan-lake-at-the-lincoln-center-festival.html | The Lake Is Frozen in Time | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/television/its-ennui-time-on-satisfaction-and-married.html | My Gigolo Is Waiting (He'́Â¸Â's Much More Fun) | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/television/rush-premieres-thursday-on-usa-network.html | Making Discreet House Calls for the Rich and Mortified | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/dance/battle-of-the-sexes-in-bartok-mikrokosmos.html | Clad in Shorter Skirts, the Better to Let Loose | False | By Brian Seibert | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/on-the-trail-of-true-grit-a-tale-comes-to-life.html | On the Trail of â€šÂ¿Â²True Gritâ€šÂ¿Â': A Tale Comes to Life | False | By Jay Jennings | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/technology/personaltech/ways-to-protect-your-email-after-you-send-it.html | Easier Ways to Protect Email From Unwanted Prying Eyes | False | By Molly Wood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/technology/ebay-posts-profit-despite-security-breach.html | Despite Security Breach, eBay Posts Profit and Sees Steady Growth | False | By Mike Isaac | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/technology/personaltech/review-blackphone-trades-some-convenience-for-security.html | A Smartphone for Consumers Who Want Privacy | False | By Molly Wood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/theater/exit-roils-supporters-of-womens-theater.html | Exit Roils Supporters of Womenâ€šÂ¸Â's Theater | False | By Felicia R. Lee | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/theater/snow-queen-emerges-from-defunct-san-jose-theater.html | Hounded by Reality, Staging a Fairy Tale | False | By Steven McElroy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/16/bessies-dance-prize-nominees-announced-choreographers-honored/ | Bessies Dance Prize Nominees Announced; Choreographers Honored | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/author-elizabeth-gaffney-a-different-aging-in-place.html | A Different Aging in Place | False | By Elizabeth Gaffney | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/burt-shavitz-the-worlds-most-famous-retired-beekeeper.html | Burt Shavitz, the Worldâ€šÂ¸Â's Most Famous Retired Beekeeper | False | By Steven Kurutz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/from-sows-ear-to-silk-purse.html | From Sowâ€šÂ¸Â's Ear to Silk Purse | False | By Steven Kurutz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/old-friend-new-collections.html | Old Friend, New Collections | False | By Julie Lasky | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/should-i-replace-my-mustard-toilet-sink-and-tub-before-listing-the-apartment.html | Should I Replace My Mustard Toilet, Sink and Tub Before Listing the Apartment? | False | By Tim McKeough | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/all-you-need-is-love-and-189-a-night.html | All You Need Is Love and $189 a Night | False | By Elaine Louie | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/divide-and-conquer.html | Divide and Conquer | False | By Linda Lee | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://bits.blogs.nytimes.com/2014/07/16/microsoft-layoffs-expected-thursday/ | Large Round of Layoffs Expected at Microsoft | False | By Nick Wingfield | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/discounts-at-kim-seybert-ameico-lalique-and-patch-nyc.html | Discounts at Kim Seybert, Ameico, Lalique and Patch NYC | False | By Rima Suqi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/greathomesanddestinations/working-all-the-angles.html | Working All the Angles | False | By Alastair Gordon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/putting-magic-in-the-mundane.html | Putting Magic in the Mundane | False | By Penelope Green | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/When-Scientists-Commit-Fraud.html | When Scientists Commit Fraud | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/For-Profit-Colleges-Supported-by-Taxpayer-Dollars.html | For-Profit Colleges, Supported by Taxpayer Dollars | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/Life-Lessons-From-Sports.html | Life Lessons From Sports | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/crosswords/bridge/chip-martel-enters-the-hall-of-fame.html | Chip Martel Enters the Hall of Fame | False | By Phillip Alder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/A-Fathers-Grief.html | A Fatherâ€šÂ¸Â's Grief | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/Buyouts-for-Tenants.html | Buyouts for Tenants | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/dance/pilobolus-packs-a-lot-into-2-hours-at-the-joyce-theater.html | Stunts, Tricks and Effects (Boredom Not Allowed) | False | By Siobhan Burke | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/music/roman-diaz-as-part-of-el-gallo-mistico-at-mintons.html | And Then the Singer Dances in a Hooded Leopard Suit | False | By Ben Ratliff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/The-Dangers-of-Private-Planes.html | The Dangers of Private Planes | False | By Damian Fowler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/Websites-Thought-Catalog-Upworthy-Aim-to-Uplift.html | On the Nice Internet, Caring Is Sharing | False | By Sheila Marikar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/street-style-in-roma-norte-mexico-city.html | She Wears Her Feelings | False | By Fritzie Andrade | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/the-scrunchie-grows-up.html | The Scrunchie Grows Up | False | By Marisa Meltzer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/sheltering-sky-in-williamsburg.html | Sheltering Sky in Williamsburg | False | By Ben Detrick | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/poshmark-combines-social-media-with-sales.html | Lightly Worn, Heavily Shared | False | By Marisa Meltzer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/reclaiming-our-real-lives-from-social-media.html | Reclaiming Our (Real) Lives From Social Media | False | By Nick Bilton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/sales-from-proenza-schouler-vera-wang-saturdays-surf-nyc-and-more.html | Sales and New Products in New York City | False | By Alison S. Cohn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/the-fec-lags-on-campaign-finance-disclosures.html | Data Delayed Is Democracy Denied | False | By Robert Biersack | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/effort-to-avoid-vote-on-fracking-falters-in-colorado.html | Effort to Avoid Vote on Fracking Falters in Colorado | False | By Jack Healy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/tunisian-whom-us-accused-of-plotting-terrorist-acts-is-sentenced-to-time-served.html | Tunisian Whom U.S. Accused of Plotting Terrorist Acts Is Sentenced to Time Served | False | By Benjamin Weiser | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/three-new-york-city-waterfront-hotspots-this-summer.html | No Place Like Home | False | By Alex Williams | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/new-york-city-summer-pop-up-events.html | New York City Summer Pop-Up Events | False | By Stacey Anderson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/three-tips-to-finding-social-media-balance.html | Three Tips To Finding Social Media Balance | False | By Nick Bilton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/Yves-Saint-Laurent-Film-Biography-a-Look-at-His-Models.html | Casting the Catwalk, Saint Laurent Style | False | By Ruth La Ferla | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/illumask-claims-to-improve-skin-through-led-lights.html | Light Therapy for Home Use Catches On | False | By Caroline Tell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/jamie-biden-a-dj-related-to-vp-Joseph-R-Biden-Jr.html | Jamie Biden: A D.J. Related to a V.P. | False | By Alyson Krueger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/senate-expected-to-focus-on-gm-lawyers-role.html | Senate Expected to Focus on G.M. Lawyers's Role | False | By Bill Vlasic | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/media/heineken-hopes-star-power-will-do-the-trick.html | Heineken Hopes Star Power Will Do the Trick | False | By Stuart Elliott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/months-after-washington-landslide-hopeful-steps-forward.html | Months After Washington Landslide, Hopeful Steps Forward | False | By Kirk Johnson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/media/a-potential-combination-of-two-of-hollywoods-most-successful-studios.html | A Potential Combination of Two of Hollywoodâ€Â,Â´s Most Successful Studios | False | By Michael Cieply, Brooks Barnes and Bill Carter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/cdc-director-admits-to-pattern-of-unsafe-practices.html | C.D.C. Director Admits to Pattern of Unsafe Practices | False | By Denise Grady | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/de-blasio-takes-a-vacation-and-a-calculated-risk.html | De Blasio Takes a Vacation, and a Calculated Risk | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/in-pursuit-of-bluefish-on-venerable-party-boat.html | In Pursuit of Bluefish on Venerable Party Boat | False | By Peter Kaminsky | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/for-iraq-debacle-in-tikrit-as-forces-walk-into-trap-set-by-militants.html | For Iraq, Debacle in Tikrit as Forces Walk Into Trap Set by Militants | False | By Alissa J. Rubin and Suadad Al-Salhy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/texas-actress-gets-18-year-sentence-in-ricin-case.html | Texas: Actress Gets 18-Year Sentence in Ricin Case | False | By Manny Fernandez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/through-lens-4-boys-dead-by-gaza-shore.html | Through Lens, 4 Boys Dead by Gaza Shore | False | By Tyler Hicks | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/baseball/jeter8217s-farewell-helps-reverse-all-star-game8217s-ratings-slide.html | Jeterâ€Â,Â´s Farewell Helps Reverse All-Star Gameâ€Â,Â´s Ratings Slide | False | By Richard Sandomir | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/va-official-says-fixing-issues-at-root-of-waiting-list-scandal-will-cost-billions.html | V.A. Official Says Fixing Issues at Root of Waiting-List Scandal Will Cost Billions | False | By Richard A. Oppel Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/obama-likely-to-seek-additional-time-for-nuclear-negotiations-with-iran.html | Obama Likely to Seek Additional Time for Nuclear Negotiations With Iran | False | By David E. Sanger | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/media/in-modern-media-realm-big-mergers-are-a-bulwark-against-rivals.html | In Modern Media Realm, Big Mergers Are a Bulwark Against Rivals | False | By David Carr | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/nicholas-kristof-leadership-israel-gaza.html | Leading Through Great Loss | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/Shunting-the-Homeless-From-Sight.html | Shunting the Homeless From Sight | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/Affirmative-Action-Survives-in-Texas.html | Affirmative Action Survives in Texas | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/Keep-Negotiating-on-Irans-Nukes-.html | Keep Negotiating on Iranâ€šÃ„Ã´s Nukes | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/rucker-park-stars-set-their-nba-dreams-aside-and-head-abroad.html | A Symbol of City Hoops, and Now Globalization | False | By Michael Powell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/basketball/david-blatt-gets-ready-to-lead-lebron-james-and-the-cavaliers.html | International Coach Prepares for N.B.A. Debut | False | By Billy Witz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/media/foxs-bid-was-made-possible-by-time-warner-chiefs-revival-program.html | Time Warner Chiefâ€šÃ„Ã´s Turnaround Effort Opened the Door to Foxâ€šÃ„Ã´s Bid | False | By Jonathan Mahler and Emily Steel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/politics/political-duel-for-california-governor-spans-nation.html | Political Duel for California Governor Spans Nation | False | By Adam Nagourney | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/africa/questions-of-justice-in-tunisia-as-ousted-leaders-are-freed.html | Questions of Justice in Tunisia as Ousted Leaders Are Freed | False | By Carlotta Gall | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/towns-fight-to-avoid-taking-in-migrant-minors.html | Towns Fight to Avoid Taking In Migrant Minors | False | By Manny Fernandez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/europe/for-sale-english-mountain-and-title-of-lord-3-million-theres-a-catch.html | For Sale, English Mountain and Title of Lord, $3 Million. (Thereâ€šÃ„Ã´s a Catch.) | False | By Alan Cowell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/politics/justice-department-investigating-lost-irs-emails.html | Justice Department Investigating Lost I.R.S. Emails | False | By Matt Apuzzo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/where-cockroach-legs-and-snow-white-have-something-in-common.html | Where Cockroach Legs and Snow White Have Something in Common | False | By Chadwick Moore | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/city-inquiry-on-boy-14-in-stabbing-is-released.html | New York Inquiry on Boy, 14, in Stabbing Is Released | False | By Al Baker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/high-stakes-rail-threat-that-works-both-ways.html | High-Stakes L.I.R.R. Threat That Works Both Ways | False | By Steven Greenhouse and Matt Flegenheimer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/whats-worse-than-the-lirr-not-having-it.html | Whatâ€šÃ„Ã´s Worse Than the L.I.R.R.? Not Having It | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/winning-lottery-numbers-for-july-16-2014.html | Winning Lottery Numbers for July 16, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/new-jersey-apartment-complex-is-sold-but-a-dispute-continues.html | New Jersey Apartment Complex Is Sold, but a Dispute Continues | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/upshot/the-global-slowdown-in-medical-costs.html | The Global Slowdown in Medical Costs | False | By Margot Sanger-Katz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/new-york-state-board-approves-reduced-256-million-loan-for-tappan-zee-project.html | New York State Board Approves Reduced $256 Million Loan for Tappan Zee Project | False | By Joseph Berger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://well.blogs.nytimes.com/2014/07/17/a-vasectomy-may-increase-prostate-cancer-risk/ | A Vasectomy May Increase Prostate Cancer Risk | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://well.blogs.nytimes.com/2014/07/17/lets-cool-it-in-the-bedroom/ | Letâ€šÃ„Ã´s Cool It in the Bedroom | False | By Gretchen Reynolds | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/asia/australia-scraps-tax-on-carbon.html | Australia Scraps Tax on Carbon | False | By Michelle Innis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/a-treasure-house-of-yiddish-prepares-to-close.html | A Treasure House of Yiddish Prepares to Close | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/pageoneplus/quotation-of-the-day-for-thursday-july-17-2014.html | Quotation of the Day for Thursday, July 17, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/pageoneplus/corrections-july-17-2014.html | Corrections: July 17, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s On TV Thursday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/asia/kabul-airport-comes-under-attack-from-militants.html | Terror Group Back on the Offensive in Afghanistan | False | By Carlotta Gall | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/asia/copter-crashes-after-searching-for-ferry-victims-in-korea.html | Copter Crashes After Search for Korean Ferry Victims | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/middleeast/israel-gaza-strip.html | Israeli Military Invades Gaza, With Sights Set on Hamas Operations | False | By Jodi Rudoren and Anne Barnard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/is-your-relationship-with-fido-on-the-rocks.html | Is Your Relationship With Fido on the Rocks? | False | By Benoit Denizet-Lewis | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/the-weird-scary-and-ingenious-brain-of-maria-bamford.html | The Weird, Scary and Ingenious Brain of Maria Bamford | False | By Sara Corbett | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/murong-xuecun-inside-a-beijing-interrogation-room.html | Inside a Beijing Interrogation Room | False | By Murong Xuecun | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/blacklisting-scholars.html | Blacklisting Scholars | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/roger-cohen-germany-is-weltmeister.html | Germany Is Weltmeister | False | By Roger Cohen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://6thfloor.blogs.nytimes.com/2014/07/17/our-dogs-ourselves-common-complaints-from-dog-owners-explained/ | Our Dogs, Ourselves: Common Complaints From Dog Owners | False | By Benoit Denizet-Lewis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/cycling/andrew-talansky-quits-tour-de-france.html | Injured U.S. Rider Out as Race Nears the Alps | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/helping-chinas-doves.html | Helping Chinaâ€šÃ„Ã´s Doves | False | By Kishore Mahbubani | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://dealbook.nytimes.com/2014/07/17/blackstone-profit-soars-as-firm-accesses-a-big-source-of-cash/ | Blackstone Profit Soars on Performance Fees | False | By William Alden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/sex-tape-stars-jason-segel-and-cameron-diaz.html | Oops! Pushed the Wrong Button | False | By A.O. Scott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://dealbook.nytimes.com/2014/07/17/profit-surges-at-morgan-stanley/ | Morgan Stanley Bolstered by Growth in Wealth Management | False | By Rachel Abrams and Peter Eavis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/microsoft-to-cut-up-to-18000-jobs.html | Microsoft to Lay Off Thousands, Most From Nokia Unit | False | By Nick Wingfield | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://tmagazine.blogs.nytimes.com/2014/07/17/videre-licet-a-glamorous-new-furniture-collaboration-from-two-l-a-design-luminaries/ | A Glamorous New Furniture Collaboration from Two L.A. Design Luminaries | False | By Steffie Nelson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://dealbook.nytimes.com/2014/07/17/fiat-denies-report-of-merger-talks-with-volkswagen/ | Report of Volkswagen-Fiat Merger Talks Is Denied | False | By Jack Ewing | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/cuomo-negotiations-lirr-unions.html | L.I.R.R. Strike Is Averted After Cuomo Intervenes in Labor Talks | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://artsbeat.blogs.nytimes.com/2014/07/18/gone-girl-to-open-new-york-film-festival/ | â€šÃ„Â²Gone Girlâ€šÃ„Â´ to Open New York Film Festival | False | By Cara Buckley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/18/business/media/robert-stein-who-led-mccalls-and-redbook-for-decades-dies-at-90.html | Robert Stein, Who Led McCallâ€šÃ„Ã´s and Redbook for Decades, Dies at 90 | False | By Paul Vitello | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/zach-braff-directs-and-stars-in-wish-i-was-here.html | For a Struggling Actor, New Roles | False | By Stephen Holden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/bill-hader-by-the-book.html | Bill Hader: By the Book | | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/senate-hearing-on-general-motors.html | At Hearing on G.M. Recall, Mary Barra Gives Little Ground | False | By Bill Vlasic and Aaron M. Kessler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/soccer/fifa-world-rankings-germany-is-no-1-after-world-cup-win.html | U.S. Slips in FIFA Rankings Despite Its World Cup Effort | False | By Jack Bell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://dealbook.nytimes.com/2014/07/17/alibaba-said-to-plan-i-p-o-for-september/ | Alibaba Said to Have Pushed Its I.P.O. Back to September | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realestate/found-a-quiet-jackson-heights-apartment.html | Wedded, but Not to Any Particular Place | False | By Joyce Cohen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/phil-fernandez-of-marketo-on-the-importance-of-communication.html | Yes, Iâ€šÃ„Ã´m Direct. But You Should Be, Too. | False | By Adam Bryant | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/asia/pakistan-forces-clash-with-suspected-militants.html | 10-Hour Clash in Pakistan Leaves 3 Dead | False | By Waqar Gillani | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/malaysian-airlines-plane-ukraine.html | Jetliner Explodes Over Ukraine, Struck by Missile, Officials Say | False | By Sabrina Tavernise, Eric Schmitt and Rick Gladstone | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/golf/british-open-2014-tiger-woods-trails-rory-mcilroy-by-3-strokes.html | A Fast Start and a Strong Comeback | False | By Karen Crouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/automobiles/chrysler-accelerates-recall-repairs-after-nhtsa-issues-special-order.html | Chrysler Accelerates Its Repairs of Jeeps | False | By Christopher Jensen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/inquiry-faults-assurances-to-potential-terror-suspects-in-ireland.html | Inquiry Faults Assurances to Potential Terror Suspects in Ireland | False | By Stephen Castle | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/theater/pamelas-first-musical-struggles-to-raise-its-curtain.html | A Playwrightâ€šÃ„Ã´s Well-Traveled Valentine to Broadway | False | By Cara Joy David | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/movies/lisa-joyce-recalls-how-she-became-ibsens-hilde.html | A Cup of Tea Steeps Into a Movie Role | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/theater/the-long-journey-of-the-visit.html | A Tenacious Show Finds a New Stage | False | By Christopher Wallenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/autoracing/german-grand-prix-is-surrounded-by-rural-charms.html | A Formula One Race Without the Urban Nightlife | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/autoracing/german-grand-prix-shifts-between-the-nurburgring-and-the-hockenheimring.html | A Tale of 2 Storied Racetracks | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/autoracing/german-grand-prix-will-nico-rosberg-have-a-home-track-advantage.html | A Look at the Local Driversâ€šÃ„Ã´ Edge in Formula One | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/greathomesanddestinations/short-term-rental-apartments-face-rising-calls-for-regulation.html | Short-Term Rental Apartments Face Rising Calls for Regulation | False | By Kevin Brass | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/greathomesanddestinations/18iht-resydney18.html | Above City Noise, With a View to Die For | False | By Michael Mapstone | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/theater/elaine-stritch-tart-tongued-broadway-actress-and-singer-is-dead-at-89.html | Elaine Stritch, Broadwayâ€šÃ„Â´s Enduring Dame, Dies at 89 | False | By Bruce Weber and Robert Berkvist | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/theater/shuberts-to-acquire-new-world-stages.html | Shubert Organization Set To Add New World Stages | False | By Patrick Healy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/an-edification-vacation.html | An Edification Vacation | False | By Lisa Schwarzbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/politics/for-neighbors-of-top-us-officials-extra-security-and-extra-challenges.html | Officialsâ€šÃ„Â´ Security Details Bring Neighbors Peace of Mind and Headaches | False | By Theodore Schleifer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/hungry-city-the-gander-in-the-flatiron-district.html | Small Packages Hold Great Pleasure | False | By Ligaya Mishan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/asia/afghanistan-begins-audit-of-presidential-election.html | Afghanistan Begins Audit of Presidential Election | False | By Matthew Rosenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/theater/pump-boys-and-dinettes-at-encores-off-center.html | Youngâ€šÃ„Â´uns With a Yen for Wisdom | False | By Charles Isherwood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://dealbook.nytimes.com/2014/07/17/s-e-c-seeks-delay-in-case-against-rengan-rajaratnam/ | S.E.C. Seeks Delay in Case Against Rengan Rajaratnam | False | By Rachel Abrams | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/theater/gertrude-the-cry-a-hamlet-rewrite-at-atlantic-stage-2.html | Oh, Mama! That Queen of Denmark Takes Over | False | By Alexis Soloski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/russian-reliance-on-chinese-loans-may-blunt-impact-of-sanctions.html | Russian Reliance on Chinese Loans May Blunt the Impact of U.S. Sanctions | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/new-york-creates-task-force-in-response-to-surge-of-child-migrants.html | With Surge in Child Migrants, New York Forms Task Force on Aiding Them | False | By Kirk Semple | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/sarah-patterson-steps-down-as-alabama-womens-gymnastics-coach.html | At a Football Powerhouse, Her Teams Rolled, Too | False | By Marc Tracy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://dealbook.nytimes.com/2014/07/17/lawsky-proposes-first-state-regulations-for-bitcoin/ | New York Proposes First State Regulations for Bitcoin | False | By Sydney Ember | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/price-of-fame-by-sylvia-jukes-morris.html | The Woman | False | By Maureen Dowd | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/james-franco-poet.html | James Franco, Poet | False | By David Orr | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-19 | https://artsbeat.blogs.nytimes.com/2014/07/17/scientists-name-a-newly-discovered-water-mite-after-jennifer-lopez/ | Scientists Name a Newly Discovered Water Mite After Jennifer Lopez | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://dealbook.nytimes.com/2014/07/17/abbvie-set-to-announce-53-billion-shire-deal/ | AbbVie-Shire Deal Is Expected, in a Flight to a Lower-Tax Locale | False | By David Gelles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/at-berls-brooklyn-poetry-shop-balm-for-the-borrower.html | At Berlâ€šÃ„Â´s Brooklyn Poetry Shop, Balm for the Borrower | False | By A.c. Lee | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/fire-island-dance-festival-features-a-work-by-marcelo-gomes.html | Glorious Views, Fancy Steps and Painful Memories | False | By Brian Schaefer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/learning-pump-track-skills-at-brooklyn-bike-park.html | For a Smooth Ride, Look Someplace Else | False | By Daniel Krieger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/a-dukes-gilded-haven-recreated-in-paris.html | A Dukeâ€šÃ„Â´s Gilded Haven, Recreated in Paris | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/malaysia-airlines-plane-leaves-trail-of-debris.html | Fallen Bodies, Jet Parts and a Childâ€šÃ„Â´s Pink Book | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/the-photographic-object-1970-revisits-a-renowned-show.html | Using a Camera to Make More Than Memories | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/books/the-mockingbird-next-door-by-marja-mills.html | To Kill a Friendship | False | By Dwight Garner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/hito-steyerl-how-not-to-be-seen.html | Hito Steyerl: â€šÃ„Ã²How Not to Be Seenâ€šÃ„Â´ | False | By Roberta Smith | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/technology/ibm-profits-jump-but-revenue-is-off-2.html | IBM in Tug of War Between Legacy and the Leading Edge | False | By Steve Lohr | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/the-morgan-gets-a-gift-a-lichtenstein-trove.html | The Morgan Gets a Gift: A Lichtenstein Trove | False | By Carol Vogel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/events-on-long-island-for-july-20-26-2014.html | Events on Long Island for July 20-26, 2014 | False | | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/politics/charges-expected-for-fedex-in-drug-shipping-inquiry.html | Justice Department Indicts FedEx in a Drug-Shipping Inquiry | False | By The New York Times | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/tasting-italian-soaves.html | The Two Faces of Soave | False | By Eric Asimov | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-23 | https://www.nytimes.com/2014/07/dining/what-to-eat-with-italian-soave.html | What to Eat With Italian Soave | False | By Florence Fabricant | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/a-machinery-for-living.html | â€šÃ„Â²A Machinery for Livingâ€šÃ„Â´ | False | By Martha Schwendener | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/mickalene-thomas-tete-de-femme.html | Mickalene Thomas: â€šÃ„Â²Tã€šâ‚¬ete de Femmeâ€šÃ„Â´ | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/robert-de-niro-sr-paintings-and-drawings-1948-1989.html | Robert De Niro Sr.: â€šÃ„Â²Paintings and Drawings, 1948-1989â€šÃ„Â´ | False | By Ken Johnson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/events-in-westchester-for-july-20-26-2014.html | Events in Westchester for July 20-26, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/technology/googles-earnings-show-its-struggle-with-mobile-ads.html | Googleâ€šÃ„Â´s Quarterly Results Show Its Continuing Struggle With Mobile Advertising | False | By Mike Isaac | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/letters-the-confederate-dead.html | Letters: The Confederate Dead | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/the-purge-anarchy-with-zach-gilford.html | Pay Your Taxes, Kill the Neighbors | False | By Manohla Dargis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/dance/etm-the-initial-approach-debuts-at-jacobs-pillow.html | Back to the Future: Another High-Tech Twist on Tap-Dancing | False | By Brian Seibert | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/middleeast/slain-palestinian-youth-struggled-to-stay-alive-indictment-says.html | Palestinian Youth Who Was Abducted and Killed Struggled to Stay Alive, Indictment Says | False | By Isabel Kershner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realestate/single-family-homes-as-rentals.html | Single-Family Homes as Rentals | False | By Lisa Prevost | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/Concussions-in-Sports-The-NCAAs-View.html | Concussions in Sports: The N.C.A.A.â€šÃ„Â´s View | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/theater/the-qualification-of-douglas-evans-from-the-amoralists.html | Drunk Self-Indulgence as the Stuff of Drama | False | By Alexis Soloski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/Citys-Policy-on-Drug-Arrests.html | Cityâ€šÃ„Â´s Policy on Drug Arrests | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/events-in-new-jersey-for-july-20-26-2014.html | Events in New Jersey for July 20-26, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/here-and-elsewhere-contemporary-work-from-the-middle-east.html | Far From Home, an Arab Summer | False | By Holland Cotter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/18workers.html | Flexible Work Schedules | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/Race-and-Voting-Rights.html | Race and Voting Rights | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realestate/rusty-traces-of-sumptuous-architecture-on-west-57th-street.html | Where Fancy Took Flight | False | By Christopher Gray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/new-york-police-detective-charged-in-scheme-to-get-reward-for-gun-tip.html | New York Police Detective Charged in Scheme to Get Reward for Gun Tip | False | By J. David Goodman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://bits.blogs.nytimes.com/2014/07/17/now-it-is-really-meg-whitmans-hp/ | Now Itâ€šÃ„Â´s Really Meg Whitmanâ€šÃ„Â´s H.P. | False | By Quentin Hardy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/inventive-cheaper-tools-for-learning-a-language.html | Inventive, Cheaper Tools for Learning a Language | False | By Stephanie Rosenbloom | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/comedy-listings-for-july-18-24.html | Comedy Listings for July 18-24 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/theater/theater-listings-for-july-18-24.html | Theater Listings for July 18-24 | False | By The New York Times | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/movie-listings-for-july-18-27.html | Movie Listings for July 18-24 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/back-to-eden-at-the-museum-of-biblical-art.html | A Garden Divine: Beware of Snake | False | By Ken Johnson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/events-in-connecticut-for-july-20-26-2014.html | Events in Connecticut for July 20-26, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/music/pop-rock-cabaret-listings-for-july-18-24.html | Pop, Rock & Cabaret Listings for July 18-24 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/music/jazz-listings-for-july-18-24.html | Jazz Listings for July 18-24 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/opera-classical-music-listings-for-july-18-24.html | Opera & Classical Music Listings for July 18-24 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/music/alexander-schimpf-and-alon-goldstein-at-mannes-festival.html | Recitals That Linger, a Festival That May Not | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/dance/dance-listings-for-july-18-20.html | Dance Listings for July 18-24 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/theater/a-critics-appraisal-elaine-stritch.html | The Consummate Performer, With Love Songs to the Audience | False | By Charles Isherwood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://bits.blogs.nytimes.com/2014/07/17/apple-adds-susan-wagner-of-blackrock-to-board/ | Apple Adds Susan Wagner of BlackRock to Board | False | By Brian X. Chen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/museum-gallery-listings-for-july-18-24.html | Museum & Gallery Listings for July 18-24 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/spare-times-for-children-for-july-18-24.html | Spare Times for Children for July 18-24 | False | By Laurel Graeber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/movies/john-le-carre-on-philip-seymour-hoffman.html | Staring at the Flame | False | By John Le Carr�s�© | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/spare-times-for-july-18-24.html | Spare Times for July 18-24 | False | By Anne Mancuso, Joumana Khatib and Andrew Boryga | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/mood-indigo-starring-audrey-tautou-and-romain-duris.html | As Boy Woos Girl, Whimsy Is in the Picture | False | By Manohla Dargis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/gaza-and-israel-the-road-to-war-paved-by-the-west.html | How the West Chose War in Gaza | False | By Nathan Thrall | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/i-origins-an-emo-science-thriller-from-mike-cahill.html | Making the Spiritually Skeptical Believe, and the Blind Worms See | False | By A.O. Scott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/more-and-larger-earthquakes-forecast-in-new-york-but-risk-to-towers-is-scaled-back.html | U.S. Raises Threat of Quake but Lowers Risk for Towers | False | By Sam Roberts | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/international/australia-tax-repeal-is-big-blow-to-fight-against-emissions.html | Australia Tax Repeal Is Big Blow to Fight Against Emissions | False | By Michelle Innis, Stanley Reed and Coral Davenport | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/politics/christie-in-iowa-i-will-be-back-a-lot.html | Far From Scandal at Home, Christie Basks in Limelight on Iowa Trip | False | By Michael Barbaro | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/The-Agony-of-Israel-and-Gaza.html | The Agony of Israel and Gaza | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/Social-Qs-Responding-to-backhanded-compliments.html | Stand by Your Man | False | By Philip Galanes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/loudie-app-uses-video-to-list-concerts.html | Loudie App Uses Video to List Concerts | False | By Jonah Engel Bromwich | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/among-ravens-about-a-holiday-gone-awry.html | A Family Gathers, and So Does the Dysfunction | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/Modern-Love-Replaying-the-Past-to-a-New-Soundtrack.html | Replaying the Past, to a New Soundtrack | False | By Nora Johnson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/what-the-citigroup-settlement-gets-right-and-wrong.html | Citigroup�s�,�Ã's Settlement, Pro and Con | False | By Floyd Norris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/wind-solar-clean-power-off-the-grid.html | Clean Power, Off the Grid | False | By David J. Hayes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/malaysia-airlines-plane-ukraine-putin-russia.html | Vladimir Putin Can Stop This War | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/media/mercedes-looks-for-up-and-comers-on-linkedin.html | Mercedes Looks for Up-and-Comers on LinkedIn | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/double-play-features-richard-linklater-and-james-benning.html | Duet for Directors, in a Conversational Key | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/end-of-monroe-era-at-lamar-state-college-port-arthur.html | With a Retirement, an Institution of Higher Education Is Ending | False | By Reeve Hamilton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/austins-black-population-leaving-city-report-says.html | Austin�s�,�Ã's Black Population Leaving City, Report Says | False | By Corrie Maclaggan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/at-the-roadhouse-the-clam-pie-draws-the-a-list.html | At the RoadHouse, the Clam Pie Draws the A-List | False | By Kathleen Lucadamo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/international/cleaning-up-varanasi-is-a-test-for-narendra-modi.html | India Aims to Make Forlorn City a Model for Revival | False | By Stephanie Strom | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/prisoners-in-gorgona-learn-the-art-of-winemaking.html | A Fruity Italian Blend, Redolent of Fresh Air and Rehabilitation | False | By Elisabetta Povoledo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/lost-in-a-pressing-crisis-perpetual-immigration-issues.html | Lost in a Pressing Crisis: Perpetual Immigration Issues | False | By Juli�s�Ã³n Aguilar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/planes-fire-rescue-directed-by-bobs-gannaway.html | Fire Flight | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/paul-krugman-addicted-to-inflation.html | Addicted to Inflation | False | By Paul Krugman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/gtt.html | GTT �s�Ã²Ã– | False | By Michael Hoinski | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/baseball/after-all-star-break-nearly-everything-and-every-team-is-in-play.html | After All-Star Break, Nearly Everything (and Every Team) Is in Play | False | By Tyler Kepner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/occupy-wall-street-protester-is-out-of-jail-and-back-in-court.html | Occupy Wall Street Protester Is Out of Jail, but Back in Court | False | By Monique O. Madan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/aftermath-a-postapocalyptic-tale-by-peter-engert.html | Itâ€šÃ„Â´s All Over, but the Dying | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/after-two-year-fight-consumer-agency-orders-recall-of-buckyballs.html | After Two-Year Fight, Consumer Agency Orders Recall of Buckyballs | False | By Rachel Abrams | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/middleeast/from-gaza-an-array-of-makeshift-rockets-packs-a-counterpunch.html | From Gaza, an Array of Makeshift Rockets Packs a Counterpunch | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/a-five-star-life-looks-at-an-isolated-hotel-critic.html | Long on Travel, but Short on Satisfaction | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/2-in-florida-said-to-catch-fever-found-in-tropics.html | 2 in Florida Said to Catch Fever Found in Tropics | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/middleeast/egypt-cuts-tax-breaks-for-fuel-few-protest.html | Egypt Cuts Tax Breaks for Fuel; Few Protest | False | By Kareem Fahim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/daniel-auteuil8217s-8216fanny8217-second-in-a-trilogy.html | Three Fathers Make an Impression | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/sarah-johnson-the-director-of-weill-music-institute-starts-her-sundays-with-a-run.html | Hitting the Ground Running | False | By Sol Hurwitz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/video-games-the-movie-produced-by-zach-braff.html | A Long and Winding History of Gaming | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/air-disaster-strains-moscows-competing-strategy-on-ukrainian-rebels.html | Air Disaster Strains Moscowâ€šÃ„Â´s Competing Strategy on Ukrainian Rebels | False | By Neil MacFarquhar and Andrew E. Kramer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/germany-american-spy-chief-leaves.html | Germany: American Spy Chief Leaves | False | By Melissa Eddy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/k-missing-kings-part-of-an-urban-anime-series.html | Color Wars Tinged by Surreal Hysteria | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/baseball/in-hamptons-baseball-league-housing-is-difficult-to-find.html | Amid All the Diamonds, a Bed Would Be Nice | False | By Matt Krupnick | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/persecuted-focuses-on-a-tv-evangelist.html | Theyâ€šÃ„Â´re Out to Get Him, Whoever They Are | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/golf/british-open-2014-ernie-els-hits-a-spectator-and-struggles-to-regain-composure.html | Shot Strikes Fan, and Els Staggers to a 79 | False | By Karen Crouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/brutality-in-new-york-city-jails.html | Brutality in New York City Jails | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/alive-inside-about-musics-effect-on-health.html | At Nursing Homes, Medicine Thatâ€šÃ„Â´s Heard | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/politics/senate-approves-insurance-extension.html | Senate Approves Insurance Extension | False | By Jeremy W. Peters | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/media/fox-challenges-espn-with-pursuit-of-time-warner.html | Fox Challenges ESPN With Pursuit of Time Warner | False | By Emily Steel and Richard Sandomir | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/george-washington-bridge-lawmakers-press-christie-aide-on-her-texting-about-lane-closings.html | Lawmakers Press Christie Aide on Her Texting About Lane Closings in Bridge Scandal | False | By Kate Zernike | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/carolynn-clarke-a-dancer-for-raiders-of-concrete-is-known-for-her-freestyle-approach.html | Girl With the Boombox Tattoo | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/25-penalties-for-marijuana-go-into-effect-in-the-capital.html | $25 Penalties for Marijuana Go Into Effect in the Capital | False | By Emmarie Huetteman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/pope-francis-and-the-bishops-who-hid-pedophile-priests.html | Holding Church Shepherds Accountable | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/tragedy-on-top-of-crisis-may-strengthen-stand-against-russia-in-us-and-europe.html | Tragedy on Top of Crisis May Strengthen Stand Against Russia in U.S. and Europe | False | By Peter Baker and Michael D. Shear | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/politics/without-much-straining-minnesota-reins-in-its-utilities-carbon-emissions.html | Without Much Straining, Minnesota Reins In Its Utilitiesâ€šÃ„Â´ Carbon Emissions | False | By Michael Wines | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/and-theyre-off-to-horse-racings-version-of-summer-camp.html | And Theyâ€šÃ„Â´re Off, to Horse Racingâ€šÃ„Â´s Version of Summer Camp | False | By Joe Drape | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/movies/homevideo/david-cronenbergs-scanners-in-a-blu-ray-dvd-edition.html | A Mind Is a Terrible Thing to Burst | False | By J. Hoberman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/earlier-downing-of-transport-plane-over-ukraine-foreshadowed-tragedy.html | Earlier Downing of Transport Plane Over Ukraine Foreshadowed Tragedy | False | By Michael R. Gordon, Mark Mazzetti and C. J. Chivers | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/questions-about-an-elastic-bra-food-carts-and-a-central-park-playground.html | Questions About an Elastic Bra, Food Carts and a Central Park Playground | False | By Michael Pollak | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/on-long-island-a-sigh-of-relief-after-lirr-rail-road-strike-is-averted.html | On Long Island, a Collective Sigh of Relief | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/winning-lottery-numbers-for-july-17-2014.html | Winning Lottery Numbers for July 17, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/two-lives-collide-and-end-at-an-elvis-shrine.html | Two Lives Collide, and End, at an Elvis Shrine | False | By Campbell Robertson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/golf/british-open-2014-golfers-start-early-at-royal-liverpool.html | Before Climbing the Leader Board, Rising With the Sun | False | By Christopher Clarey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/raining-there-is-a-gimlet-for-that-at-claudette.html | Raining? There Is a Gimlet for That at Claudette | False | By John Leland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/politics/in-south-dakota-bad-mouthing-opponents-carries-political-risk.html | In Close-Knit South Dakota, Mudslinging Carries Political Risk | False | By Steven Yaccino | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/leaders-named-for-buildings-dept-and-police-review-board.html | Leaders Named for Buildings Dept. and Police Review Board | False | By Kate Taylor | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/cuomo-allies-plan-womens-equality-party.html | Cuomo Allies Plan a Political Party Focusing on Women | False | By Kate Taylor | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/music/johnny-winter-dies-at-70-virtuosic-blues-guitarist.html | Johnny Winter, Virtuosic Blues Guitarist, Dies at 70 | False | By Ben Sisario | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/elaine-m-brody-expert-on-elderly-who-grew-into-the-role-dies-at-91.html | Elaine M. Brody, Expert on Elderly Who Grew Into the Role, Dies at 91 | False | By William Yardley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/the-hudson-river-runs-through-them.html | The Hudson River Runs Through Them | False | By Sam Roberts | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/de-blasio-cites-progress-in-push-to-fix-homes-damaged-by-hurricane-sandy.html | De Blasio Cites Progress in Push to Fix Homes Damaged by Hurricane Sandy | False | By Nikita Stewart | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/subpoena-for-testimony-on-anticorruption-commission-shut-by-cuomo.html | U.S. Issues Subpoena in Inquiry on Cuomoâ€šÃ„Ã´s Closing of Moreland Commission | False | By William K. Rashbaum and Susanne Craig | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/football/draft-moving-out-of-new-york.html | N.F.L. Draft Moving Out of New York | False | By Ken Belson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/the-feds-bully-pulpit-on-wall-street.html | The Fedâ€šÃ„Ã´s Bully Pulpit on Wall Street | False | By Neil Irwin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/basketball/lakers-acquire-boozer.html | Lakers Acquire Boozer | False | By Agence France-Presse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/obama-held-on-plane-over-suspicious-package.html | Suspicious Package Delays Obamaâ€šÃ„Ã´s Return Home | False | By Peter Baker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Ã´s on TV Friday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/pageoneplus/quotation-of-the-day-for-friday-july-18-2014.html | Quotation of the Day for Friday, July 18, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/pageoneplus/corrections-july-18-2014.html | Corrections: July 18, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/middleeast/israel-gaza.html | A Push Into Gaza, but the Ground Has Shifted | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/europe/malaysia-airlines-plane-ukraine.html | U.S. Sees Evidence of Russian Links to Jetâ€šÃ„Ã´s Downing | False | By Peter Baker, Michael R. Gordon and Mark Mazzetti | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/music/queen-adam-lambert-take-on-madison-square-garden.html | In a Musical Pairing, Old Hands Guide a New Face | False | By Jon Pareles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/impose-a-mideast-peace.html | Impose a Mideast Peace | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/upshot/black-southern-voters-poised-to-play-a-historic-role.html | Black Southern Voters, Poised to Play a Historic Role | False | By Nate Cohn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/design/panza-villa-exhibits-illusionary-works.html | A Palace of Wonders | False | By Frank Rose | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/business/general-electrics-earnings-reflect-a-transformative-strategy.html | G.E. Results Reflect Shift Away From Finance Unit | False | By Steve Lohr | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/your-money/Tourism-jobs-can-be-a-good-match-for-older-workers.html | Learning to Make Work More Like Summer Camp | False | By Amy Zipkin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-27 | https://tmagazine.blogs.nytimes.com/2014/07/18/flowers-in-space-azuma-makoto-exobiotanica/ | A Japanese Artist Launches Plants Into Space | False | By Paula De La Cruz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/your-money/investment-portfolio-philosophies.html | Understanding the Philosophy Behind Your Investment Portfolio | False | By Paul Sullivan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/health/leading-aids-researcher-killed-in-malaysia-airlines-crash.html | Leading AIDS Researcher, â€šÃ„Â²Always Travelingâ€šÃ„Â´, Is Killed on His Way to a Conference | False | By Thomas Erdbrink and Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/theater/ally-sheedy-still-gravitates-to-dark-characters.html | Onstage Again, With Fame Tempered | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/who-made-that-scotch-tape.html | Who Made That Scotch Tape? | False | By Dashka Slater | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/business/Rengan-Rajaratnam-case-shows-limits-of-insider-trading-laws.html | The Limits of the Law in Insider Trading | False | By James B. Stewart | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregion/as-jersey-city-officer-is-laid-to-rest-a-citys-divisions-are-exposed.html | As Officer Is Mourned, Jersey Cityâ€šÃ„Ã´s Tension Is Exposed | False | By Benjamin Mueller and Marc Santora | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/36-hours-in-dakar-senegal.html | 36 Hours in Dakar, Senegal | False | By Sharon Stallworth Nossiter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/on-a-generals-trail-summoning-americas-history.html | On a Generalâ€šÃ„Ã´s Trail, Summoning Americaâ€šÃ„Ã´s History | False | By Russell Shorto | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/hotel-review-motel-one-edinburgh-royal.html | Hotel Review: Motel One Edinburgh-Royal | False | By Adam H. Graham | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/upshot/eisenhowers-baseball-secret.html | Eisenhowerâ€šÃ„Ã´s Baseball Secret | False | By Michael Beschloss | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realestate/using-data-to-find-a-new-york-suburb-that-fits.html | The Data-Driven Home Search | False | By Lisa Prevost | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/business/media/amazon-introduces-kindle-subscription-service.html | Amazon Unveils E-Book Subscription Service, With Some Notable Absences | False | By Alexandra Alter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/golf/british-open-2014-phil-mickelson-heartened-by-a-70-.html | Mickelson Considers Two-Under-Par Round an Encouraging Sign | False | By Karen Crouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/a-century-of-verse.html | A Century of Verse | False | By John Williams | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/music/julian-lage-brings-new-partners-to-the-jazz-standard.html | A Former Prodigy Continues to Break Ground in Collaborations | False | By Nate Chinen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregion/staten-island-man-dies-after-he-is-put-in-chokehold-during-arrest.html | Manâ€šÃ„Ã´s Death After Chokehold Raises Old Issue for the Police | False | By Joseph Goldstein and Nate Schweber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/upshot/charlie-rangels-charitable-giving-shrinks-along-with-fund-raising-clout.html | Charlie Rangel's Charitable Giving Shrinks Along With Fund-Raising Clout | False | By Derek Willis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://artsbeat.blogs.nytimes.com/2014/07/18/library-to-host-sesame-street-exhibition-in-new-york/ | Library to Host â€šÃ„Ã²Sesame Streetâ€šÃ„Ã´ Exhibition in New York | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realestate/a-mission-to-separate-organic-waste-in-new-york-city-trash.html | Fork Over Those Eggshells! | False | By Constance Rosenblum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/martin-lawrence-all-i-wanted-was-to-right-the-ship.html | Martin Lawrence: â€šÃ„Ã²All I Wanted Was to Right the Shipâ€šÃ„Ã´ | False | Interview by Dave Itzkoff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/but-i-didnt-know-filming-fights-was-wrong.html | But I Didnâ€šÃ„Ã´t Know Filming Fights Was Wrong! | False | By Chuck Klosterman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/the-great-escape.html | The Great Escape | False | By Smith Henderson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/the-pageant-king-of-alabama.html | The Pageant King of Alabama | False | By Jeff Chu | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/reply-all-the-7-614-issue.html | Reply All: The 7.6.14 Issue | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/destination-tokyo.html | Destination: Tokyo | False | Photographs by Matthew Pillsbury | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/marcus-sedgwicks-she-is-not-invisible-and-more.html | Y. A. Crossover | False | By Amy Zilliax | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/falling-out-of-time-by-david-grossman.html | Stop the Clocks | False | By Edward Hirsch | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/patricia-lockwoods-motherland-fatherland-homelandsexuals.html | Picture Everyone Naked | False | By Stephen Burt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/sing-to-me-o-muse-but-keep-it-brief.html | Sing to Me, O Muse (But Keep It Brief) | False | By David Lehman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/emily-goulds-friendship.html | In Real Life | False | By Katie Arnold-Ratliff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/gabriel-chevalliers-fear.html | Harmâ€šÃ„Ã´s Ways | False | By Thomas Keneally | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/the-peoples-platform-by-astra-taylor.html | Content and Its Discontents | False | By Tim Wu | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/midnight-in-europe-by-alan-furst.html | Viva la Repãˊsãˊ»oblica | False | By Charles Finch | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/bicentennial-by-dan-chiasson.html | A âˊsÃ„Ã'70s Childhood | False | By Daisy Fried | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realestate/a-classic-hamptons-cottage-for-13-million.html | A Classic Hamptons Cottage for $13 Million | False | By Robin Finn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://cityroom.blogs.nytimes.com/2014/07/18/an-interview-with-elaine-stritch-are-you-crazy/ | Elaine Stritch DidnâˊsÃ„Ã't Have Outbursts, She Said in an Outburst (Get the Joke? She DidnâˊsÃ„Ã't) | False | By James Barron | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/the-great-glass-sea-by-josh-weil.html | One Rises, One Falls | False | By Lara Vapnyar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/this-blue-by-maureen-n-mclanc.html | A Rose by Other Names | False | By Jeff Gordinier | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/the-forsaken-by-ace-atkins-and-more.html | Grave Business | False | By Marilyn Stasio | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/politics/cheers-for-warren-at-conference-offer-peek-at-democrats-mind-set-.html | Liberals Give Senator A CandidateâˊsÃ„Ã's Welcome | False | By Sheryl Gay Stolberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/editors-choice.html | EditorsâˊsÃ„Ã' Choice | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/europe/court-overturns-conviction-of-berlusconi-in-sex-case.html | Conviction of Berlusconi in Sex Case Is Overturned | False | By Elisabetta Povoledo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/business/mattel-gives-thomas-the-tank-engine-a-track-of-his-own.html | A New Route to the Toy Chest | False | By Gregory Schmidt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realestate/the-manhattan-apartment-of-david-finckel-and-wu-han.html | In Concert on the Home Front | False | By Joanne Kaufman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/dance/david-hallbergs-dancing-develops-via-russia.html | Less Boyish at the Bolshoi | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/movies/amy-schumer-teams-with-judd-apatow-on-trainwreck.html | From Stand-Up to Standout | False | By Cara Buckley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/judging-men-by-their-refrigerators.html | Real Men DonâˊsÃ„Ã't Drink Pink | False | By Joyce Wadler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/business/global-industrial-production-shakes-off-2007-doldrums.html | Global Industrial Production Shakes Off 2007 Doldrums | False | By Floyd Norris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://artsbeat.blogs.nytimes.com/2014/07/18/north-carolinas-new-poet-laureate-bows-out/ | North CarolinaâˊsÃ„Ã's New Poet Laureate Bows Out | False | By Alexandra Alter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/gay-marriage-oklahoma-federal-court.html | Court Finds Oklahoma Cannot Ban Gay Nuptials | False | By Jack Healy and Adam Liptak | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/middleeast/hamas-gaza-strip-tunnels-led-to-israels-invasion.html | Trouble Underfoot on Israeli Kibbutz Near the Border | False | By Isabel Kershner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/timothy-egan-faith-based-fanatics.html | Faith-Based Fanatics | False | By Timothy Egan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/marlo-thomas-star-of-clever-little-lies-tells-it-is.html | Marlo Thomas: Star of âˊsÃ„Ã'Clever Little LiesâˊsÃ„Ã' Tells It Like It Is | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/europe/prosecutors-identify-bomber-in-2012-bulgaria-bus-attack.html | Bulgaria Says DNA Shows Man Bombed Bus in 2012 | False | By Dan Bilefsky and Georgi Kantchev | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/your-money/a-closer-look-at-the-arbitration-process-for-investors.html | Taking a Broker to Arbitration | False | By Tara Siegel Bernard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/dance/merce-cunninghams-dance-legacy.html | There Is So Much That Must Live On | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/a-cold-supper-that-goes-beyond-leftovers.html | A âˊsÃ„Ã²Cold SupperâˊsÃ„Ã' That Goes Beyond Leftovers | False | By David Tanis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/music/opera-at-the-aix-en-provence-festival.html | EveryoneâˊsÃ„Ã's Here, Now LetâˊsÃ„Ã's Innovate | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/television/jon-voight-and-ann-margret-on-working-together-again.html | LetâˊsÃ„Ã's Get Back to Work, Old Chum | False | By Bruce Fretts | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/with-an-original-score-i-thee-wed.html | With an Original Score, I Thee Wed | False | By Eric V Copage | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/television/david-suchet-reflects-on-25-years-as-poirot.html | Adieu to That Dapper Detective | False | By Craig Tomashoff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/music/debut-albums-from-areni-agbabian-and-johnny-o-kendrick.html | Musicians Starting in One Place, Then Heading Elsewhere | False | By Ben Ratliff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/cycling/tour-de-france-2014-vincenzo-nibali-extends-lead-as-richie-porte-sinks.html | Italian Favorite Tightens His Grip on Yellow Jersey in Dominant Stage | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/movies/scarlett-johansson-gets-superpowers-in-luc-besson8217s-8216lucy8217.html | A Turbo Brain Tackles Underworld Brawn | False | By Tom Roston | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregion/a-lawsuit-and-bitterness-as-an-unraveled-love-affair-spills-online.html | Judge Rules in Tale of a Soured Love Affair as Told on Anonymous Blogs | False | By Ariel Kaminer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/music/every-single-place-has-its-own-sound.html | Every Single Place Has Its Own Sound | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/design/like-what-you-see-it-may-be-for-sale.html | Like What You See? It May be for Sale | False | By Holland Cotter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/dance/several-styles-all-together-now.html | Several Styles, All Together Now | False | By Jack Anderson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/movies/a-festival-starts-with-the-sensual.html | A Festival Starts With the Sensual | False | By Stephen Holden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/music/a-salsa-opera-returns-outdoors.html | A Salsa Opera Returns Outdoors | False | By Ben Ratliff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/how-tests-make-us-smarter.html | How Tests Make Us Smarter | False | By Henry L. Roediger III | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/television/the-trial-ends-the-doubts-linger.html | The Trial Ends, the Doubts Linger | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/golf/british-open-2014-tiger-woods-and-tom-watson-make-the-cut.html | McIlroy Pulls Away as Woods Hangs On | False | By Karen Crouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/dance/daniel-ulbricht-leads-city-ballet-dancers-at-jacobs-pillow.html | Exuding Skill and Warmth | False | By Brian Seibert | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/new-rule-permits-early-release-for-thousands-of-drug-offenders.html | New Rule Permits Early Release for Thousands of Drug Offenders | False | By Matt Apuzzo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/examining-the-growth-of-the-spiritual-but-not-religious.html | Examining the Growth of the â€šÃ„Â²Spiritual but Not Religiousâ€šÃ„Â´ | False | By Mark Oppenheimer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/automobiles/collectibles/compiling-a-best-of-the-best-list.html | Compiling a â€šÃ„Â²Best of the Bestâ€šÃ„Â´ List | False | By Paul Stenquist | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/automobiles/collectibles/this-1918-cadillac-type-57-served-in-world-war-i.html | Now Verified, a Veteran Is Honored | False | By Paul Stenquist | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/politics/obama-to-extend-protections-for-gay-workers-with-no-religious-exemption.html | Obama to Issue Order Barring Anti-Gay Bias by Contractors | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregion/queens-doctor-accused-of-overprescribing-drugs-is-convicted-of-manslaughter.html | Doctor Accused of Overprescribing Pills Is Guilty of Manslaughter | False | By Monique O. Madan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/automobiles/autoreviews/2014-mini-cooper-hardtop-review.html | At 12, Puberty and a Growth Spurt | False | By Lawrence Ulrich | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/automobiles/2014-kawasaki-ninja-1000-review.html | One Ninja Among the Many | False | By Jerry Garrett | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/automobiles/collectibles/a-car-show-for-caden-who-would-have-loved-it.html | A Car Show for Caden, Who Would Have Loved It | False | By Mary M. Chapman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/arthur-c-brooks-love-people-not-pleasure.html | Love People, Not Pleasure | False | By Arthur C. Brooks | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/dislocation-italian-style.html | Dislocation, Italian Style | False | By Holly Brubach | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/television/the-lottery-on-lifetime-a-world-of-tough-choices.html | Itâ€šÃ„Â´s 2025. Maternity Wards Are Empty. | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/Child-Migrants-Flee-Violence-in-Central-America.html | Causes of the Influx at the Border | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/a-proposal-and-a-broadcaster-left-speechless.html | A Proposal, and a Broadcaster Left Speechless | False | By Liz Leyden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/Water-and-Climate-Change.html | Water and Climate Change | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/music/sean-jones-quartet-at-the-jazz-standard.html | Terse, Genial or Blazing, a Bandleader Reveling in His Role | False | By Nate Chinen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/The-War-Between-Israel-and-Gaza-Assigning-Blame.html | The War Between Israel and Gaza: Assigning Blame | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/Dissent-Among-Mormons.html | Dissent Among Mormons | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/The-Independence-Referendum-Is-a-Test-of-Scotlands-Confidence.html | Scottish Independence Is Inevitable | False | By Neal Ascherson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/silicon-valley-embrace-gay-and-lesbian-community.html | Technologyâ€šÃ„Â´s Rainbow Connection | False | By Matt Haber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/19/theater/they-call-me-q-qurrat-ann-kadwanis-solo-show.html | An Indian Girl Who Just Wanted to Be Puerto Rican | False | By Ken Jaworowski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/dance/pilobolus-performs-at-the-joyce-theater.html | Pedaling a Party Back to Life | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/british-open-2014-oldest-major-welcomes-wi-fi-and-cellphones.html | A Bastion of British Tradition Embraces Technology | False | By Christopher Clarey | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/protesters-picket-detroit-over-move-to-shut-off-water.html | Hundreds in Detroit Protest Over Move to Shut Off Water | False | By Mary M. Chapman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/dance/shen-wei-dance-arts-at-celebrate-brooklyn.html | Breezes Waft, Branches Sway and Bodies Scatter and Swirl | False | By Gia Kourlas | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/music/david-zinman-ends-his-tenure-with-tonhalle-in-zurich.html | After a Run of 19 Years, Passing the Baton | False | By Michael White | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/theater/david-edgars-pentecost-revived-by-ptp-nyc.html | Clashing Holds on Renaissance Art History | False | By Alexis Soloski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/theater/in-london-the-latest-richard-iii-is-a-bureaucrat.html | If Theyâ€šÃ„Ã´d Overthrown the Labour Party | False | By Ben Brantley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/de-blasios-trip-to-italy-attracts-scrutiny.html | City Politics Abhors a Vacation | False | By Ginia Bellafante | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/television/gunslingers-an-american-heroes-channel-docudrama-series.html | Sass and Slow-Motion Bullets | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/theater/twelfth-night-from-shakespeare-in-the-parking-lot.html | Shakespeareâ€šÃ„Ã´s Shipwrecked Twins Settle on the Asphalt and Astroturf | False | By Alexis Soloski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/middleeast/negotiators-agree-to-extend-iran-nuclear-talks-diplomats-say.html | Negotiators Agree to Extend Iran Nuclear Talks Four More Months, Diplomats Say | False | By David E. Sanger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/crosswords/bridge/a-bridge-deal-from-the-spingold-knockout-teams.html | A Bridge Deal From the Spingold Knockout Teams | False | By Phillip Alder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/television/it-could-be-worse-comedy-series-moves-to-hulu.html | A Broadway Tale: A Little Web Series and How It Grew | False | By Steven McElroy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/bill-cunningham-in-black-and-white.html | Bill Cunningham | In Black and White | False | By Bill Cunningham | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/floating-restaurants-try-to-redefine-the-dinner-cruise.html | Theyâ€šÃ„Ã´re on a Boat! | False | By Liz Robbins | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/the-pickpockets-tale.html | The Pickpocketâ€šÃ„Ã´s Tale | False | By Joseph Goldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/eileen-ford-legacy-ford-models.html | Eileen Fordâ€šÃ„Ã´s Legacy | False | By Matthew Schneier | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/a-review-of-peters-clam-bar-in-island-park.html | Waterfront Developments | False | By Joanne Starkey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/Rebooting-ISEE-3-Space-for-All.html | Lost and Found in Space | False | By Keith Cowing | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/malaysia-airlines-flight-17-the-ukraine-wars-victim.html | Donâ€šÃ„Ã´t Blame Malaysia Airlines | False | By James Fallows | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/asia/leader-of-tibet-a-red-sox-fan-knows-the-value-of-taking-the-long-view.html | Tibetan Leader, a Red Sox Fan, Knows the Value of Taking the Long View | False | By Ellen Barry | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/a-review-of-fino-in-croton-on-hudson.html | A Neighborhood Place in the Right Spot | False | By Emily DeNitto | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/protecting-russians-in-ukraine-has-deadly-consequences.html | Putinâ€šÃ„Ã´s Deadly Doctrine | False | By Timothy Garton Ash | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/white-house-opens-door-to-exploring-atlantic-for-oil.html | White House Opens Door to Exploring Atlantic for Oil | False | By Michael Wines | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/baseball/new-york-yankees.html | A Loss (Sabathia, for the Season) Before a Win for the Yankees | False | By David Waldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/europe/needing-skilled-workers-a-booming-germany-woos-immigrants.html | Needing Skilled Workers, a Booming Germany Woos Immigrants | False | By Alison Smale | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/a-review-of-muse-by-jonathan-cartwright-in-washington.html | A Sumptuous Supper and Setting | False | By Christopher Brooks | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/tom-tierney-who-made-paper-dolls-an-art-form-dies-at-85.html | Tom Tierney, Who Made Paper Dolls an Art Form, Dies at 85 | False | By Margalit Fox | 2015-02-06 | TX 8-072-214 | |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/basketball/dust-still-settling-in-aftermath-of-lebron-jamess-move.html | Dust Still Settling in Aftermath of Move by LeBron James | False | By Scott Cacciola | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/football/two-former-players-sue-nfl-players-association.html | Two Ex-Players Say Players Union Withheld Information | False | By Ken Belson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/africa/ethiopia-bloggers-and-journalists-are-charged-as-terrorists.html | Ethiopia: Bloggers and Journalists Are Charged as Terrorists | False | By Jacey Fortin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/embrace-the-fuzz-of-new-jerseys-peaches.html | Embrace the Fuzz of New Jerseyâ€šÃ„Ã´s Peaches | False | By Tammy La Gorce | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/business/media/nbc-correspondent-ayman-mohyeldin-is-returned-to-gaza.html | NBC Correspondent Ayman Mohyeldin Is Returned to Gaza | False | By Bill Carter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/politics/obama-to-meet-with-central-american-leaders-about-migrant-children.html | Central American Leaders to Meet Obama on Migrants | False | By Michael D. Shear | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregion/source-of-libyan-terrorism-defendant-legal-fees-questioned-in-terror-case-from-al-qaedas-bombings-of-two-us-embassies.html | Questions on Funding for Lawyer in Terror Case | False | By Benjamin Weiser | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/business/part-time-schedules-full-time-headaches.html | Part-Time Schedules, Full-Time Headaches | False | By Steven Greenhouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/middleeast/isis-forces-last-iraqi-christians-to-flee-mosul.html | ISIS Forces Last Iraqi Christians to Flee Mosul | False | By Alissa J. Rubin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/football/former-nfl-players-make-difficult-choice-in-opposing-concussion-settlement.html | When Settlement Buys Time | False | By Ken Belson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/from-a-local-artist-the-great-outdoors.html | From a Local Artist, the Great Outdoors | False | By Karin Lipson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/a-classroom-leaves-the-syllabus-to-the-students.html | A Classroom Leaves the Syllabus to the Students | False | By Richard Pérez-Peña | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/baseball/astros-fail-to-sign-no-1-pick.html | Astros Fail to Sign Top Pick; Holliday Paces Cards to Win | False | By Tyler Kepner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/Pakistans-Struggle-Against-Polio.html | Pakistan's Struggle Against Polio | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/galapagos-to-have-premiere-at-the-parrish-art-museum.html | New Art at Parrish: Theater | False | By Aileen Jacobson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/At-Long-Last-Justice-for-Ronnie-White.html | At Long Last, Justice for Ronnie White | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/business/gm-resists-expanding-victims-fund.html | General Motors Resists Expanding Victims' Fund | False | By Danielle Ivory and Rebecca R. Ruiz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/arizona-mom-of-boys-left-in-car-may-be-spared-charge.html | Arizona: Mom of Boys Left in Car May Be Spared Charge | False | By Shaila Dewan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/The-Senate-Applies-the-Heat-to-GM.html | G.M. Rebuked in the Senate | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/Israels-War-in-Gaza.html | Israel's War in Gaza | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/baseball/-padres-offense-may-go-down-as-worst-ever-.html | Padres' Offense May Go Down as Worst Ever | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/europe/downing-of-plane-exposes-defects-of-flight-precautions-over-ukraine.html | Downing of Jet Exposes Defects of Flight Precautions Over Ukraine | False | By Keith Bradsher, C. J. Chivers and Nicola Clark | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/in-the-garden-of-sonic-delights-in-katonah.html | Stop. Hey, What's That Sound? | False | By Phillip Lutz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/joe-nocera-cystic-fibrosis-drug-price.html | The $300,000 Drug | False | By Joe Nocera | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/for-high-school-senior-its-clarinet-first-then-homework.html | For High School Senior, It's Clarinet First, Then Homework | False | By Sol Hurwitz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregion/uconn-to-pay-1-3-million-to-end-suit-on-rape-cases.html | UConn to Pay $1.3 Million to End Suit on Rape Cases | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregion/winning-lottery-numbers-for-july-18-2014.html | Winning Lottery Numbers for July 18, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/europe/the-netherlands-a-nation-in-mourning-but-mindful-of-ties-to-russia.html | The Netherlands, a Nation in Mourning but Mindful of Ties to Russia | False | By Thomas Erdbrink | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/new-gold-rush-legal-marijuana-feeds-entrepreneurs-dreams.html | Next Gold Rush: Legal Marijuana Feeds Entrepreneurs' Dreams | False | By Jack Healy and Kirk Johnson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/politics/presidents-find-occasions-far-more-than-occasionally-for-proclamations.html | Presidents Find Occasions, Far More than Occasionally, for Proclamations | False | By Jada F. Smith | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregion/manhattan-nyc-relaxed-thief-is-videotaped-as-he-browses.html | Relaxed Thief Is Videotaped as He Browses | False | By Michael Wilson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/asia/with-grief-on-top-of-grief-malaysians-are-tested-on-flight-370s-lessons.html | With Grief on Top of Grief, Malaysians Are Tested on Flight 370's Lessons | False | By Chris Buckley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/a-review-of-soldiers-heart-in-union.html | A Young Mother, Damaged by the War | False | By Michael Sommers | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/middleeast/mother-of-ex-marine-held-in-iran-asks-obama-to-consider-him-in-talks.html | A Mother Asks Obama: 'Please Remember My Amir' | False | By Rick Gladstone | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/politics/for-the-gop-fine-line-seen-on-migration.html | For the G.O.P., Fine Line Seen on Migration | False | By Jeremy W. Peters | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/europe/rebels-in-ukraine-crowed-of-past-attacks-but-deny-this-one.html | Rebels in Ukraine Crowed of Past Attacks, but Deny This One | False | By Sabrina Tavernise and David M. Herszenhorn | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/A-Week-of-Agony-From-Eastern-Ukraine-to-the-Gaza-Strip.html | A Week of Agony, From Eastern Ukraine to the Gaza Strip | False | By Serge Schmemann | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/19/us/across-a-grocery-chain-a-labor-protest-in-support-of-a-manager.html | Across a Grocery Chain, a Labor Protest in Support of a Manager | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/19/world/middleeast/fleeing-amid-airstrikes-gazans-find-few-places-to-be-safe.html | Fleeing Amid Airstrikes, Gazans Find Few Places to Be Safe | False | By Anne Barnard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/19/arts/otto-piene-german-artist-of-new-modes-dies-at-85.html | Otto Piene, German Artist of New Modes, Dies at 85 | False | By Bruce Weber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/the-tales-of-two-cities-new-york-and-beijing-features-five-pairs-of-artists.html | A Dialogue Between Hemispheres | False | By Jane L. Levere | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/20/sports/football/vikings-say-report-contradicts-many-of-kluwes-claims-.html | Vikings Say Report Contradicts Many of Kluweâ€šÃ„Â´s Claims | False | By Ken Belson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/pageoneplus/corrections-july-19-2014.html | Corrections: July 19, 2014 | False | | | TX 8-072-214 | |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s on TV Saturday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://intransit.blogs.nytimes.com/2014/07/19/bilbo-baggins-slept-here/ | Bilbo Baggins Slept Here | False | By Ashley Winchester | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/upshot/income-inequality-is-not-rising-globally-its-falling.html | Income Inequality Is Not Rising Globally. It's Falling. | False | By Tyler Cowen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/middleeast/gaza-israel.html | Despite Israeli Push in Gaza, Hamas Fighters Slip Through Tunnels | False | By Anne Barnard and Jodi Rudoren | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://6thfloor.blogs.nytimes.com/2014/07/19/analytics-the-g-o-p-idea-machine/ | Analytics: The G.O.P. Idea Machine | False | By The Staff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/europe/malaysia-airlines-plane-ukraine.html | Ukraine Says It Can Prove Russia Supplied Arms System That Felled Jet | False | By David M. Herszenhorn and Sabrina Tavernise | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/asia/15-militants-are-reported-killed-in-us-drone-strike-in-pakistan.html | U.S. Drone Kills 15 Militants in Pakistan | False | By Ismail Khan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/the-chatter-for-sunday-july-20.html | The Chatter for Sunday, July 20 | False | | | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/corner-office-kat-cole-of-cinnabon-questioning-success-more-than-failure.html | Kat Cole of Cinnabon, on Questioning Success More Than Failure | False | By Adam Bryant | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/jobs/the-job-that-keeps-playing-in-my-head.html | The Job That Keeps Playing in My Head | False | By Peyton Marshall | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/your-money/the-haggler-many-are-knocking-but-the-door-stays-closed.html | Many Are Knocking, but the Door Stays Closed | False | By David Segal | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/your-money/who-routinely-trounces-the-stock-market-try-2-out-of-2862-funds.html | Who Routinely Trounces the Stock Market? Try 2 Out of 2,862 Funds | False | By Jeff Sommer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/technology/avoiding-roommate-shock-online.html | Avoiding Roommate Shock, Online | False | By Natasha Singer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/sometimes-early-birds-are-too-early.html | Sometimes, Early Birds Are Too Early | False | By Matt Richtel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/your-rights-buried-in-paperwork.html | Your Rights, Buried in Paperwork | False | By Gretchen Morgenson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://intransit.blogs.nytimes.com/2014/07/19/lights-camera-action-vacation/ | Lights, Camera, Action . . . Vacation! | False | By Rachel Lee Harris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/asia/struggling-to-keep-afghan-girl-safe-after-a-mullah-is-accused-of-rape.html | Struggling to Keep Afghan Girl Safe After a Mullah Is Accused of Rape | False | By Rod Nordland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/insurers-face-new-health-law-rules-to-widen-networks-and-prevent-surprise-bills.html | To Prevent Surprise Bills, New Health Law Rules Could Widen Insurer Networks | False | By Robert Pear | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/investor-eases-money-pressure-on-american-apparel.html | Investor Eases Money Pressure on American Apparel | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/international/a-family-feud-uncorked-in-spain.html | A Family Feud, Uncorked in Spain | False | By Ian Mount | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/golf/british-open-2014-francesco-and-edoardo-molinari-lead-italian-contingent.html | Brothers Provide Italy With Relief on the Golf Course, at Least | False | By Karen Crouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/middleeast/staying-the-course-on-iran-by-threatening-pain-and-offering-relief.html | Staying the Course on Iran by Threatening Pain and Offering Relief | False | By David E. Sanger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/europe/russia-expands-list-of-barred-americans.html | Russia Expands List of Barred Americans | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/golf/british-open-2014-rory-mcilroy-extends-lead-to-six-shots-entering-final-round.html | Unlike the Weather, McIlroy Shows No Mercy | False | By Christopher Clarey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://dealbook.nytimes.com/2014/07/19/in-a-subprime-bubble-for-used-cars-unfit-borrowers-pay-sky-high-rates/ | In a Subprime Bubble for Used Cars, Borrowers Pay Sky-High Rates | False | By Jessica Silver-Greenberg and Michael Corkery | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/baseball/derek-jeter-like-tim-duncan-makes-routine-extraordinary.html | Jeter, Like Duncan, Makes the Routine Extraordinary | False | By Harvey Araton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sunday/the-future-of-robot-caregivers.html | The Future of Robot Caregivers | False | By Louise Aronson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/europe/with-jets-full-war-in-ukraine-is-felt-globally.html | With Jet Strike, War in Ukraine Is Felt Globally | False | By Peter Baker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/rush-to-deport-young-migrants-could-trample-asylum-claims-.html | Rush to Deport Young Migrants Could Trample Asylum Claims | False | By Julia Preston | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/middleeast/5-bombs-explode-in-baghdad-as-dispute-continues-with-jordan.html | 5 Bombs Explode in Baghdad as Dispute Continues With Jordan | False | By Alissa J. Rubin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/superpowers-of-the-web.html | Superpowers of the Web | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/politics/obama-sticks-to-schedule-despite-world-crises.html | Sticking to His Travel Plans, at Risk of Looking Bad | False | By Michael D. Shear | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/ncaafootball/sec-media-days-a-magnet-for-college-football-fans-and-news-media.html | Midsummer Event, Midseason Form for SEC Fans | False | By Marc Tracy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/the-media-merger-arms-race.html | The Media Merger Arms Race | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/payday-lenders-set-the-debt-trap.html | Payday Lenders Set the Debt Trap | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/bottlenecks-in-training-doctors.html | Bottlenecks in Training Doctors | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/shekhar-garde.html | Shekhar Garde | False | By Kate Murphy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/nicholas-kristof-whos-right-and-wrong-in-the-middle-east.html | Whoâ€šÃ„Ã´s Right and Wrong in the Middle East? | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/why-we-cant-resist-mug-shots.html | Our Love Affair With the Mug Shot | False | By Megan Abbott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/using-maps-vs-gps.html | Real Adventurers Read Mapsâ€”â€ | False | By Steven Kurutz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/public-editor-how-the-upshot-replaced-nate-silver.html | Offering Clarity, but Blurring Lines, Too | False | By Margaret Sullivan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/maureen-dowd-a-popular-president.html | A Popular President | False | By Maureen Dowd | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/ross-douthat-the-parent-trap.html | The Parent Trap | False | By Ross Douthat | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/thomas-l-friedman-and-now-for-a-bit-of-good-news.html | And Now for a Bit of Good News … | False | By Thomas L Friedman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/the-end-of-genius.html | The End of â€šÃ„Ã²Geniusâ€šÃ„Ã´ | False | By Joshua Wolf Shenk | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://opinionator.blogs.nytimes.com/2014/07/19/what-writers-can-learn-from-good-night-moon/ | What Writers Can Learn From â€šÃ„Ã²Goodnight Moonâ€šÃ„Ã´ | False | By Aimee Bender | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/energy-environment/disparate-interests-unite-to-protect-greater-sage-grouse.html | Frack Quietly, Please: Sage Grouse Is Nesting | False | By Diane Cardwell and Clifford Krauss | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/golf/for-the-globe-trotting-golfer-mishandled-clubs-are-an-occupational-hazard.html | A Golf Hazard on the Way to a Tournament | False | By Karen Crouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/20miami.html | Influx of South Americans Drives Miamiâ€šÃ„Ã´s Reinvention | False | By Lizette Alvarez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/americas/on-southern-border-mexico-faces-crisis-of-its-own.html | On Southern Border, Mexico Faces Crisis of Its Own | False | By Randal C. Archibold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/asia/in-remote-corners-of-india-immunity-for-soldiers-who-kill-and-rape-civilians.html | In Remote Corners of India, Immunity for Soldiers Who Kill and Rape Civilians | False | By Gardiner Harris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/science/pathogen-mishaps-rise-as-labs-proliferate-with-scant-regulation.html | Pathogen Mishaps Rise as Regulators Stay Clear | False | By Denise Grady | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/cycling/tour-de-france-2014-rafal-majka-wins-14th-stage.html | Second Dayâ€šÃ„Ã´s Effort Pays for a Climber From Poland | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/football/daktronics-plays-outsize-role-as-giant-sports-video-displays-proliferate.html | New Dimension in Scoreboard Watching | False | By Ken Belson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/baseball/for-new-yankee-stadium-wasn8217t-a-nice-place-to-visit.html | Arsenal Refilled, a New Yankee Throws a Gem | False | By David Waldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/jury-awards-23-6-billion-in-florida-smoking-case.html | Jury Awards $23.6 Billion in Florida Smoking Case | False | By Frances Robles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/middleeast/palestinians-find-show-of-support-lacking-from-arab-nations-amid-offensive.html | Palestinians Find Show of Support Lacking From Arab Leaders Amid Offensive | False | By Kareem Fahim | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/cycling/before-leaving-tour-de-france-a-rider-displays-a-champions-endurance-.html | Before Leaving Tour de France, a Rider Displays a Championâ€šÃ„â€™s Endurance | False | By Juliet Macur | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/middleeast/attack-kills-at-least-20-egyptian-soldiers-at-checkpoint-in-western-desert.html | Attack Kills at Least 21 Egyptian Soldiers at Checkpoint in Western Desert | False | By Kareem Fahim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/baseball/seager-family-follows-kyle-in-the-majors-and-cory-and-justin-in-the-minors.html | A Three-Sibling Rivalry Extends to the Pro Ranks | False | By Tyler Kepner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/cycling/behind-the-tour-de-france-the-teams-pursue-a-quest-for-next-years-sponsorships-.html | Behind the Tour de France, the Teams Pursue a Quest for Next Yearâ€šÃ„â€™s Sponsorships | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/international/tasmania-big-supplier-to-drug-companies-faces-changes.html | Shake-Up on Opium Island | False | By Keith Bradsher | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/golf/british-open-2014-golfers-taught-by-butch-harmon-dominate-leaderboard.html | An Honors Assembly for a Coachâ€šÃ„â€™s Pupils | False | By Karen Crouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/golf/british-open-2014-byeong-hun-an-birdies-early-and-bogeys-late.html | Young South Korean Rolls, Then Teeters on 2nd Nine | False | By Karen Crouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/baseball/prized-prospect-turns-into-a-must-watch-rookie-quickly-for-the-reds.html | Prized Prospect Turns Into a Must-Watch Rookie, Quickly, for the Reds | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-214 | |
| 2014-07-19 | 2014-07-21 | https://www.nytimes.com/2014/07/20/health/yehuda-nir-a-psychiatrist-and-holocaust-survivor-dies-at-84.html | Yehuda Nir, a Psychiatrist and Holocaust Survivor, Dies at 84 | False | By Joseph Berger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/thousands-police-chokehold-complaints-are-focus-of-new-york-study-after-man-dies-in-staten-island.html | Complaints About Chokeholds Are Focus of Study | False | By Joseph Goldstein and Nate Schweber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/baseball/mets-assess-their-needs-as-trade-deadline-nears-.html | As They Assess Needs, Mets Show Shortcomings | False | By Billy Witz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/crosswords/chess/champions-luck-runs-out-at-his-favorite-tournament.html | Championâ€šÃ„â€™s Luck Runs Out at His Favorite Tournament | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/winning-lottery-numbers-for-july-19-2014.html | Winning Lottery Numbers for July 19, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/some-backlash-in-texas-to-the-housing-of-children-crossing-the-border.html | Some Backlash in Texas to the Housing of Children Crossing the Border | False | By Gilad Edelman and Terri Langford | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/texas-sheriffs-mull-selling-e-cigarettes-to-inmates.html | Texas Sheriffs Mull Selling E-Cigarettes to Inmates | False | By Edgar Walters | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/a-taste-for-craft-beers-in-rural-texas.html | A Taste for Craft Beers in Rural Texas | False | By Rachel Monroe | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/state-weighs-restructuring-health-plans-for-women.html | State Weighs Restructuring Health Plans for Women | False | By Alexa Ura | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/marci-doucet-david-mcgovern.html | Marci Doucet, David McGovern | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/kristen-bucaria-daniel-fletcher.html | Kristen Bucaria, Daniel Fletcher | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/lisa-baker-gus-steadman.html | Lisa Baker, Gus Steadman | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/kathryn-hogan-joshua-berger.html | Kathryn Hogan, Joshua Berger | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/christina-crowe-michael-nilson.html | Christina Crowe, Michael Nilson | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/jaclyn-simon-brian-whittaker.html | Jaclyn Simon, Brian Whittaker | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/caroline-boeke-and-alejandro-sanchez.html | Caroline Boeke and Alejandro Sanchez | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/aparna-saraf-and-omar-isani.html | Aparna Saraf and Omar Isani | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/jodi-leib-jonathan-coden.html | Jodi Leib, Jonathan Coden | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/theyd-bet-that-opposites-attract.html | Theyâ€šÃ„Ã´d Bet That Opposites Attract | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/jennifer-lin-and-haoming-wang.html | Jennifer Lin and Haoming Wang | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/emily-sanchez-charles-ogalin.html | Emily Sanchez, Charles Ogalin | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/kate-gordon-matthew-liegel.html | Kate Gordon, Matthew Liegel | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/divya-kumaraiah-sachin-shah.html | Divya Kumaraiah, Sachin Shah | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/angie-wen-jeffrey-choi.html | Angie Wen, Jeffrey Choi | False | | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/donna-ma-and-kenda-gee.html | Donna Ma and Kenda Gee | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/maura-roosevelt-and-joshua-fisher.html | Maura Roosevelt and Joshua Fisher | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/dominika-rozanski-andres-depalma.html | Dominika Rozanski, Andrã́sÂ©s DePalma | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/elizabeth-brennan-thomas-brennan.html | Elizabeth Brennan, Thomas Brennan | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/just-like-in-the-movies-only-better.html | Just Like in the Movies, Only Better | False | By Nina Reyes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/jennifer-costanza-and-amy-shopkorn.html | Jennifer Costanza and Amy Shopkorn | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/sara-simmons-philip-bartow.html | Sara Simmons, Philip Bartow | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/jennifer-cummins-todd-rethemeier.html | Jennifer Cummins, Todd Rethemeier | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/hayley-barna-fredrik-maroe.html | Hayley Barna, Fredrik Maroe | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/regina-abramyan-stephen-oswald.html | Regina Abramyan, Stephen Oswald | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/kelley-taylor-jason-baum.html | Kelley Taylor, Jason Baum | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/pageoneplus/corrections-july-20-2014.html | Corrections: July 20, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/middleeast/gaza-israel.html | Neighborhood Ravaged on Deadliest Day So Far for Both Sides in Gaza | False | By Anne Barnard and Isabel Kershner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/asia/as-anger-rises-over-crash-malaysian-government-is-reluctant-to-assign-blame.html | As Anger Rises Over Crash, Malaysian Government Is Reluctant to Assign Blame | False | By Chris Buckley and Keith Bradsher | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://bits.blogs.nytimes.com/2014/07/20/with-poncho-custom-weather-alerts-that-say-when-to-pack-an-umbrella/ | With Poncho, Custom Weather Alerts That Say When to Pack an Umbrella | False | By Jenna Wortham | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/europe/malaysia-airlines-jet-ukraine.html | Bodies From Malaysia Airlines Flight Are Stuck in Ukraine, Held Hostage Over Distrust | False | By Sabrina Tavernise and Noah Sneider | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/movies/james-garner-actor-dies-at-86.html | James Garner, Witty, Handsome Leading Man, Dies at 86 | False | By Bruce Weber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/nyregion/de-blasio-in-italy.html | De Blasio and Family Land in Italy, and the Cameras Start Snapping | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/europe/ukraine.html | Kerry Says Russia Trained Separatists to Use Antiaircraft Missiles | False | By Michael R. Gordon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/soccer/22iht-hughes21.html | A World Cup Champion Calls It Quits While He's on Top | False | By Rob Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/nyregion/a-parent-answering-a-call-for-pre-k-teachers-goes-back-to-work-and-school.html | A Parent Answering a Call for Pre-K Teachers Goes Back to Work (and School) | False | By Rachel L. Swarns | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/arts/international/auction-houses-bring-pre-20th-century-works-out-of-the-shadows.html | Hoping to Give Old Art New Life | False | By Scott Reyburn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/europe/adult-education-eases-path-to-career-change.html | Short Courses for the Long Haul | False | By Ginanne Brownell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/us/us-seen-as-weak-on-global-research-collaboration.html | U.S. Seen as Weak on Global Research Collaboration | False | By Karin Fischer | The Chronicle Of Higher Education | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/television/whats-on-tv-sunday.html | Whatâ€ŠÃ‚Â´s On TV Sunday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/golf/british-open-2014-rory-mcilroy-wins-third-major-championship.html | At 25, a New King of Timeworn Ground | False | By Christopher Clarey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/bill-mulliken-who-won-olympic-swimming-gold-dies-at-74.html | Bill Mulliken, Who Swam to Olympic Gold in 1960, Dies at 74 | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/autoracing/21iht-prix21.html | Rosberg Wins the German Grand Prix | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-25 | https://www.nytimes.com/2014/07/22/theater/picture-ourselves-in-latvia-a-free-comedy-by-ross-howard.html | Itâ€ŠÃ‚Â´s a Date. See You in Therapy. | False | By Anita Gates | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/cycling/tour-de-france-2014-kristoff-passes-bauer-on-final-stretch-to-win-stage-15.html | A Thrilling Sprint Dashes a Dream and Snatches a Victory | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/arts/dance/the-choreographer-marguerite-derricks-takes-on-heathers.html | Hoofing It From Hollywood | False | By Rebecca Milzoff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/arts/design/moving-magnate-is-the-impresario-behind-mana-contemporary.html | A Man, a Van, a Plan | False | By Bob Morris | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/books/lucky-us-by-amy-bloom-a-tale-of-the-1940s.html | This Constant Reinvention Called Life | False | By Janet Maslin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/theater/in-living-on-love-renee-fleming-moves-beyond-opera.html | Out of Tune, and Seeking New Muses | False | By Alexis Soloski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/arts/music/jazz-in-july-celebrates-30th-season-at-92nd-street-y.html | A Reflection of the Heat, on a Pair of Pianos | False | By Nate Chinen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/arts/music/will-crutchfield-conducts-rigoletto-at-caramoor.html | Man of Two Faces, One Broken Heart | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/arts/music/gabrielle-stravelli-intoxicates-at-the-metropolitan-room.html | Unleashing Her Voice, With Ferocity and Finesse | False | By Stephen Holden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/arts/television/the-newburgh-sting-on-hbo-about-bronx-bomb-plot.html | Revisiting the Facts, After the Convictions | False | By Mike Hale | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/theater/the-snow-queen-based-on-a-hans-christian-anderson-story.html | A Fairy-Tale That Rocks | False | By Anita Gates | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/theater/the-gig.html | Ragtag Musicians Test Their Talent in the Catskills | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/crosswords/bridge/grand-national-teams-reach-the-final.html | Grand National Teams Reach the Final | False | By Phillip Alder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/theater/deliverance-to-open-59e59s-new-season.html | â€šÃ„Â'Deliveranceâ€šÃ„Â' to Open 59E59â€šÃ„Â's New Season | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/theater/regular-gig-for-patti-lupone.html | Regular Gig for Patti LuPone | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/movies/a-new-project-for-jolie-and-pitt.html | A New Project for Jolie and Pitt | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/us/politics/edward-snowden-at-nsa-sexually-explicit-photos-often-shared.html | Racy Photos Were Often Shared at N.S.A., Snowden Says | False | By Michael S. Schmidt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/sports/baseball/with-bloop-single-in-ninth-yankees-cap-sweep-of-reds.html | A Bloop Leads to a Blooper, Lifting the Yankees to a Sweep | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/opinion/the-challenge-for-indonesia.html | The Challenge for Indonesia | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/world/middleeast/in-a-clash-between-israel-and-gaza-both-sides-use-social-media-to-fire-epithets-and-hide-behind-euphemisms.html | In Gaza, Epithets Are Fired and Euphemisms Give Shelter | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/opinion/church-of-england-female-bishops.html | Give Us a Bishop in High Heels | False | By Jane Gardam | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/business/media/universal-signs-producer-jason-blum-to-a-10-year-agreement.html | Universal Signs Producer of â€šÃ„Â'The Purgeâ€šÃ„Â' to a 10-Year Agreement | False | By Brooks Barnes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/opinion/busy-doctors-wasteful-spending.html | Busy Doctors, Wasteful Spending | False | By Sandeep Jauhar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/opinion/russias-anti-west-isolationism.html | Russia's Anti-West Isolationism | False | By Maxim Trudolyubov | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/opinion/boylan-boyhood-the-better-angels.html | I Had a Boyhood, Once | False | By Jennifer Finney Boylan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/us/politics/fort-worth-mayor-betsy-price-bikes-to-connect-with-residents.html | Want a Word With the Mayor? Youâ€šÃ„Â'll Find Her in the Bike Convoy | False | By David Montgomery | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/sports/soccer/after-the-beauty-of-soccer-comes-the-heathen-season.html | After Theater in Brazil, Soccerâ€šÃ„Â's Calloused Cousin Takes the Stage | False | By William C. Rhoden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/opinion/the-downed-malaysian-plane-race-and-class-in-mexico-and-challenges-for-a-unified-korea.html | The Downed Malaysian Plane, Race and Class in Mexico, and Challenges for a Unified Korea. | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/world/middleeast/concern-and-support-for-iraqi-christians-forced-by-isis-militants-to-flee-mosul.html | Concern and Support for Iraqi Christians Forced by Militants to Flee Mosul | False | By Tim Arango | 2015-02-06 | TX 8-072-214 | |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/business/media/youtube-stars-sell-target-to-college-set.html | YouTube Stars Sell Target to College Set | False | By Stuart Elliott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/business/treasury-auctions-set-for-the-week-of-july-21.html | Treasury Auctions Set for the Week of July 21 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/business/facebook-and-apple-posting-quarterly-earnings-this-week.html | Facebook and Apple Posting Quarterly Earnings This Week | False | By The New York Times | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/opinion/Who-Should-Pay-for-Our-Highways-Gas-Tax.html | Who Should Pay for Our Highways? | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/education/obamas-my-brothers-keeper-education-program-expands.html | Obama to Report Widening of Initiative for Black and Latino Boys | False | By Motoko Rich | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/opinion/Dealing-With-the-Water-Shortage-in-California.html | Dealing With the Water Shortage in California | False | | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/opinion/Federal-Drug-Sentencing.html | Federal Drug Sentencing | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/opinion/Ill-and-in-Solitary-at-Rikers.html | Ill and in Solitary at Rikers | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/golf/british-open-2014-sergio-garca-content-with-second-place-finish.html | With Composure and a Strong Finish, Garcáâ€šÃ¢â€šÃ Works to Make Up for the Past | False | By Karen Crouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/nyregion/wealthier-new-yorkers-arent-fleeing-the-city-for-tax-havens-a-study-says.html | Wealthier New Yorkers Arenâ€šÃ¢â€šÃ´t Fleeing the City for Tax Havens, a Study Says | False | By Sam Roberts | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://dealbook.nytimes.com/2014/07/20/alibabas-i-p-o-could-be-a-bonanza-for-the-scions-of-chinese-leaders/ | Alibabaâ€šÃ¢â€šÃ´s I.P.O. Could Be a Bonanza for the Scions of Chinese Leaders | False | By Michael Forsythe | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/media/under-the-feet-of-giants.html | Smaller Cable Networks Plan Their Survival Under the Feet of Giants | False | By Emily Steel and David Gelles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/us/court-delays-execution-over-secrecy-with-drugs.html | Court Delays Execution Over Secrecy With Drugs | False | By Erik Eckholm | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/books/curt-gentry-83-co-author-of-helter-skelter-dies.html | Curt Gentry, 83, Co-Author of â€šÃ¢â€šÃ¢Helter Skelter,â€šÃ¢â€šÃ´ Dies | False | By William Yardley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/opinion/Paul-Krugman-An-Imaginary-Budget-and-Debt-Crisis.html | The Fiscal Fizzle | False | By Paul Krugman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/international/plan-to-rescue-troubled-bulgarian-bank-hits-a-snag.html | Plan to Rescue Troubled Bulgarian Bank Hits a Snag | False | By Georgi Kantchev | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/opinion/A-Vacation-in-Rome-for-Mayor-Bill-de-Blasio.html | Buon Viaggio, de Blasio | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/basketball/clippers8217-nakase-aspires-to-be-nba8217s-first-female-head-coach.html | Aiming at Glass Ceiling, but Not With Her Jump Shot | False | By Billy Witz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/opinion/Americas-Test-Children-at-the-Border.html | Americaâ€šÃ¢â€šÃ´s Test at the Border | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/opinion/A-Lifetime-on-Californias-Death-Row.html | A Lifetime on Californiaâ€šÃ¢â€šÃ´s Death Row | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/baseball/nearly-no-hit-mets-score-and-then-stumble-.html | Nearly No-Hit, Mets Score and Then Stumble | False | By Billy Witz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/us/missouri-alone-in-resisting-prescription-drug-database.html | Missouri Alone in Resisting Prescription Drug Database | False | By Alan Schwarz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/technology/microsofts-top-lawyer-is-the-tech-worlds-envoy.html | Microsoftâ€šÃ¢â€šÃ´s Top Lawyer Is the Tech Worldâ€šÃ¢â€šÃ´s Envoy | False | By Nick Wingfield | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/baseball/-reality-clouds-any-optimism-about-the-mets-.html | Seeing Reasons for Metsâ€šÃ¢â€šÃ´ Optimism by Squinting | False | By Michael Powell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/technology/from-a-classical-pianist-an-app-lets-you-graft-your-voice-onto-actual-hit-songs.html | From a Classical Pianist, an App Lets You Graft Your Voice Onto Actual Hit Songs | False | By James Barron | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/africa/economy-improves-as-middle-class-africans-open-wallets-to-the-future.html | Africans Open Fuller Wallets to the Future | False | By Nicholas Kulish | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/golf/british-open-2014-tiger-woods-could-miss-ryder-cup.html | Return for Ryder Cup Is Far From Sure Thing for Woods and Mickelson | False | By Karen Crouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/nyregion/winning-lottery-numbers-for-july-20-2014.html | Winning Lottery Numbers for July 20, 2014 | False | | | | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/energy-environment/whirlpool-wants-congress-to-ban-class-action-suits-tied-to-energy-star-program.html | Whirlpool Wants Congress to Ban Class-Action Suits Tied to Energy Star Program | False | By Matthew L. Wald | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/americas/trying-to-slow-the-illegal-flow-of-young-migrants-at-the-border-reports-show-decline-in-texas.html | Trying to Slow the Illegal Flow of Young Migrants | False | By Randal C. Archibold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/media/riding-the-juggernaut-that-left-print-behind.html | Riding the Juggernaut That Left Print Behind | False | By David Carr | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/a-tough-corporate-job-asks-one-question-can-you-hack-it.html | A Tough Corporate Job Asks One Question: Can You Hack It? | False | By Nicole Perlroth | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/media/comics-sales-rise-in-paper-and-pixels.html | Comics Sales Rise, in Paper and Pixels | False | By George Gene Gustines | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/europe/public-mourning-declared-in-netherlands-dutch-grief-abounds-mh17-malaysia-airlines-flight-17.html | Dutch Grief Abounds, but Mourning Stays Local | False | By Thomas Erdbrink | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/hasbro-selling-my-little-pony-fan-art.html | Hasbro to Collaborate With 3-D Printing Company to Sell Artwork | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/us/21stunkard.html | Dr. Albert J. Stunkard, Destigmatizer of Fat, Dies at 92 | False | By Paul Vitello | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/nyregion/21banned.html | Despite Bans, the Use of Chokeholds Persists | False | By Benjamin Mueller and J. David Goodman | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/middleeast/havens-are-few-if-not-far-for-palestinians-in-guza-strip-seeking-refugee-status.html | Havens Are Few, if Not Far, for Palestinians in Gaza Strip | False | By Anne Barnard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/nyregion/death-of-a-man-in-custody-adds-fuel-to-a-dispute-over-a-policing-strategy.html | Death of a Man in Custody Adds Fuel to a Dispute Over a Policing Strategy | False | By J. David Goodman and Vivian Yee | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/pageoneplus/quotation-of-the-day-for-monday-july-21-2014.html | Quotation of the Day for Monday, July 21, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/golf/ko-wins-marathon-classic.html | Ko Wins Marathon Classic | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://artsbeat.blogs.nytimes.com/2014/07/21/the-baffler-puts-its-archive-online/ | The Baffler Puts Its Archive Online | True | By Jennifer Schuessler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/nyregion/new-york-city-to-pay-2-75-million-to-settle-suit-in-death-of-rikers-island-inmate.html | New York City to Pay $2.75 Million to Settle Suit in Death of Rikers Island Inmate | False | By Benjamin Weiser | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s On TV Monday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://sinosphere.blogs.nytimes.com/2014/07/21/chinese-meat-supplier-of-mcdonalds-and-kfc-gets-the-ax/ | Chinese Meat Supplier of McDonaldâ€šÃ„Â´s and KFC Gets the Ax | False | By Neil Gough | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/21/world/europe/putin-calls-for-talks-in-ukraine-and-a-robust-crash-investigation.html | Russiaâ€šÃ„Â´s Message on Jet: Conciliation and Bluster | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/21/world/middleeast/israel-gaza-conflict.html | Israel Is Facing Difficult Choice in Gaza Conflict | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/russias-severstal-to-sell-u-s-plants-to-american-steel-makers/ | Russiaâ€šÃ„Â´s Severstal to Sell U.S. Plants to American Steel Makers | False | By Stanley Reed | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/roger-cohen-malaysian-airlines-flight-17-ukraines-war-and-europes-passivity.html | The Suns of August | False | By Roger Cohen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/alaa-al-aswany-the-politics-of-egypts-sexual-violence.html | The Politics of Egyptâ€šÃ„Â´s Sexual Violence | False | By Alaa Al Aswany | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/upshot/goodbye-to-the-republican-wave.html | Goodbye to the Republican Wave? | False | By Nate Cohn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-24 | https://boss.blogs.nytimes.com/2014/07/21/in-a-tough-negotiation-try-strip-lining/ | In a Tough Negotiation? Try Strip-Lining | False | By Robert J. Moore | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/international/a-family-pledge-to-jewels-and-boundaries.html | A Family Pledge to Jewels and Boundaries | False | By Sonia Kolesnikov-Jessop | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/karl-albrecht-a-reclusive-founder-of-aldi-dies-at-94.html | Karl Albrecht, a Founder of Aldi Stores, Dies at 94 | False | By Dennis Hevesi and Jack Ewing | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/a-homeowner-who-refused-to-cash-out-in-a-gambling-town-may-have-missed-her-chance.html | A Homeownerâ€šÃ„Â´s Refusal to Cash Out in a Gambling Town Proves Costly | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-23 | https://www.nytimes.com/2014/07/23/health/whole-wheat-focaccia-with-tomatoes-and-fontina.html | Whole Wheat Focaccia With Tomatoes and Fontina | False | By Martha Rose Shulman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/politics/obama-job-discrimination-gays-executive-order.html | President Calls for a Ban on Job Bias Against Gays | False | By Peter Baker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/millennials-government-and-mistrust.html | Millennials, Government and Mistrust | False | By Anand Giridharadas | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/asia/trending-attractive-people-sharing-upbeat-news-about-tibet-.html | Itâ€šÃ„Â´s Another Perfect Day in Tibet! | False | By Andrew Jacobs | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/media/weinstein-company-plans-to-release-one-chance-on-yahoos-free-streaming-site.html | Weinstein Company Plans to Release â€šÃ„Â¹One Chanceâ€šÃ„Â´ on Yahooâ€šÃ„Â´s Free Streaming Site | False | By Michael Cieply | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/the-ultimate-veggie-burger.html | The Ultimate Veggie Burger | False | By Melissa Clark | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/golf/rory-mcilroy-rediscovers-a-patient-passion-for-golf.html | Poised to Be the Best, and Relishing the Challenge | False | By Karen Crouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/another-british-regulator-joins-extensive-foreign-exchange-inquiry/ | Britainâ€šÃ„Â´s Serious Fraud Office Joins Extensive Foreign-Exchange Inquiry | False | By Jenny Anderson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/perry-to-deploy-national-guard-troops-to-mexico-border.html | Texas Governor Bolsters Border, and His Profile | False | By Manny Fernandez and Michael D. Shear | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://artsbeat.blogs.nytimes.com/2014/07/21/92nd-street-y-s-lineup-jimmy-page-amy-poehler-and-more/ | 92nd Street Yâ€šÃ„Â´s Lineup: Jimmy Page, Amy Poehler and More | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/jury-reaches-a-verdict-in-first-boston-bombing-trial.html | Boston Bombing Suspectâ€šÃ„Â´s Friend Is Convicted of Conspiracy and Obstruction | False | By Jess Bidgood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/22worm.html | The Gene That Turns Worms Into Pavlovâ€šÃ„Â´s Dogs | False | By Douglas Quenqua | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/middleeast/2-americans-among-israeli-soldiers-killed-in-gaza.html | For Two Slain Americans, Commitment Came Early | False | By Ian Lovett and David Montgomery | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/international/tesco-taps-outsider-to-spearhead-turnaround.html | Tesco Taps Outsider to Spearhead Turnaround | False | By Jenny Anderson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/theater/shakespeare-in-love-makes-stage-debut-in-london.html | â€šÃ„Â³Shakespeare in Loveâ€šÃ„Â´ Makes Stage Debut in London | False | By Patrick Healy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/mighty-little-diggers.html | Mighty Little Diggers | False | By C. Claiborne Ray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-24 | https://boss.blogs.nytimes.com/2014/07/21/doing-business-in-china-means-starting-from-scratch/ | Doing Business in China Means Starting From Scratch | False | By Deb Weidenhamer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/beyond-energy-matter-time-and-space.html | Beyond Energy, Matter, Time and Space | False | By George Johnson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/football/giants-david-wilson-gets-medical-clearance-for-contact-drills.html | Coming Off Neck Surgery, Wilson Is Set For Contact | False | By Bill Pennington | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/johns-hopkins-settlement-190-million.html | Hospital Agrees to Pay $190 Million Over Recording of Pelvic Exams | False | By Trip Gabriel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/fantex-completes-second-football-player-i-p-o-though-demand-is-slack/ | Fantex Completes Second Football Player I.P.O., Though Demand Is Slack | False | By William Alden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/grooming-a-president-and-styling-seatmates.html | Grooming a President, and Styling Seatmates | False | By Vaughn Acord | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/credit-suisse-and-fidelity-to-team-up-for-i-p-o-s/ | Credit Suisse and Fidelity to Team Up for I.P.O.s | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/football/chris-snee-announces-his-retirement-from-the-giants.html | Snee Retires After Two Rings and Too Many Injuries | False | By Bill Pennington | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/21/a-digital-mozart-book-that-behaves-like-an-app/ | A Digital Mozart Book That Behaves Like an App | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-24 | https://www.nytimes.com/2014/07/24/technology/personaltech/where-to-start-when-starting-a-blog.html | Where to Start When Starting a Blog | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/arts/music/musicians-join-in-a-seeger-tribute-at-lincoln-center.html | â€šÃ„Â³Youâ€šÃ„Â´re Not Sailing Aloneâ€šÃ„Â´: Saluting the Seegers in a Hootenanny | False | By Jon Pareles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/europe/a-french-port-welcomes-an-intervention-by-russias-military.html | A French Port Welcomes an Intervention by Russiaâ€šÃ„Âs Military | False | By Maïâ€šÃ„Âa de la Baume | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://well.blogs.nytimes.com/2014/07/21/a-budding-club-of-tastes/ | Beyond Salty and Sweet: A Budding Club of Tastes | False | By Peter Andrey Smith | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/9-cases-of-police-chokeholds-punishment-was-rare-review-board-says.html | In 9 Cases of Police Chokeholds, Punishment Was Rare, Review Board Says | False | By J. David Goodman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/space/more-eyes-on-the-skies.html | More Eyes on the Skies | False | By Dennis Overbye | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/arts/music/new-music-common-has-a-new-album-and-audra-macdonald-as-lady-day.html | New Music: Common Has a New Album and Audra MacDonald as â€šÃ„Â³Lady Dayâ€šÃ„Â´ | False | By Nate Chinen and Stephen Holden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/upshot/businesses-need-to-spend-more-the-future-of-the-economy-depends-on-it.html | Businesses Need to Spend More. The Future of the Economy Depends on It. | False | By Neil Irwin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/new-york-city-reviewing-injuries-dealt-by-rikers-correction-officers.html | New York City Reviewing Rikers Assaults on 129 Inmates | False | By Michael Schwirtz and Michael Winerip | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/doctor-apologies-contraceptives-and-hiv-dosing-dangers-mystery-of-leprosy.html | Doctor Apologies, Contraceptives and H.I.V., Dosing Dangers, Mystery of Leprosy | False | By The New York Times | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://well.blogs.nytimes.com/2014/07/21/how-many-americans-are-lesbian-gay-or-bisexual/ | How Many Americans Are Lesbian, Gay or Bisexual? | False | By Jan Hoffman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/time-warner-cancels-shareholders-ability-to-call-special-board-meeting/ | Time Warner Cancels Shareholdersâ€šÃ„Â´ Ability to Call Special Board Meeting | False | By David Gelles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://bits.blogs.nytimes.com/2014/07/21/yahoo-acquires-flurry-to-bolster-mobile-offerings/ | Yahoo Acquires Flurry to Bolster Mobile Offerings | False | By Vindu Goel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/senate-inquiry-faults-hedge-funds-tax-strategy/ | Senate Inquiry Faults Hedge Fundsâ€šÃ„Â´ Tax Strategy | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/proof-drinks-in-the-science-of-alcohol.html | Raising a Glass to Chemistry | False | By Gregory Cowles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/arts/music/andris-nelsons-and-the-boston-symphony-at-tanglewood.html | A Conductor, a Band and a Critical Swath | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/books/thomas-berger-little-big-man-author-is-dead-at-89.html | Thomas Berger, â€šÃ„Â²Little Big Manâ€šÃ„Â¨ Author, Is Dead at 89 | False | By Christopher Lehmann-Haupt and William McDonald | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/books/do-not-sell-at-any-price-and-dust-grooves.html | Coveting Vintage Discs in a Digital Universe | False | By Larry Rohter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/theater/clinton-the-musical-makes-everybody-look-bad.html | White House Scandals, With Ridicule for All | False | By Daniel M. Gold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://well.blogs.nytimes.com/2014/07/21/a-test-you-want-to-sleep-through/ | A Sleep Apnea Test Without a Night in the Hospital | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/arts/music/new-juilliard-performs-contemporary-music-at-summergarden.html | As the City Birds Nod Off, a Crooning Gull Steps In | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/movies/cinecitta-world-theme-park-opens-thursday-in-italy.html | Investing in Fantasy to Save a Fraying Reality | False | By Elisabetta Povoledo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/drones-on-a-different-mission.html | Drones on a Different Mission | False | By James Gorman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/international/crash-of-malaysian-jet-shakes-business-travel.html | Crash of Malaysian Jet Shakes Business Travel | False | By Joe Sharkey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/arts/design/foes-of-corcoran-takeover-plan-gain-in-court.html | Foes of Corcoran Takeover Plan Gain in Court | False | By Randy Kennedy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/22jside.html | Blind as a Bat: A Case of Mind vs. Body | False | By George Johnson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/arts/music/national-youth-orchestra-prepares-for-concerts.html | Youth Is Not Wasted on This Young Orchestra | False | By James R. Oestreich | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/media/netflix-says-it-topped-50-million-subscribers.html | Netflix, Growing, Envisions Expansion Abroad | False | By Emily Steel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/newly-found-mite-is-jenny-from-the-reef.html | A Newly Found Mite Is Jenny From the Reef | False | By The New York Times | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/650-million-psychiatric-research.html | Spark for a Stagnant Search | False | By Carl Zimmer and Benedict Carey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/light-show-that-fizzled.html | Light Show That Fizzled | False | By Ron Cowen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/baseball/new-york-yankees.html | Yankeesâ€šÃ„Â´ Thinness on the Mound Proves Costly | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/charles-schumer-adopt-the-open-primary.html | End Partisan Primaries, Save America | False | By Charles E. Schumer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/The-Dutch-Mourn-Flight-17s-Victims-in-Their-Own-Sober-Way.html | The Problem With Collective Grief | False | By Amon Grunberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/international/china-tensions-choke-off-tourism-to-vietnam.html | China Tensions Choke Off Tourism to Vietnam | False | By Mike Ives | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/air-insurers-worry-after-malaysia-airlines-latest-crash.html | After Malaysia Airlines Crashes, the Payments Are Piling Up for Air Insurers | False | By Keith Bradsher | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/asia/us-mentors-prepare-to-let-afghan-forces-go-it-alone.html | U.S. Mentors Prepare to Let Afghan Forces Go It Alone | False | By Azam Ahmed | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/Israel-and-the-Palestinians-Through-Varied-Lenses.html | A Clash of Views Over the Mideast | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/football/7-nfl-retirees-ask-court-to-intervene-on-concussion-settlement.html | 7 Retirees Ask Court to Intervene on Concussion Settlement | False | By Ken Belson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/africa/boko-haram-rebels-seize-a-town-in-nigeria.html | Boko Haram Rebels Seize a Town in Nigeria | False | By Adam Nossiter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/dan-markels-death-reverberates-among-legal-scholars.html | Police Seek Clues in Fatal Shooting of Widely Known Criminal Law Professor in Florida | False | By John Schwartz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/tennis/bernard-tomic-often-criticized-wins-his-second-title.html | Ex-Prodigy Plays to Win Back His Reputation, and Tournaments | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/Markers-on-the-Road-to-Understanding-the-Brain.html | Markers on the Road to Understanding the Brain | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/media/usa-swimming-promotes-cannonballs-instead-of-football.html | USA Swimming Calls for Everyone to Get in the Pool | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/investors-to-directors-can-we-talk/ | Investors to Directors, â€šÃ„Â²Can We Talk?â€šÃ„Â´ | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/cycling/tour-de-france-2014-ji-cheng-is-tours-first-chinese-rider.html | Last Over All in the Tour, but Blazing a Trail | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/eric-garner-staten-island-chokehold-tragedy.html | A Chokehold and a Tragedy | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/Obamas-Bold-Order-on-Bias.html | Obamaâ€šÃ„Â´s Bold Order on Bias | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/Death-Penalty-Injustice.html | Death Penalty Injustice | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/A-View-From-the-Federal-Election-Commission.html | Campaign Finance Reports | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/after-150-years-of-rolling-them-tampa-is-close-to-no-cigars.html | After 128 Years of Rolling Them, Tampa Is Close to No Cigars | False | By Lizette Alvarez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/cash-crops-with-dividends-financiers-transforming-strawberries-into-securities/ | Cash Crops With Dividends: Financiers Transforming Strawberries Into Securities | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/Strong-Steps-on-Sentencing-Reform.html | Strong Steps on Sentencing Reform | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/europe/train-whistle-planes-dead-begin-somber-journey-back-home-from-ukraine.html | Journey Home Finally Begins for the Victims of Malaysia Airlines Flight | False | By Sabrina Tavernise and Noah Sneider | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/mother-jumps-onto-subway-tracks-in-queens-to-rescue-her-toddler.html | Mother Jumps Onto Subway Tracks in Queens to Rescue Her Toddler | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/Joe-Nocera-Did-Dodd-Frank-Work.html | Did Dodd-Frank Work? | False | By Joe Nocera | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/baseball/rangers-yu-darvish-pushes-for-a-six-man-pitching-rotation.html | Ace Favors Fewer Starts to Protect Pitchersâ€šÃ„Ã´ Arms | False | By David Waldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/22track.html | Baton in This Race Is the Conductorâ€šÃ„Ã´s | False | By Mary Pilon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/Putins-Unconvincing-Words-on-Flight-17-in-Ukraine.html | An Outrage Compounded by Mystery | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/soldier-who-held-his-post-is-awarded-medal-of-honor.html | Soldier Who Held His Post Is Awarded Medal of Honor | False | By Theodore Schleifer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://bits.blogs.nytimes.com/2014/07/21/goodwill-investigating-possible-theft-of-credit-card-data/ | Goodwill Investigating Possible Theft of Credit Card Data | False | By Nicole Perlroth | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/winning-lottery-numbers-for-july-21-2014.html | Winning Lottery Numbers for July 21, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/support-for-a-student-grows-as-college-examines-its-sexual-assault-policies.html | Support for a College Student Grows After a Rape Complaint Is Dismissed | False | By Walt Bogdanich | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/wildfires-in-washington-and-oregon-scorch-more-ground-in-2014.html | Tinderbox Explodes in Wildfires Across Northwest | False | By Kirk Johnson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/theater/piece-of-my-heart-tells-the-story-of-bert-berns.html | She Never Knew Dad, Just His Hit Songs | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/in-italy-de-blasio-pauses-to-meet-with-mirror-image.html | In Italy, de Blasio Pauses to Meet With â€šÃ„Ã²Mirror Imageâ€šÃ„Ã´ | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/corralling-carbon-before-it-belches-from-stack.html | Corralling Carbon Before It Belches From Stack | False | By Henry Fountain | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/europe/jet-wreckage-bears-signs-of-impact-by-supersonic-missile-analysis-shows.html | Jet Wreckage Bears Signs of Impact by Supersonic Missile, Analysis Shows | False | By C. J. Chivers | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/politics/to-talk-with-hamas-us-needs-help-from-a-testy-trio-of-nations.html | To Talk With Hamas, U.S. Needs Help From a Testy Trio of Nations | False | By Michael R. Gordon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/vandals-go-on-a-spree-in-central-park.html | Vandals Go on a Spree in Central Park | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/baseball/after-decade-with-uneven-mets-wright-turns-introspective-for-a-moment.html | After Decade With Uneven Mets, Wright Turns Introspective for a Moment | False | By Tim Rohan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/europe/turkey-deadly-clash-at-syrian-border.html | Turkey: Deadly Clash at Syrian Border | False | By Sebnem Arsu | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/arrest-in-attack-on-police-officer.html | Arrest in Attack on Police Officer | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/asia/united-nations-study-tracks-millions-of-child-brides.html | Study Tracks Millions of Child Brides | False | By Rick Gladstone | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/middleeast/questions-about-tactics-and-targets-as-civilian-toll-climbs-in-israeli-strikes.html | Questions About Tactics and Targets as Civilian Toll Climbs in Israeli Strikes | False | By Anne Barnard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/arizona-execution-case-to-be-appealed-to-justices.html | Arizona: Execution Case to Be Appealed to Justices | False | By Erik Eckholm | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/middleeast/strength-is-sought-at-rites-in-israel.html | Strength Is Sought at Rites in Israel | False | By Isabel Kershner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/medical-workers-face-scrutiny-after-mans-death-in-police-custody.html | Medical Workers Face Scrutiny After Manâ€šÃ„Ã´s Death in Police Custody | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/asia/businessman-wanted-in-fatal-south-korean-ferry-disaster-is-found-dead.html | Businessman Wanted in Fatal South Korean Ferry Disaster Is Found Dead | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/home-of-cheever-chekhov-of-the-suburbs-is-for-sale.html | Home of Cheever, Chekhov of the Suburbs, Is for Sale | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/credibility-among-gay-men-gives-leverage-to-new-york-citys-new-chief-of-hiv-prevention.html | Credibility Among Gay Men Gives Leverage to New York Cityâ€šÃ„Â´s New Chief of H.I.V. Prevention | False | By Anemona Hartocollis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/detroits-retirees-vote-to-lower-pensions-in-support-of-bankruptcy-plan.html | Detroitâ€šÃ„Â´s Retirees Vote to Lower Pensions, in Support of Bankruptcy Plan | False | By Monica Davey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/media/madeline-amgott-television-producer-dies-at-92.html | Madeline Amgott, Television Producer, Dies at 92 | False | By Douglas Martin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/pageoneplus/quotation-of-the-day-for-tuesday-july-22-2014.html | Quotation of the Day for Tuesday, July 22, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/pageoneplus/corrections-july-22-2014.html | Corrections: July 22, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/credit-suisse-posts-largest-loss-since-2008-after-u-s-fine/ | Credit Suisse Loses $779 Million After Settling Tax Evasion Case | False | By Jenny Anderson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/chinese-pork-producer-rekindles-hopes-for-i-p-o/ | Chinese Pork Producer Rekindles Hopes For I.P.O. | False | By Neil Gough | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/europeans-to-debate-tougher-sanctions-on-russia.html | Despite Anger Over Downed Jetliner, Europe Shies Away From Sanctions on Russia | False | By Thomas Erdbrink | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/middleeast/israel-gaza-conflict.html | A Blast, a Fire and an Israeli Soldier Goes Missing | False | By Isabel Kershner and Jodi Rudoren | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/what-the-hobby-lobby-ruling-means-for-america.html | What the Hobby Lobby Ruling Means for America | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-24 | https://www.nytimes.com/2014/07/23/opinion/israel-hamas-and-the-gaza-war.html | Israel, Hamas and the Gaza War | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-24 | https://www.nytimes.com/2014/07/23/opinion/will-iraqi-blacks-win-justice.html | Will Iraqi Blacks Win Justice? | False | By Saad Salloum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/opinion/bina-shah-pakistans-new-fear-of-flying.html | Pakistanâ€šÃ„Â´s New Fear of Flying | False | By Bina Shah | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/britain-to-announce-inquiry-into-killing-of-ex-kgb-officer-reports-say.html | Britain to Hold Inquiry Into Poisoning of Ex-K.G.B. Officer | False | By Alan Cowell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/malaysia-airlines-jet-ukraine.html | More Bodies Possible at Ukraine Crash Site, Forensics Officials Say | False | By Andrew Higgins and Rick Gladstone | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/opinion/turkeys-culture-wars.html | Turkeyâ€šÃ„Â´s Culture Wars | False | By Elif Shafak | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/opinion/fires-of-hatred-in-france.html | Fires of Hatred in France | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/asia/suicide-bomber-afghanistan.html | Suicide Bomber Kills Guards at Afghan Police Compound | False | By Matthew Rosenberg and Jawad Sukhanyar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-24 | https://boss.blogs.nytimes.com/2014/07/22/when-hiring-employees-in-poorer-countries-difficult-moral-questions-arise/ | When Hiring Employees in Poorer Countries, Difficult Moral Questions Arise | False | By Rebekah Campbell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/cit-to-buy-onewest-for-3-4-billion/ | 2 Banks Forged in Crisis, CIT and OneWest, Are Set to Merge, to a Big Payoff | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/movies/in-a-master-builder-wallace-shawn-adapts-ibsens-play.html | A Power Brokerâ€šÃ„Â´s World Comes Tumbling Down | False | By Stephen Holden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/business/comcast-earns-2-billion-on-strength-in-cable-business.html | Comcast Posts a Strong $2 Billion Profit, and Says Itâ€šÃ„Â´s Done Buying for Now | False | By Emily Steel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/britain-plans-to-tighten-laws-designed-to-protect-girls.html | Britain Moves to Fortify Law to Protect Girls | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/asia/joko-widodo-populist-governor-is-named-winner-in-indonesian-election.html | A Child of the Slum Rises as President of Indonesia | False | By Joe Cochrane | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/politics/georgia-republicans-kingston-perdue-senate-primary.html | Georgia Republicans Choose David Perdue as Their Senate Candidate | False | By Ashley Parker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/when-it-comes-to-fiction-about-national-tragedy-how-soon-is-too-soon.html | When It Comes to Fiction About National Tragedy, How Soon Is Too Soon? | False | By Daniel Mendelsohn and Anna Holmes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/spain-sells-catalunya-banc-to-bbva-for-1-6-billion/ | Spain Sells Catalunya Banc to BBVA for $1.6 Billion | False | By Raphael Minder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/sports/soccer/james-rodriguez-signs-six-year-deal-with-real-madrid.html | Real Madrid Reaches Deal With World Cupâ€šÃ„Â´s Top Scorer | False | By Jack Bell | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/court-rules-against-obamacare-exchange-subsidies.html | New Questions on Health Law as Rulings on Subsidies Differ | False | By Robert Pear | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/white-flags-mysteriously-appear-atop-the-brooklyn-bridge.html | A Brooklyn Bridge Mystery: Who Raised the White Flags? | False | By Vivian Yee | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/science/uterine-cancer-hysterectomy.html | Study Adds to Worries Over Use of Hysterectomy Procedure That May Spread Cancer | False | By Pam Belluck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/jumbos-restaurant-closing-in-miami.html | Miami Diner, Pioneer in Cityâ€™Ââ€™Âs Race Relations, Serves Last Cup | False | By Frances Robles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/sports/flying-scottish-colors-at-commonwealth-games.html | Flying Scottish Colors at Commonwealth Games | False | By Stefan Bienkowski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/sports/2014-commonwealth-games-will-host-22-medal-events-for-disabled-athletes.html | Taking Para-Sport to a New Level in Glasgow | False | By Stefan Bienkowski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/sports/at-commonwealth-games-goldie-sayers-has-a-shot-at-gold.html | Javelin Star Ready for a New Start in Glasgow | False | By Rob Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/sports/at-the-commonwealth-games-new-zealand-reigns-in-sevens-rugby.html | At the Commonwealth Games, New Zealand Reigns in Sevens Rugby | False | By Emma Stoney | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/sports/commonwealth-games-more-than-a-colonial-vestige.html | Commonwealth Games: More Than a Colonial Vestige | False | By Christopher Clarey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/books/catherine-laceys-nobody-is-ever-missing.html | Abandoning All Stability to Test Fate | False | By Dwight Garner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/germany-obama-merkel-mcdonough-nsa.html | Obama Sends Aide to Soothe German Allies | False | By Peter Baker and Melissa Eddy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/now-you-taste-it-now-you-dont.html | Now You Taste It, Now You Donâ€™Ââ€™Ât | False | By Julie Scelfo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/sports/soccer/facts-of-life-in-soccer-sports-politics-and-money-mingle.html | Facts of Life in Soccer: Sports, Politics and Money Mingle | False | By Rob Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/politics/obama-to-make-3-day-fund-raising-trip-to-west-coast.html | Obama Goes to West Coast for 3 Days With Donors | False | By Michael D. Shear | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/middleeast/gaza-israel-hamas-tunnels.html | Getting From Gaza to Israel, by Underground Tunnels | False | By The New York Times | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/middleeast/faa-halts-us-flights-to-israel.html | Airlines Suspend Flights to Israel After Hamas Rocket Falls Near Main Airport | False | By Jad Mouawad | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/business/media/fortune-names-alan-murray-top-editor.html | Fortune Names Alan Murray Top Editor | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/africa/niger-is-hurt-by-runaway-birthrates.html | Niger Is Hurt by Runaway Birthrates | False | By Adam Nossiter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/spitzer-returns-taking-aim-again-at-financial-analysts/ | Spitzer Returns, Taking Aim Again at Financial Analysts | False | By Sydney Ember | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/fluffy-tasty-tricky.html | Fluffy. Tasty. Tricky. | False | By Kim Severson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/the-whiskey-bar-is-taking-a-step-up.html | The Whiskey Bar Is Taking a Step Up | False | By Robert Simonson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/sports/baseball/yankees-trade-for-third-baseman-chase-headley.html | Yankeesâ€™Ââ€™Â Newest Upgrade Drives in the Game Winner | False | By David Waldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/arts/music/marieann-meringolo-sings-at-the-metropolitan-room.html | Melodrama in Full Flower (and With a Wink) | False | By Stephen Holden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/renaissance-hedge-fund-chief-defends-use-of-basket-options/ | Hedge Fund Chief Testifies at Senate Tax-Avoidance Hearing | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/putin-speech-reassures-russians-over-ukraine.html | Putin Pledges to Help but Sees Limits on Role | False | By Neil MacFarquhar and Andrew Roth | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/champagne-charlies-opens-at-the-high-line-hotel.html | Champagne Charlieâ€™Ââ€™Âs Opens at the High Line Hotel | False | By Florence Fabricant | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/bats-president-william-obrien-departs/ | BATS President William Oâ€™Ââ€™Â Brien Departs | False | By Sydney Ember | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/business/media/toronto-film-festival-to-include-films-by-chris-rock-and-noah-baumbach.html | Toronto Film Festival to Include Films by Chris Rock and Noah Baumbach | False | By Michael Cieply | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/obama-signs-new-job-training-law.html | Obama Signs New Job-Training Law | False | By David S. Joachim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/ackmans-death-blow-to-herbalife-falls-short-of-its-billing/ | The â€™Ââ€™ÂDeath Blowâ€™Ââ€™Â to Herbalife Promised by William Ackman Falls Short of Its Billing | False | By William Alden and Matthew Goldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/sports/tour-de-france-2014-win-for-michael-rogers-shake-up-for-podium-places.html | 10 Tours and 205 Tries Later, Australian Wins a Stage | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/photo-storage-by-personality-yours-.html | Photo Storage by Personality (Yours) | False | By Stephanie Rosenbloom | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-22 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/jane-alexanders-bird-watching-tips.html | Jane Alexander's Bird-Watching Tips | False | By Emily Brennan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/business/energy-environment/exxon-mobil-moves-ahead-with-russian-oil-drilling-project.html | Exxon Mobil Moves Ahead With Russian Oil Drilling Project | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/movies/a-letter-to-momo-a-hiroyuki-okiura-animated-film.html | A World Teaches and Tugs | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/pizza-to-go-and-on-the-go.html | Pizza to Go, and on the Go | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/theater/drop-dead-perfect-a-comedy-with-everett-quinton.html | A Spinster at the Center of a Madcap Swirl. Cue the Double Entendres. | False | By Anita Gates | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/made-in-house-prove-it.html | Made in House? Prove It | False | By Elaine Sciolino | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/arts/music/conor-hanick-plays-contemporary-work-at-keyboard-institute.html | A Youthful Vigor, Flowing Through to His Fingertips | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/arts/music/marc-andre-hamelin-plays-at-the-keyboard-institute.html | Chaotic Yet Pensive, Pounding the Keys | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/arts/dance/bolshoi-ballets-swan-lake-at-lincoln-center-festival.html | Yearning for Performers Who Transcend Victim and Vamp | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/arts/music/tanglewood-holds-its-50th-celebration-of-contemporary-music.html | At 50, Festival Is Reunion of Sorts | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-08-03 | https://intransit.blogs.nytimes.com/2014/07/22/love-cruises-on-dry-land/ | Love Cruises on Dry Land | False | By Stephanie Rosenbloom | 2015-02-06 | TX 8-072-436 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/technology/apple-reports-7-7-billion-profit-in-third-quarter.html | Apple Reports $7.7 Billion Profit on Strong iPhone Sales | False | By Brian X. Chen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/restaurant-review-racines-ny-in-tribeca.html | A Parisian â€šÃ„Ã²Neo-Bistroâ€šÃ„Ã´ Comes to Town | False | By Pete Wells | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/technology/nokia-bolsters-microsoft-revenue-but-earnings-slip.html | Microsoftâ€šÃ„Ã´s Profits Slide on Mobile, but Its Cloud Flourishes | False | By Nick Wingfield | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/arts/design/when-a-museums-big-dreams-prove-too-ambitious.html | When a Museumâ€šÃ„Ã´s Big Dreams Prove Too Ambitious | False | By Patricia Cohen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/business/a-dearth-of-investment-in-much-needed-drugs.html | A Dearth in Innovation for Key Drugs | False | By Eduardo Porter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/realestate/commercial/former-verizon-buildings-sold-for-conversions.html | Verizon Slims Down, to Developersâ€šÃ„Ã´ Delight | False | By C. J. Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/realestate/commercial/top-hong-kong-properties-resist-market-forces.html | The Top Properties in Hong Kong Housing Resist Market Forces | False | By Joyce Lau | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/realestate/commercial/thirty-minute-interview-stanley-c-gale.html | Stanley C. Gale | False | By Vivian Marino | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/opinion/123ukraine.html | The Crisis Over the Downed Plane | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/opinion/a-debate-in-helsinki-over-a-proposed-guggenheim.html | A Debate in Helsinki Over a Proposed Guggenheim | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/opinion/the-can-do-governors.html | The Can-Do Governors | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/washington-mudslide-report-cites-rain-but-doesnt-give-cause-or-assign-blame.html | Washington Mudslide Report Cites Rain, but Doesnâ€šÃ„Â't Give Cause or Assign Blame | False | By Kirk Johnson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-22 | 2014-07-24 | https://www.nytimes.com/2014/07/23/business/energy-environment/an-austrian-company-in-gazproms-grip.html | An Austrian Company in Gazpromâ€šÃ„Ã´s Grip | False | By Stanley Reed | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/inquiry-of-newark-police-cites-a-pattern-of-bias.html | U.S. Inquiry Reports Bias by the Police in Newark | False | By Monique O. Madan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/business/familiar-ignition-flaw-leads-to-recall-by-chrysler-of-jeep-suvs.html | Familiar Ignition Flaw Leads to Recall by Chrysler of Jeep S.U.V.s | False | By Hilary Stout | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/officials-focus-on-e-cigarette-ads-aimed-at-youths.html | Officials Focus on E-Cigarette Ads Aimed at Youths | False | By Eric Lipton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/judge-orders-argentina-and-funds-to-negotiate/ | Judge Orders Argentina and New York Hedge Funds to Negotiate | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/de-blasio-embraces-capri-even-while-avoiding-its-limelight.html | De Blasio Embraces Capri, Even While Avoiding Its Limelight | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/off-alabamas-beaten-path-tribute-to-a-native-americans-journey-home.html | Off Alabamaâ€šÃ„Ã´s Beaten Path, Tribute to a Native Americanâ€šÃ„Ã´s Journey Home | False | By Jennifer Crossley Howard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/opinion/putins-crime-europes-cowardice.html | Putinâ€šÃ„Ã´s Crime, Europeâ€šÃ„Ã´s Cowardice | False | By Bernard-Henri Lâ€šÃ„Ã©vy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/technology/apple-case-over-labor-code-is-granted-class-action-status.html | Apple Case Over Labor Code Is Granted Class-Action Status | False | By Steven Greenhouse | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/sports/baseball/alex-torres-is-alone-in-mlb-wearing-isoblox-hat.html | The Top Priority: Safety or Vanity? | False | By Billy Witz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/offering-small-fees-banks-cater-to-low-income-customers/ | Lenders Offer Low-Cost Services for the Unbanked | False | By Michael Corkery and Jessica Silver-Greenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/opinion/a-401-k-for-all.html | A 401(k) for All | False | By Gene B. Sperling | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/nyregion/us-is-reading-inmates-email-sent-to-lawyers.html | Prosecutors Are Reading Emails From Inmates to Lawyers | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/changing-old-antitrust-thinking-for-a-new-gilded-age/ | Changing Old Antitrust Thinking for a New Gilded Age | False | By Steven Davidoff Solomon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/us/execution-in-arizona-is-approved-by-justices.html | Execution in Arizona Is Approved by Justices | False | By Adam Liptak | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/fed-is-said-to-criticize-deutsche-banks-oversight-and-reporting-efforts/ | Fed Is Said to Criticize Deutsche Bankâ€šÃ„Â´s Oversight and Reporting Efforts | False | By Matthew Goldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/opinion/gaza-under-israels-onslaught.html | Darkness Falls on Gaza | False | By Mohammed Omer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/technology/personaltech/review-amazons-fire-phone.html | Amazonâ€šÃ„Â´s Fire Phone: Solid Device Beneath a Layer of Whiz-Bang Frippery | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/nyregion/cash-but-not-remedial-tools-in-wrongful-death-settlements.html | Cash, but Not Remedial Tools, in Wrongful-Death Settlements | False | By Jim Dwyer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/nyregion/eyes-on-gaza-tensions-flare-in-brooklyn.html | Eyes on Gaza, Tensions Flare in Brooklyn | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/sports/hockey/for-safety-hockey-helmets-going-under-microscope.html | Spartan Hockey Helmets Going Under Microscope | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/us/plan-for-young-migrants-at-impasse-in-congress.html | Plan for Young Migrants at Impasse in Congress | False | By Ashley Parker and Jeremy W. Peters | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/opinion/french-food-goes-down.html | French Food Goes Down | False | By Mark Bittman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/nyregion/police-study-use-of-force-may-issue-more-tasers.html | New York City Police Study Use of Force; May Issue More Tasers | False | By Joseph Goldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/world/europe/reading-the-future-of-scotland-in-the-stars.html | Reading the Future of Scotland in the Stars | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/opinion/an-ominous-health-care-ruling.html | An Ominous Health Care Ruling | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/opinion/painful-progress-in-detroit.html | Painful Progress in Detroit | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/us/politics/confirmation-hearing-becomes-debate-on-veterans-affairs.html | Confirmation Hearing Becomes Debate on Veterans Affairs | False | By Emmarie Huetteman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/world/middleeast/hamas-gambled-on-war-as-its-woes-grew-in-gaza.html | Hamas Gambled on War as Its Woes Grew in Gaza | False | By Anne Barnard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/opinion/seizing-the-day-at-ground-zero.html | Seizing the Day at Ground Zero | False | By Francis X. Clines | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/nyregion/runyonesque-flurry-spans-two-arenas.html | Runyonesque Flurry Spans Two Arenas | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/sports/football/nfl-concussion-settlement-divides-former-players.html | For Retirees, Decision on Concussion Settlement Will Not Be a Simple One | False | By Ken Belson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/nyregion/stranded-in-israel-as-flights-are-halted.html | Youth Group Stuck in Israel After Flights Are Halted | False | By Joseph Berger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/nyregion/winning-lottery-numbers-for-july-22-2014.html | Winning Lottery Numbers for July 22, 2014 | False | | | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/us/us-military-is-scrutinized-over-trash-burning-in-afghanistan.html | U.S. Military Is Scrutinized Over Trash Burning in Afghanistan | False | By Dave Philipps | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/nyregion/an-exaltation-of-moths-much-maligned-kin-of-the-butterfly.html | An Exaltation of Moths, Much-Maligned Kin of the Butterfly | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/sports/football/nervous-energy-on-day-1-of-training-camp-as-giants-banish-the-past.html | Nervous Energy on Day 1 as Giants Banish the Past | False | By Bill Pennington | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/theater/the-pianist-of-willesden-lane-a-jewish-girls-war-story.html | Repertory of Fear and Hope | False | By Charles Isherwood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/world/europe/they-did-this-in-rebel-country.html | They Did This? In Rebel Country, Disbelief | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/sports/football/giants-john-jerry-wont-discuss-dolphins-bullying-scandal-specifics.html | Player in Dolphinsâ€šÃ„Â´ Bullying Scandal Wonâ€šÃ„Â´t Discuss Specifics | False | By Bill Pennington | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/henry-hartsfield-jr-is-dead-at-80-flew-with-fortune-on-3-shuttles.html | Henry Hartsfield Jr. Is Dead at 80; Flew, With Fortune, on 3 Shuttles | False | By Bruce Weber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/middleeast/on-the-edge-of-battle-rockets-give-israelis-a-show.html | For Israelis on Edge of Battle, Rockets Put On a Show | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/business/kenneth-b-noble-former-times-reporter-dies-at-60.html | Kenneth Noble, Ex-Times Reporter, Is Dead at 60 | False | By Paul Vitello | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/hearings-on-water-permits-for-indian-pt.html | Hearings on Water Permits for Indian Point | False | By Matthew L. Wald | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/sports/baseball/mets-late-first-half-optimism-takes-an-early-second-half-hit.html | Metsâ€™ Late First-Half Optimism Takes an Early Second-Half Hit | False | By Tim Rohan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/crises-cascade-and-converge-testing-obama.html | Crises Cascade and Converge, Testing Obama | False | By Peter Baker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/report-cites-aggressive-islamic-push-in-british-citys-schools.html | Report Cites â€˜Aggressiveâ€™ Islamic Push in British Cityâ€™s Schools | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/americas/promises-of-hope-tarnished-by-lack-of-change.html | Promises of Hope Tarnished by Lack of Change | False | By Damien Cave and Paulina Villegas | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/turkey-officers-arrested-in-spy-case.html | Turkey: Officers Arrested in Spy Case | False | By Sebnem Arsu | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/middleeast/un-warns-of-polio-risk-in-war-zones.html | U.N. Warns of Polio Risk in War Zones | False | By Rick Gladstone | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/girl-10-is-dead-after-swimming.html | Girl, 10, Is Dead After Swimming | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-29 | https://well.blogs.nytimes.com/2014/07/23/how-our-arms-help-us-run/ | How Our Arms Help Us Run | False | By Gretchen Reynolds | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/pageoneplus/corrections-july-23-2014.html | Corrections: July 23, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/pageoneplus/quotation-of-the-day-for-wednesday-july-23-2014.html | Quotation of the Day for Wednesday, July 23, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/arts/television/whats-on-tv-wednesday.html | Whatâ€™s on TV Wednesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/governor-andrew-cuomo-and-the-short-life-of-the-moreland-commission.html | Cuomoâ€™s Office Hobbled Ethics Inquiries by Moreland Commission | False | By Susanne Craig, William K. Rashbaum and Thomas Kaplan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/why-do-americans-stink-at-math.html | Why Do Americans Stink at Math? | False | By Elizabeth Green | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/europe/Malaysia-Airlines-jet-ukraine.html | 2 Ukrainian Fighter Jets Shot Down as Conflict Intensifies | False | By Sabrina Tavernise and David M. Herszenhorn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/mustafa-akyol-turkey-can-teach-israel-how-to-end-terror.html | Turkey Can Teach Israel How to End Terror | False | By Mustafa Akyol | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/middleeast/israel-gaza-strip-casualties.html | Kerry Claims Progress Toward Gaza Truce, but Hamas Leader Is Defiant | False | By Michael R. Gordon and Rick Gladstone | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/chinas-tighter-grip-on-the-press.html | Chinaâ€™s Tighter Grip on the Press | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://boss.blogs.nytimes.com/2014/07/23/a-seattle-retailer-builds-on-the-lessons-of-failing-in-new-york/ | A Seattle Retailer Builds on the Lessons of a Failed Store in New York | False | By Julie Weed | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/a-challenge-from-the-brics.html | A Challenge From the BRICS | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/books/man-booker-prize-2014-longlist-announced.html | In First, Americans Are Nominated for Booker Prize | False | By Katrin Bennhold and Alexandra Alter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/asia/ex-general-to-challenge-results-in-indonesia-election.html | Ex-General in Indonesia to Challenge Election Results, Citing Irregularities | False | By Joe Cochrane | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/soccer/eibar-a-rare-debt-free-team-in-la-liga-faces-stiff-challenges.html | A Tiny Clubâ€™s Uneasy Rise | False | By Raphael Minder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/anger-at-a-manhattan-preschool-over-sexual-abuse-accusations-.html | At Manhattan Preschool, Accounts of Sex Abuse Case Differ | False | By Javier C. Hernáˆˆndez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/asia/greenpeace-says-chinas-energy-plans-exacerbate-climate-change.html | Chinaâ€™s Energy Plans Will Worsen Climate Change, Greenpeace Says | False | By Edward Wong | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/upshot/two-americas-on-health-care-and-danger-of-further-division.html | Two Americas on Health Care, and Danger of Further Division | False | By Margot Sanger-Katz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-27 | https://www.nytimes.com/2014/07/27/movies/james-brown-is-celebrated-in-get-on-up.html | His Own Godfather | False | By Nelson George | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/football/pat-bowlen-cedes-control-of-broncos-to-deal-with-alzheimers.html | Health Problems Lead Owner of Broncos to Cede Control | False | By Ken Belson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-27 | https://www.nytimes.com/2014/07/27/theater/sex-with-strangers-at-second-stage-theater.html | One Writes Online, the Other Doesnâ€šÃ„Ã´t | False | By Steven McElroy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/rapfogel-sentenced-for-stealing-from-charity.html | Rapfogel Is Sentenced for Stealing From His Charity | False | By Russ Buettner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/baseball/injuries-derail-the-texas-rangers-season-almost-from-the-start.html | Rangersâ€šÃ„Ã´ Numerous Injuries Shelve a Promising Season | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/north-riverdale-the-bronx-a-leafy-oasis-within-city-limits.html | North Riverdale, the Bronx A Leafy Oasis Within City Limits | False | By C. J. Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/asia/transasia-airways-plane-crashes-off-taiwan.html | Dozens Die in Plane Crash in Taiwan Storm | False | By Austin Ramzy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/ghost-towns-puffins-and-unspoiled-views.html | Ghost Towns, Puffins and Unspoiled Views | False | By Elaine Glusac | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/a-chinese-caesar-salad-with-umami.html | A Chinese Caesar Salad With Umami | False | By Sam Sifton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/us-religious-leaders-embrace-cause-of-immigrant-children.html | U.S. Religious Leaders Embrace Cause of Immigrant Children | False | By Michael Paulson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/middleeast/islamic-state-controls-raqqa-syria.html | Life in a Jihadist Capital: Order With a Darker Side | False | By an Employee of The New York Times and Ben Hubbard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/technology/personaltech/circle-the-skies-from-your-smartphone-or-tablet.html | Circle the Skies, From Your Smartphone or Tablet | False | By Kit Eaton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/asia/mukesh-ambanis-reliance-industries-runs-into-trouble.html | The Image of Indiaâ€šÃ„Ã´s Richest Man Loses Luster | False | By Manu Joseph | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/government-proposes-faster-changes-in-rail-tank-cars.html | U.S. Proposes Faster Changes in Oil Trains | False | By Jad Mouawad | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-27 | https://tmagazine.blogs.nytimes.com/2014/07/23/manolo-blahnik-milton-gasser-roz-chast-favorite-pens-pencils/ | Creative Types From Manolo Blahnik to Milton Glaser on Their Favorite Writing and Drawing Instruments | False | By Cynthia Kling | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-25 | https://www.nytimes.com/2014/07/25/theater/play-date-an-evening-at-a-bar-about-evenings-at-bars.html | I Canâ€šÃ„Ã´t Hear You. The Plays Are Running. | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/a-quiet-milestone-in-a-project-to-bring-croton-water-back-to-new-york.html | Quiet Milestone in Project to Bring Croton Water Back to New York City | False | By David W. Dunlap | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/asia/prime-minister-najib-razaks-intervention-on-flight-17-pays-off.html | Phone Diplomacy in Ukraine Crisis Lifts Malaysian Leaderâ€šÃ„Ã´s Standing | False | By Keith Bradsher, Chris Buckley and David M. Herszenhorn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-26 | https://artsbeat.blogs.nytimes.com/2014/07/23/about-to-close-on-broadway-â€šÃ„Ã´Of-mice-and-menâ€šÃ„Ã´-to-live-on-in-british-broadcast/ | About to Close on Broadway, â€šÃ„Ã´Of Mice and Menâ€šÃ„Ã´ to Live On in British Broadcast | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/science/entering-gray-area-study-says-dogs-can-be-green-with-envy.html | Inside Manâ€šÃ„Ã´s Best Friend, Study Says, May Lurk a Green-Eyed Monster | False | By James Gorman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/europe/malaysia-airlines-bodies-taken-to-netherlands.html | A Column of 40 Hearses Meets the Victims of the Malaysia Airlines Crash | False | By Thomas Erdbrink | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-28 | https://bits.blogs.nytimes.com/2014/07/23/open-source-and-the-challenge-of-making-money/ | Open Source and the Challenge of Making Money | False | By Quentin Hardy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/health/leader-of-lab-that-had-anthrax-accident-resigns.html | Leader of Troubled Lab Steps Down, C.D.C. Says | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://dealbook.nytimes.com/2014/07/23/google-acquires-drawelements/ | Google Acquires DrawElements | False | By David Gelles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://dealbook.nytimes.com/2014/07/23/once-bitten-twice-shy-except-when-it-comes-to-fraud/ | Why the â€šÃ„Ã´Sucker Listâ€šÃ„Ã´ of Jordan Belfort, the Wolf of Wall Street, Wonâ€šÃ„Ã´t Be Released to â€šÃ„Ã´Inside Editionâ€šÃ„Ã´ | False | By Susan Antilla | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/politics/montana-senator-john-walsh-plagiarized-thesis.html | Senatorâ€šÃ„Ã´s Thesis Turns Out to Be Remix of Othersâ€šÃ„Ã´ Works, Uncited | False | By Jonathan Martin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/cycling/tour-de-france-2014-vincenzo-nibalis-challengers-run-low-on-time.html | Nibali Still Leads the Pack as Fast Food Fails to Help the Vuelta Winner | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/music/met-opera-prepares-to-lock-out-workers.html | Met Opera Prepares to Lock Out Workers | False | By Michael Cooper | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/international/pressure-grows-on-eu-regulator-to-rethink-google-settlement.html | Pressure Grows on E.U. Regulator to Rethink Google Settlement | False | By James Kanter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/media/stephen-colbert-will-keep-cbs-late-show-in-new-york.html | Stephen Colbert Will Keep CBSâ€šÃ„Ã´s â€šÃ„Ã²Late Showâ€šÃ„Ã´ in New York | False | By Bill Carter | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/24/us/trial-begins-for-michigan-man-who-shot-teenager-on-porch.html | Prosecutors Sidestep Race as Trial Begins in Shooting of Black Michigan Youth | False | By Monica Davey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://dealbook.nytimes.com/2014/07/23/s-e-c-approves-rules-on-money-market-funds/ | After Split Vote, S.E.C. Approves Rules on Money Market Funds | False | By William Alden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/theater/worlds-fair-play-festival-at-the-queens-theater.html | The Location May Stay the Same, but Everything Else Will Change | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/23/angel-corella-is-named-artistic-director-of-pennsylvania-ballet/ | áʼîÂ…ngel Corella Is Named Artistic Director of Pennsylvania Ballet | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/mans-dying-words-in-police-custody-become-rallying-cry-before-his-funeral.html | Remembering a Man Whose Death Made Him a Symbol of a Divide | False | By Ashley Southall and Marc Santora | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://dealbook.nytimes.com/2014/07/23/ubs-being-investigated-in-france-over-tax-evasion/ | UBS Being Investigated in France Over Tax Evasion | False | By David Jolly | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/books/the-interior-circuit-by-francisco-goldman.html | Travels in a Maze in Mexico | False | By Alan Riding | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-27 | https://tmagazine.blogs.nytimes.com/2014/07/23/cabana-on-capri-italy-a-chic-new-shop-takes-a-stand-against-sameness/ | On Capri, a Chic New Shop Takes a Stand Against Sameness | False | By David Netto | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/music/patti-lupone-goes-iconoclastic-at-54-below.html | Breaking CabaretâÂ…Â´s Rules, and Just Shrugging It Off | False | By Stephen Holden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/new-twists-for-wooden-roller-coasters.html | New Twists for Wooden Roller Coasters. | False | By Mekado Murphy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/sales-of-hepatitis-c-drug-sovaldi-soar.html | GileadâÂ…Â´s Hepatitis C Drug, Sovaldi, Is on Pace to Become a Blockbuster | False | By Andrew Pollack | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/music/the-knights-play-stravinsky-and-bartok-in-central-park.html | Commission for Dead Composer, and Other Pieces | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/music/marcus-belgrave-and-his-quintet-play-dizzys-club-coca-cola.html | A Trumpeter and Mentor Goes With What He Knows Best | False | By Ben Ratliff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/music/national-youth-orchestra-flexes-its-muscles-at-carnegie-hall.html | The Thrill of a Lifetime, Tinged by Teary Respect | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/technology/facebooks-profit-soars-past-expectations-fueled-by-mobile-ads.html | FacebookâÂ…Â´s Profit Propelled by Mobile | False | By Vindu Goel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/dance/passinho-dance-off-in-film-and-in-person.html | Shake, Shake, Shake: Let the Best Man Win | False | By Brian Seibert | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/crosswords/bridge/a-double-digit-swing-at-grand-national-teams.html | A Double-Digit Swing at Grand National Teams | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/dance/bolshoi-ballet-performs-don-quixote-with-a-smile.html | Tilting at Sunshine | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/theater/shakespeare-in-love-the-play-in-london.html | Enter Will, With Tongue Still in Cheek | False | By Ben Brantley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/charlotte-gainsbourg-current-elliott-collection-long-sleeve-minidresses-new-shops-international-playground.html | Speaking Her Language | False | By Erica M. Blumenthal | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/a-new-gm-recall-covers-800000-more-cars.html | New General Motors Recall Covers 800,000 More Vehicles | False | By Danielle Ivory | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/europe/migrants-say-storming-of-spanish-border-fences-is-carefully-coordinated.html | At a Spanish Border, a Coordinated Scramble | False | By Carlotta Gall | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/att-reports-subscriber-growth-but-slightly-lower-profit.html | AT&T Gains Customers, but Its Profit Is Slightly Lower | False | By Brian X. Chen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/music/weird-al-yankovic-scores-with-mandatory-fun.html | No Joke! HeâÂ…Â´s Topping the Charts | False | By Ben Sisario | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/president-francois-hollande-of-france-glasses-set-off-debate.html | You DonâÂ…Â´t Need Glasses to See the Message | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/technology/personaltech/lg-g-smartwatch-shows-android-wear-operating-system-has-a-long-way-to-go.html | LG's Smartwatch Shows Android Wear Operating System Has a Long Way to Go | False | By Molly Wood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/Learning-a-New-Language-Challenges-and-Joys.html | Learning a New Language: Challenges and Joys | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/technology/personaltech/can-a-smartphone-take-the-fall-it-depends.html | A Smartphone That Takes the Fall | False | By Eric A. Taub | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/Israel-and-Gaza-as-Seen-From-Both-Sides.html | Israel and Gaza, as Seen From Both Sides | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/The-Child-Migrants-at-the-Border.html | The Child Migrants at the Border | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://bits.blogs.nytimes.com/2014/07/23/six-indicted-on-hacking-charges-related-to-hot-stubhub-tickets/ | Six Indicted on Hacking Charges Related to StubHub Tickets | False | By Nicole Perlroth | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/how-to-get-full-eyebrows-back-for-the-over-plucked.html | Brow of the Decade | False | By Rachel Syme | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-23 | 2014-07-26 | https://www.nytimes.com/2014/07/24/business/international/the-number-that-many-french-businesses-fear.html | The Number That Many French Businesses Fear | False | By Liz Alderman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | | https://well.blogs.nytimes.com/2014/07/23/acetaminophen-no-better-than-placebo-for-back-pain/ | Acetaminophen No Better Than Placebo for Back Pain | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/style-in-Tennessee-nashville-12south-neighborhood.html | Style in Nashvilleâ€šÃ„Â´s 12South Neighborhood | False | By Fritzie Andrade | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/martha-stewart-and-dom-perignon-are-a-match-made-in-the-hamptons.html | Martha Stewart and Dom Pâ€šÃ„Ã©rignon Are a Match Made in the Hamptons | False | By Bob Morris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/mister-sunday-parties-at-industry-city-in-brooklyn.html | Mister Sunday Parties at Industry City in Brooklyn | False | By Patrick Heij | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://dealbook.nytimes.com/2014/07/23/s-e-c-scrutinizes-mcgraw-hill-over-commercial-mortgage-securities/ | S.E.C. Scrutinizes McGraw Hill Over Commercial Mortgage Securities | False | By Rachel Abrams | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/the-demise-of-the-pen.html | Fare Thee Well, My Pen | False | By Nick Bilton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/cultural-organizations-asked-to-enhance-new-york-id-cards.html | New York City Asks Cultural Groups to Help Enhance Municipal IDs | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/fake-ids-still-coveted-are-harder-to-get.html | Fake IDs, Still Coveted, Are Harder to Get | False | By Douglas Quenqua | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/hm-and-jeff-koons-collaborate-on-a-handbag.html | Art, and Handbags, for the People | False | By Ruth La Ferla | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/pop-up-shops-sales-and-special-offers-in-new-york-city.html | Pop-Up Shops, Sales and Special Offers in New York City | False | By Alison S. Cohn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/inspired-by-sleep-no-more-more-new-york-interactive-theater-experiences.html | Poking the Fourth Wall | False | By Brian Sloan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/candleholders-waxing-poetic.html | Candleholders: Waxing Poetic | False | By Rima Suqi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/a-two-ring-circus.html | A Two-Ring Circus | False | By Steven Kurutz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/new-gleanings-from-a-jewish-farm.html | New Gleanings from a Jewish Farm | False | By Michael Tortorello | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/the-conde-nast-entourage-heads-to-1-world-trade-center.html | A Mad Dash to Points South | False | By John Koblin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/greathomesanddestinations/polishing-the-imperfection.html | Polishing the Imperfection | False | By Rima Suqi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/new-ingredients-in-classic-cookware.html | New Ingredients in Classic Cookware | False | By Steven Kurutz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/the-maya-decorators-had-it-tough.html | The Maya Decorators Had It Tough | False | By Rima Suqi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/a-virtual-collective-of-new-york-designers.html | A Virtual Collective of New York Designers | False | By Arlene Hirst | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/so-down-to-earth-you-could-spend-time-haggling.html | So Down-to-Earth, You Could Spend Time Haggling | False | By Steven Kurutz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/horns-of-plenty.html | Horns of Plenty | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/discounts-at-desiron-frederick-p-victoria-son-and-aero.html | Discounts at Desiron, Frederick P. Victoria & Son and Aero | False | By Rima Suqi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/baseball/colon-trade-bait-for-the-mets-flirts-with-a-perfect-game.html | With Trade Deadline Looming, Metsâ€šÃ„Â´ Colon Is Untouchable Into the Seventh | False | By Tim Rohan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/asia/afghanistans-election-result-hinges-on-a-squabble-prone-audit.html | Afghanistanâ€šÃ„Â´s Election Result Hinges on a Squabble-Prone Audit | False | By Matthew Rosenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/nicholas-kristof-idiots-guide-to-inequality-piketty-capital.html | An Idiotâ€šÃ„Â´s Guide to Inequality | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/politics/for-obama-protectiveness-about-daughters-gives-way-to-pride.html | For Obama, Protectiveness About Daughters Gives Way to Pride | False | By Michael D. Shear | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/america-should-rescind-the-ban-on-crude-oil-exports.html | Let Our Oil and Gas Go | False | By Steven Rattner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/international/political-crisis-puts-future-of-bulgarian-bank-in-doubt.html | Political Crisis Jeopardizes Future of Bulgarian Bank | False | By Georgi Kantchev | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/cecily-mcmillan-on-brutality-and-humiliation-on-rikers-island.html | What I Saw on Rikers Island | False | By Cecily McMillan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/africa/42-are-killed-in-bombings-aimed-at-nigerian-figures.html | 42 Are Killed in Bombings Aimed at Nigerian Figures | False | By Adam Nossiter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/energy-environment/texas-is-wired-for-wind-power-and-more-farms-plug-in.html | Texas Is Wired for Wind Power, and More Farms Plug In | False | By Matthew L. Wald | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/international/food-safety-in-china-still-faces-big-hurdles.html | Food Safety in China Still Faces Big Hurdles | False | By Michael Moss and Neil Gough | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/american-apparel-names-a-new-board-minus-the-founder.html | American Apparel Names a New Board, Minus Dov Charney | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/football/robert-newhouse-64-rusher-whose-pass-secured-a-title-dies.html | Robert Newhouse, 64, Rusher Whose Pass Secured a Title, Dies | False | By William Yardley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/boeing-earnings-take-hit-over-problems-in-air-force-tankers.html | Boeing Earnings Take Hit Over Problems in Air Force Tankers | False | By Christopher Drew | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/media/ryder-uses-new-campaign-to-highlight-array-of-services-for-businesses.html | Ryder Uses New Campaign to Highlight Array of Services for Businesses | False | By Jane L. Levere | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/24thu3.html | Prosecutors Snooping on Legal Mail | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/philadelphia-man-accused-in-nazi-case-dies.html | Philadelphia Man Accused in Nazi Case Dies | False | By Eric Lichtblau | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/Iraqs-Imperiled-Minorities.html | IraqíéŝÂ„Âŝ Imperiled Minorities | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/gov-cuomos-broken-promises.html | Gov. CuomoíéŝÂ„Âŝ Broken Promises | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/quick-action-on-chokehold-death-has-shielded-de-blasio-from-ire-for-now.html | Quick Action in Chokehold Case Has Shielded de Blasio From Ire, for Now | False | By Nikita Stewart | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://opinionator.blogs.nytimes.com/2014/07/23/i-was-the-sick-passenger/ | I Was the Sick Passenger | False | By Anne McDermott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/24macur.html | Track Team Is Peerless and, Seemingly, Ageless | False | By Juliet Macur | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/baseball/greg-maddux-and-tony-la-russa-opt-to-have-no-logo-on-their-hall-of-fame-plaques.html | At Hall, a Blank Look Is in Style | False | By Richard Sandomir | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/politics/gop-plan-on-migrants-calls-for-less-cash-than-democrats-and-obama-seek.html | G.O.P. Plan on Migrants Calls for Less Cash Than Democrats and Obama Seek | False | By Theodore Schleifer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/arizona-takes-nearly-2-hours-to-execute-inmate.html | Arizona Takes Nearly 2 Hours to Execute Inmate | False | By Erik Eckholm | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/middleeast/as-much-of-the-world-frowns-on-israel-americans-hold-out-support.html | As Much of the World Frowns on Israel, Americans Hold Out Support | False | By Helene Cooper and Somini Sengupta | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/24ncaa.html | N.C.A.A. PlayersíéŝÂ„Âŝ Winning Streak, Off the Field | False | By Marc Tracy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/winning-lottery-numbers-for-july-23-2014.html | Winning Lottery Numbers for July 23, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/americas/swindles-target-kin-of-migrants.html | Swindlers Target Kin of Migrants | False | By Frances Robles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/violent-attacks-on-homeless-in-albuquerque-expose-citys-ills.html | Violent Attacks on Homeless in Albuquerque Expose CityíéŝÂ„Âŝ Ills | False | By Fernanda Santos | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/a-celebritys-welcome-in-italy-for-de-blasio.html | A CelebrityíéŝÂ„Âŝ Welcome in Italy for de Blasio | False | By Michael M. Grynbaum and Gaia Pianigiani | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/football/general-manager8217s-recipe-for-giants-youth-and-speed.html | General ManageríéŝÂ„Âŝ Recipe for Giants: Youth and Speed | False | By Bill Pennington | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/football/ryan-feels-8216incredible8217-about-jets-who-show-lots-of-confidence-themselves.html | Ryan Feels íéŝÂ„ÂŝIncredibleíéŝÂ„Âŝ About Jets, Who Show Lots of Confidence Themselves | False | By Ben Shpigel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/politics/control-of-senate-may-hinge-on-georgia-race.html | Control of Senate May Hinge on Georgia Race | False | By Sheryl Gay Stolberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/middleeast/israel-says-hamas-is-using-civilians-as-shields-in-gaza.html | Israel Says That Hamas Uses Civilian Shields, Reviving Debate | False | By Anne Barnard and Jodi Rudoren | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/politics/court-ruling-on-health-care-subsidies-risks-loss-of-coverage.html | Ruling on Health Care Subsidies Puts Coverage at Risk | False | By Abby Goodnough | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/24bus.html | Port Authority Approves $90 Million in Upgrades at Bus Terminal | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/24library.html | 8 Are Removed as Queens Library Trustees | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/baseball/rain-comes-just-in-time-for-injury-riddled-yankees.html | In Downpour, Delay by the Grounds Crew Helps the Yankees | False | By David Waldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/for-muslims-in-new-york-observing-ramadan-is-a-blend-of-rituals-far-and-near.html | For Muslims in New York, Observing Ramadan Is a Blend of Rituals Far and Near | False | By Kiran Nazish | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/science/crash-victims-to-undergo-routine-tests-experts-say.html | Crash Victims to Undergo Routine Tests, Experts Say | False | By Henry Fountain | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-24 | 2014-07-24 | https://dealbook.nytimes.com/2014/07/24/white-house-to-begin-10-billion-farm-investment-fund/ | White House to Begin $10 Billion Rural Investment Fund | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/states-against-epa-rule-on-carbon-pollution-would-gain-study-finds.html | States Against E.P.A. Rule on Carbon Pollution Would Gain, Study Finds | False | By Coral Davenport | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/soccer/us-team-veteran-returns-to-mls.html | U.S. Team Veteran Returns to M.L.S. | False | By Andrew Das | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/24/rain-cuts-short-once-in-a-generation-performance-of-hommy/ | Rain Cuts Short Once-in-a-Generation Performance of â€˜Hommyâ€™ | False | By Jon Pareles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/television/whats-on-tv-thursday.html | Whatâ€™s on TV Thursday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/greathomesanddestinations/green-home-in-finland-has-custom-designed-heating-system.html | Hard Lessons in Building It's Not Easy Being Green | False | By Penelope Colston | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/pageoneplus/corrections-july-24-2014.html | Corrections: July 24, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/pageoneplus/quotation-of-the-day-for-thursday-july-24-2014.html | Quotation of the Day for Thursday, July 24, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/standard-chartered-says-its-board-supports-c-e-o/ | Standard Chartered â€˜Unitedâ€™ in Its Support of C.E.O., Board Says | False | By Chad Bray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-26 | https://www.nytimes.com/2014/07/25/arts/music/charlotte-salomon-opera-to-open-at-salzburg-festival.html | Opera of an Artistâ€™s Life, Cut Short | False | By Rebecca Schmid | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/international/sale-of-handset-unit-bolsters-nokias-profit.html | Sale of Handset Unit Bolsters Nokiaâ€™s Profit | False | By Mark Scott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/asia/2-foreign-aid-workers-are-gunned-down-in-afghanistan-officials-say.html | 2 Foreign Aid Workers Are Gunned Down in Afghanistan, Officials Say | False | By Carlotta Gall | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/theater/casting-stage-veterans-in-younger-roles.html | The Importance of Being Ageless | False | By Matt Wolf | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/a-chinese-gold-standard-renminbi.html | A Chinese Gold Standard? | False | By Kwasi Kwarteng | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/julia-baird-why-tony-abbott-axed-australias-carbon-tax.html | A Carbon Taxâ€™s Ignoble End | False | By Julia Baird | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/saving-daughters-from-mutilation.html | Saving Daughters From Mutilation | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/roger-cohen-the-shared-destiny-of-israel-and-gaza.html | Hope in the Abattoir | False | By Roger Cohen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/soccer/van-gaals-new-tactics-lift-manchester-to-7-0-rout-of-la-galaxy.html | A Revamped United Makes a Blazing Start | False | By Joseph Dâ€™Â Hippolito | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/the-jenny-lewis-experience.html | The Jenny Lewis Experience | False | By Jeff Himmelman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/politics/plagiarism-raises-ethical-alarm-at-military-school.html | Army War College Starts Plagiarism Inquiry of Senator John Walshâ€™s Thesis | False | By Nick Corasaniti and Jonathan Martin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/gm-plans-to-pay-more-than-400-million-to-victims-of-faulty-ignition-switch.html | G.M. Results Show Financial Hit of Recalls | False | By Bill Vlasic and Hilary Stout | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/africa/air-controllers-lose-contact-with-algeria-bound-plane.html | Weather Suspected in Air Algiâ€™eÂ rie Plane Wreck; 116 Are Feared Dead | False | By Adam Nossiter and Nicola Clark | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/television/manh-a-ttan-atomic-bomb-drama-on-wgn.html | Testing the Big Kaboom Theory | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/movies/chris-pratt-is-a-superhero-in-guardians-of-the-galaxy.html | Goofy Guy Takes a Galactic Leap | False | By Cara Buckley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/theater/london-theater-proves-theres-nothing-so-enticing-as-gossip.html | Wicked Tongues Rule the World | False | By Ben Brantley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/lazards-earnings-up-43-on-rising-markets-and-deal-business/ | Stock Market Gains and Deal-Making Lift Profit at Lazard | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/middleeast/despite-talk-of-a-cease-fire-no-lull-in-gaza-fighting.html | Blasts Kill 16 Seeking Haven at Gaza School | False | By Ben Hubbard and Jodi Rudoren | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/kenan-malik-on-britishness-and-belonging.html | On Britishness and Belonging | False | By Kenan Malik | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/middleeast/iraq-president-fouad-massoum.html | Iraq Picks New President to Confront Militant Threat | False | By Tim Arango and Suadad Al-Salhy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/k-k-r-profit-soars-as-the-private-equity-firm-sells-holdings/ | Asset Sales Bolster Earnings at K.K.R. | False | By William Alden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/europe/david-cameron-stumbles-over-russias-tripwire.html | David Cameron Stumbles Over Russiaâ€™s Tripwire | False | By Alan Cowell | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/lonne-jaffe-chief-executive-of-syncsort-on-the-importance-of-setting-priorities.html | Yes, Youâ€šÃ„Ã´re Smart, but Can You Manage Your Time? | False | By Adam Bryant | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/paul-singers-elliott-takes-a-6-7-stake-in-interpublic-and-pushes-for-a-sale/ | Paul Singer Takes Stake in Advertising Titan Interpublic and Pushes for Sale | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/ford-reports-earnings-of-1-3-billion.html | Ford Reports Earning of $1.3 Billion | False | By Aaron M. Kessler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/dean-koontz-by-the-book.html | Dean Koontz: By the Book | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/design/jim-goldberg-hopes-his-pictures-still-make-a-difference.html | This Is What Wealthy Looked Like | False | By Randy Kennedy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/24/casting-announced-for-new-neil-labute-play/ | Casting Announced for New Neil LaBute Play | False | By Erik Piepenburg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/a-renewed-call-for-stronger-pedestrian-safety-measures.html | As a Neighborhood Mourns, a Call to Improve Pedestrian Safety Is Renewed | False | By Kia Gregory | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/europe/ukraine-parliament-takes-step-toward-elections.html | Ukraine Prime Minister Resigns as Key Coalition in Parliament Falls Apart | False | By David M. Herszenhorn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/bill-simon-stepping-down-as-chief-of-walmarts-us-division.html | Walmart U.S. Chief Leaving, Successor Headed Asian Unit | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/media/josh-topolsky-of-the-verge-is-joining-bloomberg.html | Bloomberg Hires a Founder of The Verge to Lead Online Initiatives | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/politics/paul-ryan-poverty-program-budget.html | G.O.P. Congressmanâ€šÃ„Ã´s Plan to Fight Poverty Shifts Efforts to States | False | By Theodore Schleifer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/middleeast/in-west-bank-hamas-hailed-for-israel-in-gaza.html | Spectators to War, West Bank Residents Hail the Hamas Fight Against Israel | False | By Isabel Kershner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/barclays-asks-court-to-dismiss-lawsuit-over-dark-pool/ | Barclays Asks Court to Dismiss New York Suit Over Its â€šÃ„Â²Dark Poolâ€šÃ„Â´ | False | By William Alden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/magic-in-the-moonlight-another-woody-allen-odd-couple.html | Metaphysical Sleight of Heart | False | By A.O. Scott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/rodin-and-degas-sculptures-found-in-disputed-art-trove.html | Sculptures Found in Disputed Art Trove | False | By Melissa Eddy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://intransit.blogs.nytimes.com/2014/07/24/one-room-for-many-guests/ | One Room for Many Guests | False | By Charu Suri | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/a-harlem-apartment-for-man-and-beasts.html | Lively Surroundings for Man and Beasts | False | By Joyce Cohen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/international/britain-brings-corruption-charges-against-unit-of-alstom.html | Britain Brings Corruption Charges Against Unit of Alstom | False | By David Jolly | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/in-portugal-ex-official-at-major-bank-is-investigated.html | In Portugal, Ex-Chief of Bank Is Arrested | False | By Raphael Minder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/cycling/tour-de-france-2014-vincenzo-nibali-displays-dominance-in-final-mountain-stage.html | With Lead Extended, Itâ€šÃ„Ã´s All Downhill to Paris | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/politics/republicans-abortion-midterm-elections.html | Conservatives Hone Script to Light a Fire Over Abortion | False | By Jeremy W. Peters | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/24/comic-con-2014-television-is-muscling-out-movies/ | Comic-Con 2014: Television Is Muscling Out Movies | False | By Brooks Barnes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/a-most-wanted-man-with-philip-seymour-hoffman.html | A Search and Destroy Thyself Mission | False | By Manohla Dargis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/soccer/frank-lampard-joins-new-york-city-fc-of-mls.html | Ex-Chelsea Midfielder Joins New York Expansion Club | False | By Andrew Das | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/theater/marta-milans-turns-on-the-charm-in-mala-hierba.html | A Trophy Wife With a Cheesy Heritage | False | By Alexis Soloski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/morgan-stanley-to-pay-275-million-in-mortgage-case/ | Morgan Stanley to Pay $275 Million in Mortgage Case | False | By Matthew Goldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/europe/europe-poland-cia-black-site-extraordinary-rendition.html | Court Censures Poland Over C.I.A. Renditions | False | By Dan Bilefsky | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-29 | https://www.nytimes.com/2014/07/25/science/study-gives-hope-of-adaptation-to-climate-change.html | Study Gives Hope of Adaptation to Climate Change | False | By Carl Zimmer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/international/hermes-names-nadge-vanhee-cybulski-new-designer-for-womens-fashion.html | Hermèsâ€šÃ„Ã´s Names New Designer for Womenâ€šÃ„Ã´s Fashion | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/tornado-virginia-campground.html | Deadly Tornado Hits Campground in Virginia Two Times | False | By Timothy Williams | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/a-google-team-on-a-jaunt-around-liberty-island-records-every-step.html | Google to Offer Close-Up View of Liberty Island | False | By Monique O. Madan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/24/extended-week-for-moma-boosts-attendance/ | Extended Week for MOMA Boosts Attendance | False | By Randy Kennedy | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/in-lucy-scarlett-johansson-transforms-into-a-superwoman.html | Deep in Her Gut, She Knows Sheâ€šÃ„¸Â's Not Ordinary | False | By Manohla Dargis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/beyond-the-supersquare-looks-at-south-american-modernism.html | Even Utopian Citizens Like to Leave the House | False | By Holland Cotter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/football/ray-rice-draws-2-game-suspension-from-nfl.html | Ravensâ€šÃ„¸Â' Rice Draws 2-Game Suspension From Goodell | False | By Ken Belson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/europe/sudan-christian-woman-spared-death-sentence-meets-pope-in-rome-.html | Spared Sudanese Christian Woman Meets Pope in Rome | False | By Elisabetta Povoledo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/obama-to-urge-end-to-loophole-letting-firms-shield-profits-abroad-.html | Obama Seeks to Close Loophole That Firms Use to Shield Profits Abroad | False | By Michael D. Shear and David Gelles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-28 | https://bits.blogs.nytimes.com/2014/07/24/the-next-big-thing-in-hardware-smart-garbage/ | The Next Big Thing in Hardware: Smart Garbage | False | By Jenna Wortham | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/24/check-this-out-elviss-library-card-up-for-auction/ | Check This Out: Elvisâ€šÃ„¸Â's Library Card Up for Auction | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/hungry-city-brooklyn-ball-factory-in-east-williamsburg.html | Brooklyn Factory, Japanese Food | False | By Ligaya Mishan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/americas/administration-weighs-plan-to-move-processing-of-youths-seeking-entry-to-honduras-.html | U.S. Considering Refugee Status for Hondurans | False | By Frances Robles and Michael D. Shear | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/addressing-fund-raising-as-a-wedding-plan-and-more.html | Give to Get | False | By Philip Galanes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/television/the-filmmaker-desiree-akhavan-lands-a-role-on-girls.html | Thanks for the Taunts, Classmates | False | By Mike Hale | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/international/ford-ekes-out-a-profit-in-europe.html | Ford Ekes Out a Profit in Europe | False | By Jack Ewing | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/the-wisdom-of-the-moving-man.html | The Wisdom of the Moving Man | False | By Emily Raboteau | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/36-hours-in-provincetown-mass.html | 36 Hours in Provincetown, Mass. | False | By Benoit Denizet-Lewis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/milton-resnick-exhibition-at-mana-contemporary.html | An Abstract World That Looks Like Silence | False | By Ken Johnson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/bright-passages-along-the-northeast-corridor.html | Bright Passages Along the Northeast Corridor | False | By Nell McShane Wulfhart | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/theater/summer-shorts-series-a-offers-3-one-act-plays.html | So, Winning Isnâ€šÃ„¸Â't the Only Thing? | False | By Alexis Soloski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/movies/homevideo/lewis-milestone8217s-8216armored-attack8217-and-8216arch-of-triumph8217.html | Soviet Valor, Revised for the â€šÃ„¸Â'50s | False | By J. Hoberman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/hey-mister-ive-got-a-park-i-can-sell-you.html | Hey, Mister, Iâ€šÃ„¸Â've Got a Park I Can Sell You | False | By Anne Raver | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/design/lee-bontecou-drawn-worlds-an-artists-other-side.html | Sketching When the Pencil Requires Ignition | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/theater/when-life-real-or-fictional-is-a-musical.html | When Reality Comes With a Score | False | By Erik Piepenburg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/india-house-artwork-inspires-a-new-book.html | India House Artwork Inspires a New Book | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/books/in-big-little-lies-liane-moriarty-finds-new-complications.html | How Was School? Deadly | False | By Janet Maslin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/baseball/yankees-win-series-behind-another-strong-start-by-mccarthy.html | Feeble Rangers Give Fuel to Yankeesâ€šÃ„¸Â' Sudden Surge | False | By David Waldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/rulings-add-to-the-mess-in-argentine-bonds.html | The Muddled Case of Argentine Bonds | False | By Floyd Norris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/movies/kims-video-closes-and-a-village-sensibility-dies.html | Passing of a Video Store and a Downtown Aesthetic | False | By Tom Roston | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/supreme-city-by-donald-l-miller.html | The Roar of the Crowd | False | By Beverly Gage | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/technology/revenue-swells-at-amazon-but-losses-do-too.html | Amazonâ€šÃ„¸Â's Ambitious Bets Pile Up, and Its Losses Swell | False | By David Streitfeld | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/exhibitions-at-sean-kelly-pavel-zoubok-and-salon-94.html | Clash of the Items, at a Gallery Near You | False | By Roberta Smith | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/kai-birds-the-good-spy-and-jack-devines-good-hunting.html | Undercover Portraits | False | By Mark Mazzetti | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/ben-macintyres-a-spy-among-friends.html | In From the Cold | False | By Walter Isaacson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/theater/goldonis-the-servant-of-two-masters-in-the-country.html | Ringing the Cowbell for Two Suppers | False | By Alexis Soloski | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/profits-tell-of-a-turnaround-by-major-airlines.html | Profits Tell of a Turnaround by Major Airlines, and Point to the Start of a New Era | False | By Jad Mouawad | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/very-good-girls-with-elizabeth-olsen-and-dakota-fanning.html | Rushing to the End of Adolescence | False | By Stephen Holden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/the-kill-team-documentary-examines-a-war-crime.html | 5 Soldiers, 3 Afghans and Grisly Atrocities | False | By Manohla Dargis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/and-so-it-goes-a-geriatric-romance.html | When Grumpy Met Sappy | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/comedy-listings-for-july-25-31.html | Comedy Listings for July 25-31 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/theater/theater-listings-for-july-25-31.html | Theater Listings for July 25-31 | False | By The New York Times | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/another-look-at-detroit-parts-1-and-2.html | â€šÃ„Â²Another Look at Detroit: Parts 1 and 2â€šÃ„Â´ | False | By Holland Cotter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/movie-listings-for-july-25-31.html | Movie Listings for July 25-31 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/beneath-a-horror-movie-about-being-trapped-underground.html | Coal Mineâ€šÃ„Â´s Blues, Writ Large and Lurid | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/music/pop-rock-cabaret-listings-for-july-25-31.html | Pop, Rock & Cabaret Listings for July 25-31 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/25/realestate/improving-default-rates-on-fha-loans.html | Improving Default Rates on F.H.A. Loans | False | By Lisa Prevost | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/music/jazz-listings-for-july-25-31.html | Jazz Listings for July 25-31 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/oliver-payne-and-nick-relph-ashs-stash.html | Oliver Payne and Nick Relph: â€šÃ„Â²Ashâ€šÃ„Â´s Stashâ€šÃ„Â´ | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/needed-more-doctors-in-america.html | Needed: More Doctors in America | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/music/opera-classical-music-listings-for-july-25-31.html | Opera & Classical Music Listings for July 25-31 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/music/exploring-motown-music-at-the-schomburg-center.html | Exploring Motown Music at the Schomburg Center | False | By A.c. Lee | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/dance/dance-listings-for-july-25-31.html | Dance Listings for July 25-31 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/tarzan-and-janes-manhattan.html | Tarzan and Janeâ€šÃ„Â´s Manhattan | False | By Keith Mulvihill | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/museum-gallery-listings-for-july-25-31.html | Museum & Gallery Listings for July 25-31 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/come-back-to-me-a-gory-horror-tale.html | A New Neighbor Is Bad News | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/patricia-esquivias-111-119-generalisimo-castellana.html | Patricia Esquivias: â€šÃ„Â²111-119 Generalâ€šÃsä½‰simo/Castellanaâ€šÃ„Â´ | False | By Roberta Smith | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/under-the-electric-sky-a-plunge-into-a-festival-crowd.html | Its Devotees Are Diverse, and You Can Dance to It | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/sales-of-big-suvs-pulling-the-weight-at-general-motors.html | Sales of Big S.U.V.s Pulling the Weight at General Motors | False | By Aaron M. Kessler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/gtt.html | GTT â€šÃÃ– | False | By Michael Hoinski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/safety-of-small-planes-views-from-the-cockpit.html | Safety of Small Planes: Views From the Cockpit | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/us-can-help-europe-stand-up-to-russia.html | Confronting Putin | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/plagiarism-charges.html | Plagiarism Charges | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/spare-times-for-children-for-july-25-31.html | Spare Times for Children for July 25-31 | False | By Laurel Graeber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/polly-apfelbaum-a-handweavers-pattern-book.html | Polly Apfelbaum: â€šÃ„Â²A Handweaverâ€šÃ„Â´s Pattern Bookâ€šÃ„Â´ | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/spare-times-listings-for-july-25-31.html | Spare Times Listings for July 25-31 | False | By Anne Mancuso, Joumana Khatib and Andrew Boryga | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/postmasters-gallery-this-is-what-sculpture-looks-like.html | â€šÃ„Â²This is what sculpture looks like,â€šÃ„Â´ at the Postmasters Gallery | False | By Roberta Smith | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/arts/design/displayed-at-the-anton-kern-gallery.html | â€˜Â¸Ã²'Displayedâ€˜Â¸Ã²' at the Anton Kern Gallery | False | By Ken Johnson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/20-minutes-and-100-years-away.html | 20 Minutes and 100 Years Away | False | By Julie Besonen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/events-in-new-jersey-for-july-27-aug-2-2014.html | Events in New Jersey for July 27-Aug. 2, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/arts/design/a-renaissance-master-finally-gets-a-showcase.html | A Renaissance Master Finally Gets a Showcase | False | By Carol Vogel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/events-on-long-island-for-july-27-aug-2-2014.html | Events on Long Island for July 27-Aug. 2, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/24/new-rule-gives-banks-discretion-on-early-loan-write-downs-but-attracts-skeptics/ | New Rule Gives Banks Discretion on Early Loan Write-Downs, but Attracts Skeptics | False | By Floyd Norris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/events-in-westchester-for-july-27-aug-2-2014.html | Events in Westchester for July 27-Aug. 2, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/us/political-appointments-kind-of-like-high-school.html | Political Appointments, Kind of Like High School | False | By Ross Ramsey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/events-in-connecticut-for-july-27-aug-2-2014.html | Events in Connecticut for July 27-Aug. 2, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/us/push-to-ban-fracking-puts-denton-in-fight-over-owners-rights.html | Push to Ban Fracking Puts Denton in Fight Over Ownersâ€˜Â¸Ã²' Rights | False | By Jim Malewitz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/world/asia/chinese-plan-to-reduce-coal-use-could-allow-increases-for-years.html | Chinaâ€˜Â¸Ã²'s Plan to Limit Coal Use Could Spur Consumption for Years | False | By Chris Buckley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/dont-teach-math-coach-it.html | Donâ€˜Â¸Ã²'t Teach Math, Coach It | False | By Jordan Ellenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/us/housing-crunch-hurts-foster-care-oversight.html | Housing Crunch Hurts Foster Care Oversight | False | By Corrie Maclaggan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://opinionator.blogs.nytimes.com/2014/07/24/child-care-and-the-overwhelmed-parent/ | Child Care and the Overwhelmed Parent | False | By Courtney E. Martin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/world/middleeast/washington-post-reporter-apparently-detained-in-iran.html | Washington Post Reporter Apparently Detained in Iran | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/media/hard-to-watch-commercials-to-make-quitting-smoking-easier.html | Hard-to-Watch Commercials to Make Quitting Smoking Easier | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/a-secret-in-cyprus-stirs-resentment/ | A Secret in Cyprus Bank Bailout Stirs Resentment | False | By Landon Thomas Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/to-woo-shire-abbvie-trod-cautiously-in-takeover-bid/ | To Woo Drug Maker Shire, AbbVie Trod Cautiously in Tax Inversion Bid | False | By David Gelles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/paul-krugman-california-tax-left-coast-rising.html | Left Coast Rising | False | By Paul Krugman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/national-guard-in-texas-could-get-arrest-power.html | National Guard in Texas Could Get Arrest Power | False | By Manny Fernandez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/baseball/in-cooperstown-a-baseball-author-is-also-the-manager.html | In Cooperstown, a Baseball Author Is Also the Manager | False | By Richard Sandomir | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/kenneth-griffin-files-for-divorce-from-anne-dias-griffin/ | A Divorce That Thrusts Ken Griffin and Anne Dias Griffin Into the Spotlight | False | By Michael J. de la Merced and Alexandra Stevenson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/transgender-student-fights-for-housing-rights-at-george-fox-university.html | Housing Dispute Puts Quaker University at Front of Fight Over Transgender Issues | False | By Joshua Hunt and Richard Pã©rez-Peã±a | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/audit-says-new-york-city-housing-authority-failed-to-meet-minority-goals.html | Audit Says New York City Housing Authority Failed to Meet Hiring Goals | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/anything-goes-in-chinas-food-system.html | Anything Goes in Chinaâ€˜Â¸Ã²'s Food System | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/cuomo-held-the-strings-in-graft-hunt.html | Cuomo Held the Strings in a Graft Hunt | False | By Jim Dwyer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/health/cdc-says-tuberculosis-lab-shut-amid-exposure-scare-can-continue-its-work.html | C.D.C. Says Tuberculosis Lab, Shut Amid Exposure Scare, Can Continue Its Work | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/the-phony-narrow-network-scare.html | The Phony â€˜Â¸Ã²'Narrow Networkâ€˜Â¸Ã²' Scare | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/basketball/in-joining-lakers-lin-narrows-focus-and-sheds-status-as-a-sensation.html | In Joining Lakers, Lin Narrows Focus and Sheds Status as a Sensation | False | By Billy Witz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/25gtrain.html | Greenpoint Commuters, Already Scrambling, Brace for 5 Weeks Without G Train | False | By Vivian Yee | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-25 | 2014-07-06 | https://www.nytimes.com/2014/07/06/pageoneplus/quotation-of-the-day-for-sunday-july-6-2014.html | Quotation of the Day for Sunday, July 6, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/ohio-state-fires-marching-band-director-after-finding-tradition-of-sexual-hazing.html | Ohio State Fires Marching Band Director After Finding Tradition of Sexual Hazing | False | By Richard Pééééz-Peééa | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-07 | https://www.nytimes.com/2014/07/07/pageoneplus/quotation-of-the-day-for-monday-july-7-2014.html | Quotation of the Day for Monday, July 7, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-14 | https://www.nytimes.com/2014/07/14/pageoneplus/quotation-of-the-day-for-monday-july-14-2014.html | Quotation of the Day for Monday, July 14, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-19 | https://www.nytimes.com/2014/07/19/pageoneplus/quotation-of-the-day-for-saturday-july-19-2014.html | Quotation of the Day for Saturday, July 19, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/gazas-mounting-death-toll.html | Gazaééés Mounting Death Toll | False | By The Editorial Board | 2015-02-06 | | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/politics/senators-bill-is-stricter-on-nsa-than-houses.html | Senatorééés Bill Is Stricter on N.S.A. Than Houseééés | False | By Charlie Savage | 2015-02-06 | | |
| 2014-07-25 | 2014-07-20 | https://www.nytimes.com/2014/07/25/pageoneplus/quotation-of-the-day-for-sunday-july-20-2014.html | Quotation of the Day for Sunday, July 20, 2014 | False | | 2015-02-06 | | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/for-new-post-at-yeshiva-lieberman-is-a-natural.html | For New Post at Yeshiva, Lieberman Is a Natural | False | By Ariel Kaminer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/a-prolonged-execution-in-arizona-leads-to-a-temporary-halt.html | A Prolonged Execution in Arizona Leads to a Temporary Halt | False | By Fernanda Santos and John Schwartz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/media/heady-summer-fateful-fall-for-a-conservative-firebrand.html | Heady Summer, Fateful Fall for Dinesh Dééé Souza, a Conservative Firebrand | False | By Jonathan Mahler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/25italy.html | In an Ancestral Town, de Blasio Is Celebrated | False | By Michael M. Grynbaum and Gaia Pianigiani | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/football/a-penalty-for-abuse-is-less-than-for-steroids-.html | Suspended for Abuse, Then Patted on the Back | False | By Michael Powell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/new-york-city-taking-a-seemingly-more-conciliatory-approach-to-lawsuits.html | In Shift, New York City Is Quickly Settling Big Civil-Rights Lawsuits | False | By Stephanie Clifford and Benjamin Weiser | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/europe/ukraine-disaster-in-search-of-an-investigation.html | Ukraine Disaster in Search of an Investigation | False | By Sabrina Tavernise and Thomas Erdbrink | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/pioneer-day-of-mormons-retooled-for-saloon.html | Pioneer Day of Mormons, Retooled for Saloon | False | By Jennifer Dobner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/safer-era-tests-wisdom-of-broken-windows-focus-on-minor-crime-in-new-york-city.html | Safer Era Tests Wisdom of ééé Broken Windowsééé Focus on Minor Crime | False | By Joseph Goldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/nuclear-plants-should-focus-on-risks-posed-by-external-events-study-says.html | Nuclear Plants Should Focus on Risks Posed by External Events, Study Says | False | By Matthew L. Wald | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/americas/temple-in-brazil-appeals-to-a-surge-in-evangelicals.html | Temple in Brazil Appeals to a Surge in Evangelicals | False | By Simon Romero | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/books/anthony-smith-explorer-with-zest-for-land-sea-and-air-is-dead-at-88.html | Anthony Smith, Explorer With Zest for Land, Sea and Air, Is Dead at 88 | False | By Margalit Fox | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/former-new-york-city-councilman-in-bribe-case-cites-politics-of-daily-life-.html | Former New York City Councilman in Bribe Case Cites Politics of Daily Life | False | By Nate Schweber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/winning-lottery-numbers-for-july-24-2014.html | Winning Lottery Numbers for July 24, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/middleeast/kerry-proposes-weeklong-halt-to-fighting-in-gaza-strip.html | Kerry Proposes Weeklong Halt to Fighting in Gaza Strip | False | By Michael R. Gordon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/football/who-says-the-jets-are-smith8217s-team-his-teammates.html | Who Says the Jets Are Geno Smithééés Team? His Teammates | False | By Ben Shpigel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/middleeast/defying-syria-united-nations-sends-in-trucks-carrying-aid.html | Defying Syria, United Nations Sends in Trucks Carrying Aid | False | By Somini Sengupta | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/boy-3-dies-after-he-is-pulled-from-pool.html | Boy, 3, Dies After Being Pulled From Pool at Staten Island Day Care | False | By Ashley Southall | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/25/arts/television/martin-tahse-tv-and-broadway-producer-dies-at-84.html | Martin Tahse, TV and Broadway Producer, Dies at 84 | False | By Bruce Weber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/americas/former-venezuelan-intelligence-chief-arrested-in-aruba.html | Former Venezuelan Intelligence Chief Arrested in Aruba | False | By William Neuman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/25/nyregion/mr-trans-messy-life-and-legacy.html | Mr. Tranééés Messy Life and Legacy | False | By John Leland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/caseworker-shot-dead-by-patient-police-say.html | Caseworker Shot Dead by Psychiatric Patient, Police Say | False | By Ashley Southall | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/europe/russia-2-activists-sent-to-prison-colony.html | Russia: 2 Activists Sent to Prison Colony | False | By Andrew Roth | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/baseball/mets-unable-to-climb-out-of-hole-fall-to-brewers.html | After Mets Fall Behind, the Only Uncertainty Is the Margin of Defeat | False | By Tim Rohan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s On TV Friday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/finding-a-voice-in-words-and-deeds.html | Finding a Voice in Words and Deeds | False | By Sam Roberts | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/pageoneplus/quotation-of-the-day-for-friday-july-25-2014.html | Quotation of the Day for Friday, July 25, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/pageoneplus/corrections-july-25-2014.html | Corrections: July 25, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://dealbook.nytimes.com/2014/07/25/bskyb-to-buy-italian-and-german-units-of-21st-century-fox/ | BSkyB Deal Adds to Time Warner War Chest for Foxâ€šÃ„Â´s Murdoch | False | By Michael J. de la Merced and Mark Scott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://dealbook.nytimes.com/2014/07/25/r-b-s-profit-beats-expectations-as-results-are-reported-early/ | R.B.S. Surpasses Forecasts on Drop in Bad Bank Loans | False | By Chad Bray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/africa/air-algerie-crash.html | French Soldiers Reach Air Algíâ€šÃ„Ârie Crash Site | False | By Nicola Clark | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/in-hunt-for-red-abalone-divers-face-risks-and-poachers-face-the-law.html | Prized but Perilous Catch | False | By John Branch | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/autoracing/something-old-something-new-at-budapest-formula-one-race.html | Something Old, Something New at Budapest Formula One Race | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/the-eu-cant-let-russia-get-away-with-murder.html | Europe Must Confront Putin | False | By Artis Pabriks | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/dont-free-south-africas-apartheid-assassins.html | Donâ€šÃ„Â´t Free South Africaâ€šÃ„Â´s Apartheid Assassins | False | By T. O. Molefe | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/sports/autoracing/patrick-dempsey-actor-and-race-car-driver.html | Patrick Dempsey, Actor and Race-Car Driver | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/sports/autoracing/formula-one-racings-future-gets-a-head-start.html | Formula One Racingâ€šÃ„Â´s Future Gets a Head Start | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/asia/china-plans-extension-of-railroad-to-india-through-tibet.html | China Plans Extension of Railroad to India Through Tibet | False | By Edward Wong | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/politics/obama-migrant-children.html | Obama Presses Central American Leaders to Slow a Wave of Child Migrants | False | By Michael D. Shear and Ashley Parker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/the-dutch-and-flight-17.html | The Dutch and Flight 17 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/middleeast/israel-gaza-strip.html | Israel Agrees to Pause in Assault on Gaza as Cease-Fire Deal Is Pursued | False | By Isabel Kershner and Michael R. Gordon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/taking-triathlons-into-the-wild.html | Taking Triathlons Into the Wild | False | By Kelley McMillan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/timothy-egan-Congresss-Next-Big-Idea-Sue-Obama.html | Ambulance Chaser in the House | False | By Timothy Egan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/your-money/seeing-a-supersize-yacht-as-a-job-engine-not-a-self-indulgence.html | Seeing a Supersize Yacht as a Job Engine, Not a Self-Indulgence | False | By Paul Sullivan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-08-03 | https://intransit.blogs.nytimes.com/2014/07/25/priceline-gets-into-the-luxury-car-rental-game/ | Priceline Gets Into the Luxury Car Rental Game | False | By Charu Suri | 2015-02-06 | TX 8-072-436 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/business/a-21st-century-fox-time-warner-merger-would-narrow-already-dwindling-competition.html | When Media Mergers Limit More Than Competition | False | By James B. Stewart | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/jobs/workologist-the-boss-who-asks-too-much.html | The Boss Who Asks Too Much | False | By Rob Walker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/26/magazine/manhattans-secret-pools-and-gardens.html | Manhattanâ€šÃ„Â´s Secret Pools and Gardens | False | By George Steinmetz and Michael Kimmelman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/asia/south-korea-ferry-disaster-arrest.html | Son of Owner Is Arrested Over Sinking of South Korean Ferry | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/why-jack-bauer-is-to-blame-for-bonkers-tv.html | Why Jack Bauer Is to Blame for â€šÃ„Â²Bonkers TVâ€šÃ„Â´ | False | By Tara Ariano | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/reply-all-the-7-13-14-issue.html | Reply All: The 7.13.14 Issue | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/sketched-out-on-the-subway.html | Sketched Out on the Subway | False | By Chuck Klosterman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/my-secret-pepsi-plot.html | My Secret Pepsi Plot | False | By Boris Fishman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/roxane-gays-bad-feminism.html | Roxane Gayâ€šÃ„Â´s â€šÃ„Â²Badâ€šÃ„Â´ Feminism | False | By Jessica Gross | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/what-do-chinese-dumplings-have-to-do-with-global-warming.html | What Do Chinese Dumplings Have to Do With Global Warming? | False | By Nicola Twilley | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/who-made-that-ziploc-bag.html | Who Made That Ziploc Bag? | False | By Melanie Rehak | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/design/the-german-gadfly-christoph-schlingensief-at-moma-ps1.html | Operatic Heart of a Chaotic Career | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/upshot/hank-greenbergs-triumph-over-hate-speech.html | Hank Greenbergâ€šÃ„Â´s Triumph Over Hate Speech | False | By Michael Beschloss | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/new-york-city-backyards-welcome-chickens-and-bees.html | Heard on the Street: E-I-E-I-O | False | By Ronda Kaysen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/letters-the-word.html | Letters: The Word | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/brandos-smile-by-susan-l-mizruchi.html | Marlonâ€šÃ„Â´s Method | False | By Wesley Morris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/philip-zieglers-olivier.html | Devilish Audacity | False | By John Simon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/the-transcriptionist-by-amy-rowland.html | Reports From the Exterior | False | By Amanda Eyre Ward | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/captivating-and-repellent.html | Captivating and Repellent | False | By John Williams | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/lee-uptons-tao-of-humiliation-and-more.html | Short Stories | False | By Rebecca Lee | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-06 | TX 8-072-436 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/migrant-children-texas-released-to-relatives.html | Most Migrant Children Entering U.S. Are Now With Relatives, Data Show | False | By Jennifer Medina | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/stuff-matters-by-mark-miodownik.html | Much Ado About Everything | False | By Rose George | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/closed-doors-by-lisa-odonnell.html | Sneaking Suspicions | False | By Andrew Ervin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/norman-foster-enjoys-a-new-york-moment.html | An Architect Gets Busy | False | By C. J. Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/snow-in-may-by-kseniya-melnik.html | Those Who Stay | False | By Molly Antopol | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/the-essential-ellen-willis.html | Radical Inquiry | False | By Carlene Bauer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/liberalism-by-edmund-fawcett.html | The Wealth of Ideas | False | By Alan Wolfe | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/howard-normans-next-life-might-be-kinder.html | Against Closure | False | By Stephanie Zacharek | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/take-this-man-by-brando-skyhorse.html | Off the Reservation | False | By Rhoda Janzen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/all-the-rage-by-a-l-kennedy.html | Love Is Strange | False | By Molly Young | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/the-golden-age-shtetl-by-yohanan-petrovsky-shtern.html | World of Our Great-Grandfathers | False | By Jonathan Rosen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/lucian-freud-by-phoebe-hoban.html | Insatiable Gaze | False | By Barry Schwabsky | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/tim-wintons-eyrie.html | Decline and Falling | False | By Alison McCulloch | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/the-selected-letters-of-elia-kazan.html | A Contender | False | By Charles Isherwood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/your-money/the-special-challenges-of-retiring-from-a-business-you-own.html | The Special Challenges of Retiring From a Business You Own | False | By Tim Gray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/new-find-hints-at-more-feathered-dinosaurs-.html | New Find Hints at More Feathered Dinosaurs | False | By Sindya N. Bhanoo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/business/alan-c-greenberg-is-dead-at-86-led-bear-stearns-through-its-rise-and-fall.html | Alan C. Greenberg, 86, Dies; Led Bear Stearns in Good Times and Bad | False | By Robert D. McFadden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/music/a-case-of-murder-streamlined.html | A Case of Murder, Streamlined | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/movies/when-making-sense-was-optional.html | When Making Sense Was Optional | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/music/original-and-built-to-stay-that-way.html | Original, and Built to Stay That Way | False | By Nate Chinen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/dance/bite-size-flights-of-fancy.html | Bite-Size Flights of Fancy | False | By Brian Schaefer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/design/defining-visions-on-the-road.html | Defining Visions, on the Road | False | By Carol Vogel | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/arts/international/investigators-and-their-secrets.html | Investigators and Their Secrets | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/arts/music/the-four-guys-of-5-seconds-of-summer.html | Of Green Day, Green Hair and Still Green Rock Stars | False | By Melena Ryzik | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/arts/music/eric-clapton-gathers-stars-for-a-j-j-cale-tribute-album.html | To Pop Legends, He Was a Guitar Hero | False | By Alan Light | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/arts/television/courtney-kemp-agboh-runs-power-with-50-cents-input.html | A Boss Whoâ€šÃ„â€ôs Open to Suggestions | False | By Robert Ito | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/rand-paul-urban-league-speech.html | Rand Paul Stands Out in Courting Black Voters | False | By Jeremy W. Peters | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/26/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/europe/russian-artillery-fires-into-ukraine-kiev-says.html | Russia Steps Up Help for Rebels in Ukraine War | False | By David M. Herszenhorn and Peter Baker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/business/international/start-ups-in-india-streamline-auto-rickshaw-business.html | Text and Ride in India | False | By Megha Bahree | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/upper-west-side-townhouses-19th-century-holdovers.html | In Context or Out of Step? | False | By Christopher Gray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/on-the-upper-west-side-a-house-divided-by-income.html | On the Upper West Side, a House Divided by Income | False | By Ginia Bellafante | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://cityroom.blogs.nytimes.com/2014/07/25/big-ticket-park-and-river-vistas-for-30-million/ | Big Ticket | Park and River Vistas for $30 Million | False | By Robin Finn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/at-the-wheel-the-balloonatic.html | At the Wheel, the Balloonatic | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/europe/Friedrich-Liechtenstein-supergeil-germany.html | Once an Ornamental Hermit, Now a German Media Darling | False | By Sally McGrane | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/27/nyregion/mark-fisher-a-day-away-from-the-ninjas.html | Mark Fisher: A Day Away From the Ninjas | False | By Patrick Healy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://artsbeat.blogs.nytimes.com/2014/07/25/taking-new-music-from-los-angeles-to-reykjavik/ | Taking New Music From Los Angeles to Reykjavik | False | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/before-kubrick-was-an-auteur.html | Before Kubrick Was an Auteur | False | By Randy Kennedy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://cityroom.blogs.nytimes.com/2014/07/25/smooth-dogfish-shark-a-threat-if-youre-a-clam/ | Smooth Dogfish Shark: A Threat, if Youâ€šÃ„â€ôre a Clam | False | By Dave Taft | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/stepping-into-the-frame-in-the-south-of-france.html | Stepping Into the Frame in the South of France | False | By Rachel Donadio | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/a-turkish-town-where-baklava-beckons.html | A Turkish Town Where Baklava Beckons | False | By Elizabeth Field | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/hotel-review-pestana-south-beach-art-deco-hotel-in-miami-beach.html | Hotel Review: Pestana South Beach Art Deco Hotel in Miami Beach | False | By Cheryl Lu-Lien Tan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/22-acre-eastport-estate-at-12-million.html | A Secluded Modern | False | By Robin Finn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/theater/theater-review-medea-kathleen-turner-and-noel-coward-on-london-stages.html | Passions Running to Art, or Infanticide | False | By Ben Brantley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/a-review-of-nora-in-westport.html | A Stripped-Down Domestic Drama | False | By Anita Gates | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://artsbeat.blogs.nytimes.com/2014/07/25/studs-terkel-audio-archive-to-go-online/ | Studs Terkel Audio Archive to Go Online | True | By Allan Kozinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/the-future-looks-peachy.html | The Future Looks Peachy | False | By Melissa Clark | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/asia/indian-air-force-helicopter-crashes-killing-7.html | Indian Air Force Helicopter Crashes, Killing 7 | False | By Hari Kumar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/setting-sights-on-long-island-and-wars-past.html | Setting Sights on Long Island and Wars Past | False | By Karin Lipson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/homeless-shelters-opening-in-queens-stirs-ugly-exchanges.html | In Queens, Immigrants Clash With Residents of New Homeless Shelter | False | By Kate Taylor and Jeffrey E. Singer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/long-beach-film-festival-finds-a-home.html | Long Beach Film Festival Finds a Home | False | By Karin Lipson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/a-review-of-page-at-63-main-in-sag-harbor.html | A Hamptons Bistro Gets an Update | False | By Kurt Wenzel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/sports/cycling/tour-de-france-2014-ramunas-navardauskas-wins-19th-stage.html | Top Sprinterâ€šÃ„â€ôs Crash Ruins Bid for First Stage Win | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/your-money/employees-who-leave-are-increasingly-returning-to-the-fold.html | Employees Who Leave Increasingly Return to the Fold | False | By Alina Tugend | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/putting-the-a-in-steam.html | Putting the A in STEAM | False | By Susan Hodara | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/business/economy/a-drop-in-the-long-term-unemployed.html | A Drop in the Long-Term Unemployed | False | By Floyd Norris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/a-greek-summer-treasure.html | A Greek Summer Treasure | False | By David Tanis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/sports/football/geno-smith-has-been-learning-from-michael-vick-for-a-long-time.html | Vick Teaches Smith Virtually and in Reality | False | By William C. Rhoden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/the-19th-century-home-of-jell-os-forefather.html | The 19th-Century Home of Jell-Oâ€™s Forefather | False | By Tammy La Gorce | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/asia/peace-corps-death-china-medical-missteps.html | Trail of Medical Missteps in a Peace Corps Death | False | By Sheryl Gay Stolberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/emoji-have-won-the-battle-of-words.html | The Emoji Have Won the Battle of Words | False | By Jessica Bennett | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/politics/insurer-backed-health-care-ad-illustrates-opaque-finance-system.html | Opaque System Obscures Support for Health Care Ad | False | By Eric Lipton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sunday-review/no-time-to-think.html | No Time to Think | False | By Kate Murphy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/failure-is-our-muse.html | Failure Is Our Muse | False | By Stephen Marche | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/the-medias-retreat-from-foreign-reporting.html | Weâ€™re Missing the Story | False | By Anjan Sundaram | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/arts/bel-kaufman-up-the-down-staircase-writer-dies-at-103.html | Bel Kaufman, Who Told What School Was Really Like, Dies at 103 | False | By Margalit Fox | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/broadways-musical-chairs.html | Broadwayâ€™s Musical Chairs | False | By Gabriel Cohen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/automobiles/collectibles/front-wheel-drive-ingenuity.html | Front-Wheel-Drive Ingenuity | False | By Robert C. Yeager | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/automobiles/collectibles/remembering-the-ruxton.html | Remembering the Ruxton | False | By Robert C. Yeager | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/automobiles/autoreviews/2014-bmw-m235i-review.html | Not Quite an M Car, but Stirring in Spirit | False | By Lawrence Ulrich | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/automobiles/collectibles/under-the-hood-more-than-just-horsepower.html | Under the Hood, More Than Just Horsepower | False | By Phil Patton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/panama-crossed-paths-far-from-brooklyn.html | Panama-Crossed Paths, Far From Brooklyn | False | By Devan Sipher | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/automobiles/garmin-hud-review.html | A Low-Cost Head-Up Option | False | By Roy Furchgott | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/a-review-of-memoire-in-ridgewood.html | Sophisticated, With a Side of Service | False | By Shivani Vora | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/marijuana-wedding-guest-colorado-and-washington-state.html | A Toast? How About a Toke? | False | By Lois Smith Brady | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/by-the-gowanus-canal-in-brooklyn-a-treasure-island.html | By the Gowanus Canal in Brooklyn, a Treasure Island | False | By Meghan Gourley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/powerful-and-coldhearted.html | Powerful and Coldhearted | False | By Michael Inzlicht and Sukhvinder Obhi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://intransit.blogs.nytimes.com/2014/07/25/the-brando-both-a-resort-and-a-lab/ | The Brando, Both a Resort and a Lab | False | By Elaine Glusac | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/theater/the-lightning-thief-from-theaterworks-at-lucille-lortel.html | Sing a Song, End a War: All in a Supernatural Camp Routine | False | By Ken Jaworowski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/theater/madame-infamy-revisits-sally-hemings-and-marie-antoinette.html | Remembered as Victims, Recast as Heroines | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/crosswords/bridge/a-squeeze-from-the-von-zedtwitz-life-master-pairs.html | A Squeeze From the Von Zedtwitz Life Master Pairs | False | By Phillip Alder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/bill-cunningham-summer-print-dresses.html | Bill Cunningham | Summer Prints | False | By Bill Cunningham | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/airport-noise-is-raising-hackles-in-the-hamptons-this-summer.html | Where Snarl Meets Roar | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/in-hollywood-apps-like-whisper-dish-dirt.html | Keeping Secrets in Hollywood | False | By Brooks Barnes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/europe/russia-sues-mcdonalds-questioning-quality-of-the-food.html | Russia Sues McDonaldâ€™s, Questioning Quality of the Food | False | By Andrew Roth | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/movies/hercules-via-a-graphic-novel.html | All Tribalism and Treachery, Dude | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/movies/the-fluffy-movie-a-comic-documentary.html | Voices and Vulnerability | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/arts/dance/rennie-harris-puremovement-and-a-batalha-do-passinho.html | A Vortex of Samba, Funk, Hip-Hop and Vivid Hues | False | By Gia Kourlas | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/arts/television/amazons-annedroids-a-live-action-childrens-show.html | Youngsters Who Excel at Robotics and Drollery | False | By Mike Hale | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/your-money/health-insurance/insurance-coverage-for-fertility-treatments-varies-widely.html | Insurance Coverage for Fertility Treatments Varies Widely | False | By Tara Siegel Bernard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/arts/television/agatha-christies-poirot-comes-to-an-end.html | Fastidious Belgian Detective Bows Out | False | By Mike Hale | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/arts/television/ice-lake-rebels-on-animal-planet-and-escaping-alaska-on-tlc.html | Choosing to Shiver or Not to Shiver | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/business/chevrolet-impalas-air-bags-the-subject-of-new-safety-inquiry.html | Chevrolet Impala's Air Bags the Subject of New Safety Inquiry | False | By Aaron M. Kessler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/maggie-gyllenhaals-honorable-woman-a-small-crowd-celebrates.html | A Cozy Screening, Before It Explodes | False | By John Koblin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/a-review-of-barolo-trattoria-and-wine-bar-in-new-canaan.html | Classic Italian, With Atmosphere | False | By Patricia Brooks | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/26booth.html | Under the Tracks, a Kiosk With a Bronx Beat | False | By Winnie Hu | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/a-review-of-harvest-on-hudson-in-hastings-on-hudson.html | Watching the River Flow | False | By M. H. Reed | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-25 | https://bits.blogs.nytimes.com/2014/07/25/bill-legalizing-unlocking-cellphones-passes-congress/ | Bill to Legalize Unlocking Cellphones Passes Congress | False | By Nick Wingfield | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/asia/political-divisions-threaten-kerry-brokered-agreement-in-afghanistan.html | Political Divisions Threaten Kerry-Brokered Agreement in Afghanistan | False | By Carlotta Gall | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/ailing-grocer-open-to-bids-to-buy-chain.html | Grocer Is Open to Buyers' Bids Amid Turmoil | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/a-proposal-for-nonpartisan-primaries.html | A Proposal for Nonpartisan Primaries | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/when-a-robot-is-a-caregiver.html | How ... Are ... You ... Feeling ... Today? | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/a-singer-blends-her-devotion-to-jazz-and-the-bahai-faith.html | A Singer Blends Her Devotion to Jazz and the Bahá'i Faith | False | By Samuel G. Freedman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/two-perspectives-on-subprime-auto-loans.html | Two Perspectives on Subprime Auto Loans | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/26mosul.html | Plight of Iraqi Christians | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/europe/isis-militants-said-to-have-killed-syrian-soldiers-outside-raqqa-province.html | Militants Said to Kill Scores at a Syrian Base | False | By Hwaida Saad | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/business/energy-environment/solar-industry-is-rebalanced-by-us-pressure-on-china.html | Solar Industry Is Rebalanced by U.S. Pressure on China | False | By Diane Cardwell and Keith Bradsher | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/manhattan-hotel-ordered-to-halt-sale-of-time-shares.html | Hotel in Manhattan Ordered to Halt Sale of Time Shares After Buyers Complain | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/why-the-border-crisis-is-a-myth.html | Why the Border Crisis Is a Myth | False | By Veronica Escobar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/shootings-redefine-beat-of-school-police-officers.html | Shootings Redefine Beat of School Police Officers | False | By Erik Eckholm | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/technology/sorted-food-a-cooking-channel-is-a-youtube-hit.html | Sorted Food, a Cooking Channel, Is a YouTube Hit | False | By Georgi Kantchev | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/sports/basketball/before-signing-big-stars-seek-a-prize-beyond-fortune-and-glory-.html | Before Signing, Big Stars Seek a Prize Beyond Fortune and Glory | False | By Beckley Mason | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/the-us-keeps-trying-in-gaza-russia-says-who-me.html | The U.S. Keeps Trying in Gaza; Russia Says, Who Me? | False | By Serge Schmemann | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/26fastfood.html | Hold the Regret? Fast Food Seeks Virtuous Side | False | By Julia Moskin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/asia/in-scarred-chinese-tibetan-city-of-yushu-devotion-to-sanctity-of-life-even-a-tiny-river-shrimp.html | In Scarred Chinese Tibetan City, Devotion to Sanctity of Life | False | By Andrew Jacobs | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/politics/web-use-to-be-unmonitored-for-congress.html | Web Use to Be Unmonitored for Congress | False | By Charlie Savage | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/to-save-gaza-destroy-hamas.html | To Save Gaza, Destroy Hamas | False | By Amos Yadlin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/how-to-control-student-loan-defaults.html | How to Control Student Loan Defaults | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/new-job-law-misses-the-mark.html | New Job Law Misses the Mark | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/politics/move-to-center-divides-gop-in-north-carolina.html | Move to Center Divides G.O.P. in North Carolina | False | By Richard Fausset | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/middleeast/israels-outspoken-envoy-is-wise-to-us-ways.html | Israel's Outspoken Envoy Is Wise to U.S. Ways | False | By Jason Horowitz | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/26opera.html | Orchestra Faults Met Chiefâ€šÃ„Â´s Record as a Lockout Looms | False | By Michael Cooper | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/sports/baseball/robinson-cano-is-thriving-with-the-mariners.html | For Cano, a Soft Landing in Seattle | False | By Michael Powell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/broken-windows-broken-lives.html | Broken Windows, Broken Lives | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/politics/ex-obama-aides-statements-in-2012-clash-with-health-act-stance.html | Ex-Obama Aideâ€šÃ„Â´s Statements in 2012 Clash With Health Act Stance | False | By Robert Pear and Peter Baker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/winning-lottery-numbers-for-july-25-2014.html | Winning Lottery Numbers for July 25, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/joe-nocera-chamber-of-commerce-lost-its-way-in-right-turn.html | Chamber of Commerce Lost Its Way in Right Turn | False | By Joe Nocera | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/junkyards-feel-the-sting-of-a-visit-from-a-copper-cable-guy.html | Junkyards Feel the Sting of a Visit From a Copper Cable Guy | False | By Michael Wilson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/politics/plagiarism-scandal-tests-a-senator-still-forming-a-rapport-with-montanans.html | Plagiarism Scandal Tests a Senator Still Forming a Rapport With Montanans | False | By Kate Wehr and Sheryl Gay Stolberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/george-tenet-ex-chief-of-cia-is-set-to-defend-actions-on-interrogation-program.html | Ex-Chief of C.I.A. Shapes Response to Detention Report | False | By Mark Mazzetti | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/pennsylvania-carjacker-kills-3-children.html | Pennsylvania: Carjacker Kills 3 Children | False | By Ashley Southall | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/a-drowned-boys-family-reels-after-his-death-in-staten-island.html | Drowned Boy, 3, Climbed Fence to Get Into a Pool | False | By Marc Santora and Nate Schweber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/at-the-met-8-food-carts-stake-sidewalk-claims.html | At the Met, 8 Food Carts Stake Sidewalk Claims | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/europe/in-eastern-ukraine-disturbed-credit-and-debit-cards-belonging-to-victims-of-flight-17-crash-adds-to-reports-of-tampering.html | Disturbed Items at Flight 17 Site Add to Growing Reports of Tampering | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/lyft-reaches-deal-to-operate-car-hailing-service-in-new-york.html | Car-Hailing Service, Lyft, Reaches Deal to Operate in New York City | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/business/gene-i-maeroff-education-reporter-and-author-dies-at-75.html | Gene I. Maeroff, Education Reporter and Author, Dies at 75 | False | By William Yardley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/sports/baseball/with-roster-in-flux-yankees-keep-their-second-half-roll-going.html | The Faces Keep Changing, but the Yankees Just Keep Winning | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/middleeast/beneath-israel-gaza-border-tunnels-used-by-palestinian-militants-have-been-found-by-israeli-forces-since-ground-invasion.html | Peering Into Darkness Beneath the Israel-Gaza Border | False | By The New York Times | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/middleeast/a-syrian-rebel-advance-off-the-battlefield-a-longer-lasting-rechargeable-battery-for-the-sa-7b-a-shoulder-fired-missile-system.html | A Syrian Rebel Advance Off the Battlefield: A Longer-Lasting Battery for Missiles | False | By C. J. Chivers | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/europe/eu-seeks-quick-approval-for-russian-sanctions.html | E.U. Seeks Quick Approval for Russian Sanctions | False | By James Kanter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/sports/baseball/mets-stun-the-brewers-with-a-burst-in-the-9th-.html | Mets Stun the Brewers With a Burst in the Ninth | False | By Tim Rohan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/pageoneplus/quotation-of-the-day-for-saturday-july-26-2014.html | Quotation of the Day for Saturday, July 26, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/pageoneplus/corrections-july-26-2014.html | Corrections: July 26, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s On TV Saturday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://6thfloor.blogs.nytimes.com/2014/07/26/analytics-cant-forget-the-motor-city/ | Analytics: Canâ€šÃ„Â't Forget the Motor City! | False | By The Staff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/middleeast/israel-gaza.html | Pause in the Fighting Gives Civilians on Both Sides a Moment to Take Stock | False | By Ben Hubbard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://bits.blogs.nytimes.com/2014/07/26/when-digital-art-is-suitable-for-framing | When Digital Art Is Suitable for Framing | False | By Jenna Wortham | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/corner-office-david-kenny-of-the-weather-company-move-fast-but-know-where-youre-going.html | David Kenny of the Weather Company: Move Fast, but Know Where Youâ€šÃ„Â're Going | False | By Adam Bryant | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/the-chatter-for-sunday-july-27.html | The Chatter for Sunday, July 27 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/your-money/heads-or-tails-either-way-you-might-beat-a-stock-picker.html | Heads or Tails? Either Way, You Might Beat a Stock Picker | False | By Jeff Sommer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/jobs/steering-his-own-schedule.html | Steering His Own Schedule | False | By Perry Garfinkel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/the-typical-household-now-worth-a-third-less.html | The Typical Household, Now Worth a Third Less | False | By Anna Bernasek | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/upshot/hold-the-phone-a-big-data-conundrum.html | Hold the Phone: A Big-Data Conundrum | False | By Sendhil Mullainathan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/a-world-view-of-inequality.html | A World View of Inequality | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/protecting-trees-from-dog-urine-air-conditioner-rules-and-abandoned-cable-lines.html | Strategies to Spare the Trees | False | By Ronda Kaysen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/private-equitys-free-pass.html | Private Equityâ€šÃ„Ã´s Free Pass | False | By Gretchen Morgenson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/differences-in-the-dorm.html | Differences in the Dorm | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/that-step-ahead.html | That Step Ahead | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/off-the-shelf-marriage-markets-looks-at-pressures-on-families.html | If Marriage Moves Beyond Our Means | False | By Fred Andrews | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/coconut-water-changes-its-claims.html | Coconut Water Changes Its Claims | False | By Michael Moss | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/for-coconut-waters-a-street-fight-for-shelf-space.html | For Coconut Waters, a Street Fight for Shelf Space | False | By David Segal | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/europe/ukraine-rebels.html | Pentagon Plan Would Help Ukraine Target Rebel Missiles | False | By David E. Sanger and Eric Schmitt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://intransit.blogs.nytimes.com/2014/07/26/now-serving-comfortable-and-casual/ | Now Serving Comfortable and Casual | False | By Shivani Vora | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/upshot/north-carolinas-misunderstood-cut-in-jobless-benefits.html | North Carolinaâ€šÃ„Ã´s Misunderstood Cut in Jobless Benefits | False | By Justin Wolfers | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/africa/libya.html | Facing Escalating Violence, U.S. Evacuates Staff From Its Embassy in Libya | False | By Kareem Fahim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/baseball/baseball-hall-of-fame-reduces-window-for-election-to-10-years-from-15.html | Baseball Hall of Fame Reduces Window for Election to 10 Years from 15 | False | By Richard Sandomir | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/europe/efforts-to-secure-malaysia-airlines-crash-site-stall-in-eastern-ukraine.html | Effort to Secure Malaysia Airline Crash Site Falters in Eastern Ukraine | False | By Andrew Higgins and Andrew E. Kramer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/middleeast/losing-support-from-abroad-netanyahu-finds-a-wealth-of-backing-at-home.html | Amid Outcry Abroad, a Wealth of Backing in Israel for Netanyahu | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/cycling/tour-de-france-2014-women-push-to-compete-in-cyclings-top-event.html | Women as Athletes, Not Accessories, at Least for a Day | False | By Juliet Macur | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/football/rookie-andre-williams-gives-giants-another-option-at-running-back.html | Budding Author and Inventor Emerges Quickly in Giantsâ€šÃ„Ã´ Backfield | False | By Bill Pennington | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/baseball/royals-approach-their-destiny-in-fits-and-starts.html | Royals Approach Their Destiny in Fits and Starts | False | By Tyler Kepner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/baseball/revered-essays-on-the-game-lead-to-a-hall-of-fame-honor.html | Revered Essays on the Game Lead to a Hall of Fame Honor | False | By Richard Sandomir | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/middleeast/baghdad-enclaves-drift-apart.html | Bound by Bridge, 2 Baghdad Enclaves Drift Far Apart | False | By Alissa J. Rubin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/cycling/as-technology-makes-bicycles-lighter-and-faster-it8217s-the-cyclists-falling-harder.html | As Technology Makes Bicycles Lighter and Faster, Itâ€šÃ„Ã´s the Cyclists Falling Harder | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/why-the-beach-is-a-bummer.html | Why the Beach Is a Bummer | False | By Roxane Gay | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/thomas-l-friedman-what-is-news.html | What Is News? | False | By Thomas L Friedman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/ross-douthat-the-new-republican-populism.html | Up From Greenwich | False | By Ross Douthat | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/the-outrageous-shackling-of-pregnant-inmates.html | In Labor, in Chains | False | By Audrey Quinn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sunday-review/why-the-un-cant-solve-the-worlds-problems.html | Why the U.N. Canâ€šÃ„Ã´t Solve the Worldâ€šÃ„Ã´s Problems | False | By Somini Sengupta | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/andres-amador.html | Andres Amador | False | By Kate Murphy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/maureen-dowd-angell-in-the-outfield.html | Angell in the Outfield | False | By Maureen Dowd | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/the-wrong-approach-to-breast-cancer.html | The Wrong Approach to Breast Cancer | False | By Peggy Orenstein | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sunday-review/when-thrill-rides-are-real-risks.html | When Thrill Rides Are Real Risks | False | By Ian Urbina | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/the-new-instability.html | The New Instability | False | By Stephanie Coontz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/t-m-luhrmann-where-reason-ends-and-faith-begins.html | Where Reason Ends and Faith Begins | False | By T. M. Luhrmann | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/nicholas-kristof-the-worlds-coolest-places.html | The Worldâ€šÃ„Ã´s Coolest Places | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/football/jets-rookie-has-playbook-and-notebook-.html | Jets Add Tight End With Insights | False | By Ben Shpigel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/politics/grandson-proudly-squirms-in-carter8217s-footsteps.html | Grandson Proudly Squirms in Carterâ€šÃ„Ã´s Footsteps | False | By Sheryl Gay Stolberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/sought-in-vegas-a-swindler-is-dealt-a-losing-hand-far-from-home.html | Sought in Vegas, a Swindler Is Dealt a Losing Hand Far From Home | False | By Dan Barry | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/cycling/tour-de-france-2014-vincenzo-nibali-maintains-lead-as-tony-martin-wins-time-trial-.html | Nibali Goes Into Finale With Time on His Side | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/politics/echoes-of-past-battles-on-immigration-ring-through-current-debate-.html | Echoes of Past Battles on Immigration Ring Through Current Debate | False | By Carl Hulse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/martin-hoffmann-army-secretary-in-1970s-dies-at-82.html | Martin R. Hoffmann, Army Secretary in 1970s, Dies at 82 | False | By Douglas Martin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/augie-rodriguez-86-half-of-a-mambo-team-dies.html | Augie Rodriguez, 86, Half of a Mambo Team, Dies | False | By Margalit Fox | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/music/carlo-bergonzi-masterful-operatic-tenor-dies-at-90.html | Carlo Bergonzi, 90, an Operatic Tenor of Subtlety and Emotional Acuity, Dies | False | By Margalit Fox | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/media/buzzfeed-politics-writer-is-fired-over-plagiarism.html | BuzzFeed Politics Writer Is Fired Over Plagiarism | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/family-calls-for-federal-inquiry-in-a-new-york-chokehold-case.html | Family Calls for Federal Inquiry in a New York Chokehold Case | False | By Monique O. Madan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/baseball/defensive-lapses-send-yankees-to-loss.html | Yankeesâ€šÃ„Ã´ Defensive Lapses Help Blue Jays End 17-Game Bronx Skid | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/high-time-let-states-decide-on-marijuana.html | Let States Decide on Marijuana | False | By David Firestone | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/high-time-the-public-lightens-up-about-weed.html | The Public Lightens Up About Weed | False | By Juliet Lapidos | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/a-disney-doctor-speaks-of-identity-to-little-girls.html | Race in Toyland: A Nonwhite Doll Crosses Over | False | By Elizabeth A. Harris and Tanzina Vega | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/asia/taliban-making-military-gains-in-afghanistan.html | Taliban Making Military Gains in Afghanistan | False | By Azam Ahmed | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/27violence.html | â€šÃ„Ã²Rule Followersâ€šÃ„Ã´ Flock to a Convention Where Fake Violence Reigns | False | By Michael Cieply and Brooks Barnes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/global-warming-think-its-hot-in-texas-austin-knows-better-get-used-to-110.html | Think Itâ€šÃ„Ã´s Hot in Texas? Austin Knows Better (Get Used to 110) | False | By Neena Satija | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/candidates-dip-their-toes-in-summer-advertising-pool.html | Candidates Dip Their Toes in Summer Advertising Pool | False | By Aman Batheja | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/texas-gets-love-letter-in-boyhood.html | Texas Gets Love Letter in â€šÃ„Ã²Boyhoodâ€šÃ„Ã´ | False | By Dan Solomon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/asia/with-talibans-revival-dread-returns-to-swat.html | With Talibanâ€šÃ„Ã´s Revival, Dread Returns to Swat Valley | False | By Zia ur-Rehman and Declan Walsh | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/on-what-makes-one-a-reporter-in-a-digital-age.html | On What Makes One a Reporter in a Digital Age | False | By Ross Ramsey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/asia/in-ferry-deaths-a-south-korean-tycoons-downfall.html | In Ferry Deaths, a South Korean Tycoonâ€šÃ„Ã´s Downfall | False | By Choe Sang-Hun, Martin Fackler, Alison Leigh Cowan and Scott Sayare | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/crosswords/chess/tournament-wins-point-to-youths-strength.html | Tournament Wins Point to Youthâ€šÃ„Ã´s Strength | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/middleeast/israel-extends-cease-fire-in-gaza-a-un-request-rejected-by-hamas.html | Israel Extends Cease-Fire in Gaza, a U.N. Request Rejected by Hamas | False | By Jodi Rudoren and Michael R. Gordon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/woman-fatally-struck-after-refusing-a-ride-the-police-say.html | Woman Fatally Struck After Refusing a Ride, the Police Say | False | By Ashley Southall | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/europe/in-search-for-killer-dna-sweep-exposes-intimate-family-secrets-in-italy.html | In Search for Killer, DNA Sweep Exposes Intimate Family Secrets in Italy | False | By Elisabetta Povoledo | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/27kepner.html | Blemished Clubâ€šÃ„Â´s Playoff Bid Relies on a Mound Makeover | False | By Tyler Kepner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/wicked-strong-wins-jim-dandy-stakes.html | Blinkers Help a Colt Surge at Saratoga After Earlier Flops | False | By Joe Drape | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/winning-lottery-numbers-for-july-26-2014.html | Winning Lottery Numbers for July 26, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/africa/un-warns-of-a-food-shortage-3-years-after-somalias-famine.html | U.N. Warns of a Food Shortage 3 Years After Somaliaâ€šÃ„Â´s Famine | False | By Agence France-Presse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/baseball/one-bad-inning-by-niese-is-too-many-for-the-mets-to-overcome.html | One Bad Inning by Niese Is Too Many for the Mets to Overcome | False | By Tim Rohan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/emily-sherwood-kenneth-ehrler.html | Emily Sherwood, Kenneth Ehrler | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/sarah-kurz-edward-barker-jr.html | Sarah Kurz, Edward Barker Jr. | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/stephanie-chin-sang-and-matthew-marchant.html | Stephanie Chin-Sang and Matthew Marchant | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/yonitte-ryger-jay-bikoff.html | Yonitte Ryger, Jay Bikoff | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/jonathan-damon-oswaldo-luciano.html | Jonathan Damon, Oswaldo Luciano | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/margaret-lacey-brett-allen.html | Margaret Lacey, Brett Allen | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/arianne-kailas-ross-stern.html | Arianne Kailas, Ross Stern | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/hayley-cooper-tyler-schapiro.html | Hayley Cooper, Tyler Schapiro | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/kailee-mcdonald-george-balagia-jr.html | Kailee McDonald, George Balagia Jr. | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/leanne-bellar-seth-gordon.html | Leanne Bellar, Seth Gordon | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/when-a-yellow-card-meant-call-me.html | When a Yellow Card Meant â€šÃ„Â´Call Meâ€šÃ„Â´ | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/carolyn-amole-and-ali-simpson.html | Carolyn Amole and Ali Simpson | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/brittany-breen-and-michael-rugarber.html | Brittany Breen and Michael Rugarber | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/alicia-nance-and-ian-mcneill.html | Alicia Nance and Ian McNeill | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/anthony-migura-blair-boone.html | Anthony Migura, Blair Boone | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/clelia-castro-malaspina-michael-gore.html | Clelia Castro-Malaspina, Michael Gore | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/lauren-jones-marley-watkins.html | Lauren Jones, Marley Watkins | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/erin-foley-and-melvin-chan.html | Erin Foley and Melvin Chan | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/alexandra-levin-and-reese-may.html | Alexandra Levin and Reese May | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/sally-davis-gregory-wasserman.html | Sally Davis, Gregory Wasserman | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/candice-ginsberg-jonathan-pueschel.html | Candice Ginsberg, Jonathan Pueschel | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/ashley-eyre-addison-west.html | Ashley Eyre, Addison West | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/meredith-wholley-kevin-michel.html | Meredith Wholley, Kevin Michel | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/jacqueline-de-armas-marco-de-leon.html | Jacqueline de Armas, Marco De Leiˆˆsâ€°‰°‰n | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/bizia-greene-clinton-huling.html | Bizia Greene, Clinton Huling | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/george-hutter-eugene-gumbert.html | George Hutter, Eugene Gumbert | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/maryam-toloui-jeffrey-zelinski.html | Maryam Toloui, Jeffrey Zelinski | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/confident-of-a-yes-and-a-red-sox-win.html | Confident of a â€šÃ„Â´Yesâ€šÃ„Â´ and a Red Sox Win | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/pageoneplus/corrections-july-27-2014.html | Corrections: July 27, 2014 | False | | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/middleeast/israel-gaza-strip.html | Israel Says Its Forces Did Not Kill Palestinians Sheltering at U.N. School | False | By Isabel Kershner and Ben Hubbard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/international/eurozone-must-brace-for-new-shocks.html | Eurozone Must Brace for New Shocks | False | By Hugo Dixon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/europe/ukraine.html | Troops Move on Crash Site in Ukraine, Foiling Deal | False | By Andrew E. Kramer and Andrew Higgins | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„â€šÃ„´s On TV Sunday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/upshot/republicans-senate-chances-rise-slightly-to-60-percent-.html | Republicansâ€šÃ„â€šÃ„´ Senate Chances Rise Slightly to 60 Percent | False | By Amanda Cox and Josh Katz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/man-dressed-as-spider-man-is-arrested-after-scuffle-with-police-in-times-square.html | Man Dressed as Spider-Man Is Arrested After Scuffle With Police in Times Square | False | By J. David Goodman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/soccer/with-the-end-of-summer-siesta-spanish-teams-go-back-to-the-bank.html | With the End of Summer Siesta, Spanish Teams Go Back to the Bank | False | By Rob Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/international/auction-houses-seek-a-competitive-edge.html | Auction Houses Seek a Competitive Edge | False | By Scott Reyburn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/in-coney-island-weaving-a-confection-that-tastes-like-long-ago-summers.html | In Coney Island, Weaving a Confection That Tastes Like Long-Ago Summers | False | By Rachel L. Swarns | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/europe/learning-personal-finance-as-a-life-skill.html | Learning Personal Finance as a Life Skill | False | By Christopher F. Schuetze | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/europe/bbc-offering-archives-for-world-war-i-courses.html | BBC Offering Archives for World War I Courses | True | By The International New York Times | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/us-moves-to-align-student-exchanges-with-policy-goals.html | U.S. Moves to Align Student Exchanges With Policy Goals | False | By Ian Wilhelm | The Chronicle Of Higher Education | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/cycling/italys-vincenzo-nibali-wins-the-2014-tour-de-france.html | Italyâ€šÃ„â€šÃ„´s Vincenzo Nibali Wins the 2014 Tour de France | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/cycling/woman-who-helped-start-french-cycling-race-ends-it-with-a-win.html | Woman Who Helped Start French Cycling Race Ends It With a Win | False | By Ian Austen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/media/at-front-lines-bearing-witness-in-real-time.html | At Front Lines, Bearing Witness in Real Time | False | By David Carr | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/asia/taliban-afghanistan.html | After Losing Province in 2010, Afghan Taliban Strike Back | False | By Carlotta Gall and Taimoor Shah | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/26/opinion/Rough-Ride-for-the-F-35.html | Rough Ride for the F-35 | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/books/in-the-nixon-defense-john-w-dean-returns-to-watergate.html | Legacy Tarnished by His Own Words | False | By Robert Dallek | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/movies/kick-bollywood-action-with-a-high-body-count.html | Chasing a Chivalrous Bandit | False | By Rachel Saltz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/crosswords/bridge/winning-ways-at-the-spingold-knockout-teams.html | Winning Ways at the Spingold Knockout Teams | False | By Phillip Alder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/television/fallen-city-examines-the-consequences-of-an-earthquake.html | Amid the Destruction, Aftershocks of an Emotional Magnitude | False | By Mike Hale | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/baseball/blue-jays-overcome-three-yankees-rallies-with-help-of-bautista-steal.html | Steal by Bautista Helps Blue Jays Overcome Three Yankees Rallies | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/dance/pam-tanowitz-brings-her-steps-to-lincoln-center-out-of-doors.html | An Intricate Combination of Music and Movement | False | By Brian Seibert | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/music/a-new-work-by-john-luther-adams-debuts-at-lincoln-center.html | Sloshing in Symphonic Waters | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/dance/the-bolshois-spartacus-at-the-lincoln-center-festival.html | Melodrama, as in Mellow | False | By Gia Kourlas | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/television/a-case-of-retro-tv-overload.html | Sure, You Loved Lucy, but Vintage Has Limits | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/television/adding-fiction-to-the-fray.html | Adding Fiction to the Fray | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/autoracing/ricciardo-and-red-bull-triumph-at-hungarian-grand-prix.html | Ricciardo and Red Bull Triumph at Hungarian Grand Prix | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/Greeces-Watershed-Year.html | Greece's Watershed Year | False | By Nikos Konstandaras | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/theater/smell-of-the-greasepaint-the-funds-of-the-crowd.html | Smell of the Greasepaint, the Funds of the Crowd | False | By Patrick Healy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/music/dr-sun-yat-sen-in-the-american-premiere-at-santa-fe-opera.html | A Revolutionary Who Cannot Be Silenced | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/Indias-Press-Under-Siege.html | India's Press Under Siege | False | | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/music/mahmoud-ahmed-kicks-off-summer-concert-series.html | In Every Note, Passion That Needs No Translation | False | By Jon Pareles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/theater/strictly-dishonorable-a-sexual-morality-tale.html | Fast Talking and a Toast to Desire | False | By Alexis Soloski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/music/gerald-robbins-plays-bargemusics-masterworks-series.html | A Pianist and Pedagogue, Saluting a Pair of Giants | False | By James R. Oestreich | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/ht-edlett28.html | Assigning Blame for Flight 17 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/World-War-I-and-Australia.html | World War I and Australia | False | By John Quiggin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/theater/chocolate-factory-announces-season.html | Chocolate Factory Announces Season | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/baseball/mets-jacob-degrom-beats-brewers-asserting-case-for-rookie-of-the-year-award.html | DeGrom, a Key to the Metsâ€šÃ„Ã´ Future, Is Taking Over the Present | False | By Tim Rohan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/theater/its-justice-and-earth-in-la-mama-programs.html | Itâ€šÃ„Ã´s Justice and Earth in La MaMa Programs | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/television/new-cast-members-for-game-of-thrones.html | New Cast Members for â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/Let-Sunnis-Defeat-Iraqs-Militants.html | Let Sunnis Defeat Iraqâ€šÃ„Ã´s Militants | False | By Rafe Al-Essawi and Atheel al-Nujaifi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/middleeast/baghdad-abduction-of-sunni-figure-displays-gangland-edge-of-iraqi-politics-with-intimidation-and-violence.html | Abduction of Sunni Displays Gangland Edge of Iraqi Politics | False | By Tim Arango | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/A-Report-Card-on-Standardized-Tests.html | A Report Card on Standardized Tests | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/Doctor-Payments-and-the-Use-of-Specialists.html | Doctor Payments, and the Use of Specialists | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/Community-Colleges.html | Community Colleges | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/In-Child-Neglect-Cases-Representation-for-All.html | Parents Need Counsel, Too | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/football/bills-lose-another-tight-end-as-receiving-options-wane-.html | Bills Lose Another Tight End As Receiving Options Wane | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/all-played-out.html | All Played Out | False | By Ron J. Turker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/football/in-path-of-falcons-new-stadium-atlanta-church-awaits-demolition.html | Saying Goodbye to Friendship | False | By Mike Tierney | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/Must-Microsoft-Turn-Over-Emails-on-Irish-Servers.html | Adapting Old Laws to New Technologies | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/politics/department-of-veterans-affairs-health-system-fix-is-negotiated.html | Lawmakers Reach Deal on a Fix for V.A.â€šÃ„Ã´s Health Care System | False | By Richard A. Oppel Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/poet-laureates-multiply-but-job-requirements-vary-widely.html | Is Poetry Dead? Not if 45 Official Laureates Are Any Indication | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/28marler.html | Peter Marler, Graphic Decoder of Birdsong, Dies at 86 | False | By Paul Vitello | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/technology/can-reddit-grow-up.html | Can Reddit Grow Up? | False | By Mike Isaac | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/charles-blow-the-republican-move-to-sue-obama.html | The Fight Over â€šÃ„Ã²Impeachment Liteâ€šÃ„Ã´ | False | By Charles M. Blow | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/paul-krugman-tax-avoidance-du-jour-inversion.html | Corporate Artful Dodgers | False | By Paul Krugman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/music/karen-walter-goodwin-producer-of-broadway-hits-dies-at-66.html | Karen Walter Goodwin, Producer of Broadway Hits, Dies at 66 | False | By Bruce Weber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/politics/deluge-of-political-ads-is-driven-by-outside-money.html | Outside Money Drives a Deluge of Political Ads | False | By Ashley Parker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/28specialed.html | Balancing Special-Education Needs With Rising Costs | False | By Al Baker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/a-stronger-bill-to-limit-surveillance.html | A Stronger Bill to Limit Surveillance | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/football/andrew-furney-faces-long-odds-as-a-kicker.html | The Job He Wants Is Filled, but His Appetite to Play Isnâ€šÃ„Ã´t | False | By Ben Shpigel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/media/in-salt-lake-rallying-to-defend-the-voice-of-a-changing-city.html | Rallying for The Salt Lake Tribune as a City Changes | False | By Timothy Pratt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/politics/us-justice-dept-moves-to-shield-anti-iran-groups-files-united-against-nuclear-iran.html | Justice Dept. Moves to Shield Anti-Iran Groupâ€šÃ„Ã´s Files | False | By Matt Apuzzo | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/baseball/glavine-and-maddux-lead-hall-of-fame-day-dominated-by-braves.html | Braves Rule Crowds on Cooperstownâ€šÃ„Ã„´s Podium and Lawn | False | By Richard Sandomir | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/treated-like-royalty-de-blasio-maintained-his-populist-image.html | Treated Like Royalty on Vacation, de Blasio Maintained Populist Image | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/a-big-union-intensifies-fast-food-wage-fight.html | Fast-Food Workers Intensify Fight for $15 an Hour | False | By Steven Greenhouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/winning-lottery-numbers-for-july-27-2014.html | Lottery Numbers | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/sharks-in-cape-cod-town-draw-tourists-flipping-the-jaws-script.html | Theyâ€šÃ„Ã´re Going to Need a Bigger Gift Shop | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/middleeast/kerry-finds-even-a-truce-in-gaza-is-hard-to-win-cease-fire-hamas.html | Even Gaza Truce Is Hard to Win, Kerry Is Finding | False | By Michael R. Gordon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/baseball/a-closer-look-at-the-2014-hall-of-fame-class.html | An Assemblage of Accomplishments Across the Diamond | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/deal-is-said-to-be-near-to-expand-bike-sharing-in-new-york.html | De Blasio Deal Could Give Bike Sharing in New York a New Imprint | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-27 | https://dealbook.nytimes.com/2014/07/27/hospira-and-danone-in-talks-on-5-billion-inversion-deal/ | Drug Maker Hospira and Franceâ€šÃ„Ã´s Danone in Talks on $5 Billion Inversion Deal | False | By David Gelles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-27 | https://dealbook.nytimes.com/2014/07/27/equinox-fitness-is-buying-rest-of-millenniums-gyms/ | Equinox Fitness Is Buying Millenniumâ€šÃ„Ã´s Gyms | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/bayern-solidifies-baffert8217s-haskell-monopoly-by-cruising-to-victory.html | Bayern Solidifies Baffertâ€šÃ„Ã´s Haskell Monopoly by Cruising to Victory | False | By Tom Pedulla | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/media/large-crowds-spend-little-at-comic-con.html | Large Crowds Spend Little at Comic-Con | False | By Michael Cieply and Brooks Barnes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-27 | https://dealbook.nytimes.com/2014/07/27/multibillion-dollar-dispute-over-guidant-seems-headed-for-trial/ | Dispute Between Johnson & Johnson and Boston Scientific Moving to Trial | False | By David Gelles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/international/with-huge-sums-in-play-fifa-sponsors-are-reluctant-to-push-reforms.html | With Huge Sums in Play, FIFA Sponsors Are Reluctant to Push Reforms | False | By Jack Ewing | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/baseball/evaluating-who8217s-on-the-block-as-a-trade-deadline-nears.html | Evaluating Whoâ€šÃ„Ã´s on the Block as a Trade Deadline Nears | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/technology/personaltech/lgs-snappy-g3-phone-is-poised-to-test-rivals.html | LGâ€šÃ„Ã´s Snappy G3 Phone Is Poised to Test Rivals | False | By Molly Wood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/africa/ebola-epidemic-west-africa-guinea.html | Fear of Ebola Breeds a Terror of Physicians | False | By Adam Nossiter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/surrogacy-agency-planet-hospital-delivered-heartache.html | A Surrogacy Agency That Delivered Heartache | False | By Tamar Lewin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/saratoga-turnstile-spinners-seek-gifts-not-bets.html | Saratoga Turnstile Spinners Seek Gifts, Not Bets | False | By Teresa Genaro | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/verdict-on-yukos-seizure-awaited-and-fed-expected-to-further-reduce-bond-buying.html | Verdict on Yukos Seizure Awaited, and Fed Expected to Further Reduce Bond Buying | False | By Stanley Reed | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/treasury-auctions-set-for-the-week-week-of-july-28.html | Treasury Auctions Set for the Week of July 28 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/aiming-to-reduce-a-stigma-depends-is-drop-your-pants.html | Aiming to Reduce a Stigma, Dependâ€šÃ„Ã´s New Pitch Is â€šÃ„Ã²Drop Your Pantsâ€šÃ„Ã´ | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/africa/fighting-for-control-of-airport-in-tripoli-post-revolt-libya-is-coming-undone-us-embassy-evacuating-staff.html | Still Torn by Factional Fighting, Post-Revolt Libya Is Coming Undone | False | By Kareem Fahim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/energy-environment/britain-to-expand-land-available-for-oil-and-gas-exploration.html | Britain to Expand Land Available for Oil and Gas Drilling | False | By Stanley Reed | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/groups-press-state-to-ban-poisons-that-kill-wildlife.html | Groups Press New York State to Ban Poisons That Kill Wildlife | False | By James Barron | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/middleeast/despite-gains-hamas-sees-a-fight-for-its-existence-and-presses-ahead.html | Despite Gains, Hamas Sees a Fight for Its Existence and Presses Ahead | False | By Jodi Rudoren and Ben Hubbard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/europe/german-army-a-dwindling-army-tempts-new-recruits-with-a-charm-offensive.html | A Dwindling Army Tempts New Recruits With a Charm Offensive | False | By Alison Smale | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/28ocd.html | Friends Take the Field to Call Attention to an Illness That Took a Life | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/europe/admission-of-tax-fraud-precedes-talks-in-catalonia.html | Admission of Tax Fraud Precedes Talks in Catalonia | False | By Raphael Minder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/politics/in-virginia-bob-mcdonnells-corruption-trial-symbolizes-growing-political-partisanship.html | In Politics, the â€šÃ„Ã²Virginia Wayâ€šÃ„Ã´ No Longer Reflects Its Genial Southern Roots | False | By Trip Gabriel | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/with-rent-up-its-quittin-time-for-a-honky-tonk.html | With Rent Up, Itâ€šÃ„Ã´s Quittinâ€šÃ„Ã´ Time for a Honky-Tonk | False | By Nate Schweber | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/pageoneplus/quotation-of-the-day-for-monday-july-28-2014.html | Quotation of the Day for Monday, July 28, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/new-york-city-parking-rules.html | New York City Parking Rules | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/media/netflix-bolsters-offerings-in-documentary-genre.html | Netflix Bolsters Offerings in Documentary Genre | False | By Emily Steel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s On TV Monday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/pageoneplus/corrections-july-28-2014.html | Corrections: July 28, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/business/international/yukos-shareholders-awarded-about-50-billion-in-court-ruling.html | $50 Billion Awarded in Breakup of Yukos | False | By Stanley Reed | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/europe/malaysian-plane-ukraine.html | Officials Pull Back From Crash Site as the Army Puts Pressure on Rebels | False | By Andrew E. Kramer and David M. Herszenhorn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/opinion/japans-need-for-women-workers.html | Japanâ€šÃ„Ã´s Need for Women Workers | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://dealbook.nytimes.com/2014/07/28/dollar-tree-to-buy-family-dollar-for-8-5-billion/ | Dollar Tree Bids for Family Dollar to Help Compete With Big Retailers | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/asia/china-moves-against-2-churches-in-campaign-against-christianity.html | China Removes Crosses From Two More Churches in Crackdown | False | By Andrew Jacobs | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/middleeast/israel-gaza-conflict.html | Israeli Leader Sees No Quick End to Gaza War | False | By Isabel Kershner and Ben Hubbard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://dealbook.nytimes.com/2014/07/28/lloyds-to-pay-nearly-370-million-to-resolve-libor-investigations/ | Lloyds Bank to Pay Over $380 Million to Resolve Rate Manipulation Inquiries | False | By Chad Bray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/for-kangaroos-tail-becomes-a-fifth-leg.html | For Kangaroos, Tail Becomes a Fifth Leg | False | By James Gorman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/politics/ruling-poses-potential-obstacle-at-supreme-court-for-same-sex-marriage.html | Opinion May Pose Obstacle for Same-Sex Unions | False | By Adam Liptak | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/fighting-a-no-pets-eviction-with-doctors-notes-and-a-federal-suit.html | Fighting a No-Pets Eviction With Doctorsâ€šÃ„Ã´ Notes and a Federal Suit | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/business/microsoft-offices-in-china-are-targets-of-authorities-visits.html | With Microsoft in Sights, China Starts to Squeeze U.S. Tech Companies | False | By Andrew Jacobs, Chris Buckley and Nick Wingfield | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/europe/gaza-conflict-seen-sparking-anti-semitic-attacks-in-france.html | Gaza Conflict Seen as Providing Cover for Anti-Semitic Attacks in France | False | By Celestine Bohlen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://well.blogs.nytimes.com/2014/07/28/probiotics-may-reduce-blood-pressure/ | Probiotics May Reduce Blood Pressure | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/arts/design/european-museums-straining-under-weight-of-popularity.html | Masterworks vs. the Masses | False | By Rachel Donadio | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://artsbeat.blogs.nytimes.com/2014/07/28/neuehouse-chooses-historic-hollywood-site/ | NeueHouse Chooses Historic Hollywood Site | False | By Jori Finkel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/baseball/daily-fantasy-sports-sites-draw-the-real-worlds-attention.html | Lost a Fantasy Game? Try Again Tomorrow | False | By Joe Drape | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/outlook-for-medicare-trust-fund-improves-though-shortfall-looms-report-finds.html | Gains Seen for Medicare, but Social Security Holds Steady | False | By Robert Pear | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/health/book-review-the-norm-chronicles.html | Just as Dangerous as We Think | False | By Abigail Zuger, M.d. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/four-years-after-a-deadly-night-on-long-island-no-answers.html | 4 Years Later, Still No Answers in Killing of a Long Island Laborer | False | By Kirk Semple | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/faking-death-to-survive-another-day.html | Faking Death to Survive Another Day | False | By C. Claiborne Ray | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/asia/philippine-rebel-group-opposed-to-peace-deal-blamed-for-bloody-attack-on-villagers.html | Filipino Rebels Kill 21 Villagers Over Peace Deal | False | By Floyd Whaley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/cuomo-defends-his-handling-of-ethics-panel.html | Defiant, Cuomo Denies Interfering With Ethics Commission | False | By Thomas Kaplan and Susanne Craig | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/2-us-marshals-and-an-officer-shot-in-the-west-village.html | 3 Officers Are Shot in Greenwich Village; Fugitive Is Killed | False | By J. David Goodman and Marc Santora | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/a-tentacled-underwater-workhorse.html | A Tentacled, Flexible Breakthrough | False | By Katherine Harmon Courage | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-28 | 2014-07-29 | https://artsbeat.blogs.nytimes.com/2014/07/28/in-latest-concert-problem-dozens-felled-by-alcohol-at-keith-urban-show/ | In Latest Concert Problem, Dozens Felled by Alcohol at Keith Urban Show | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-31 | https://www.nytimes.com/2014/07/31/technology/personaltech/using-the-public-network-option.html | Using the â€šÃ„Â³Publicâ€šÃ„Â´ Network Option | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/discarded-museum-lives-again-at-brown-university.html | A Lost World Is Resurrected at Brown | False | By Henry Fountain | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://artsbeat.blogs.nytimes.com/2014/07/28/new-appraisal-sets-value-of-detroit-institute-artworks-at-up-to-8-5-billion/ | New Appraisal Sets Value of Detroit Institute Artworks at Up to $8.5 Billion | False | By Randy Kennedy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/europe/civilian-death-toll-rise-in-ukraine.html | Enmity and Civilian Toll Rise in Ukraine While Attention Is Diverted | False | By Sabrina Tavernise and Noah Sneider | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://well.blogs.nytimes.com/2014/07/28/statins-tied-to-lower-risk-of-barretts-esophagus/ | Statins Tied to Lower Risk of Barrettâ€šÃ„Â´s Esophagus | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/virginias-ban-on-gay-marriage-is-unconstitutional-court-rules.html | Appeals Panel Rejects Virginia Gay-Marriage Ban | False | By Erik Eckholm | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://well.blogs.nytimes.com/2014/07/28/ask-well-exercise-and-weight-loss/ | Ask Well: Exercise and Weight Loss | False | By Gretchen Reynolds | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-08-03 | https://tmagazine.blogs.nytimes.com/2014/07/28/sway-clarke-ii-rb-hitmaker-with-a-canadian-sense-of-humor/ | Introducing Sway Clarke II, R&B Hitmaker With a Canadian Sense of Humor | False | By MATT DIEHL | 2015-02-06 | TX 8-072-436 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/asia/3-pakistanis-die-as-facebook-photo-sets-off-muslim-rampage.html | 3 Killed in a Facebook Blasphemy Rampage in Pakistan | False | By Waqar Gillani | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/brooklyn-judge-acts-to-undo-long-sentence-for-francois-holloway-he-had-to-impose.html | Citing Fairness, U.S. Judge Acts to Undo a Sentence He Was Forced to Impose | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/europe/georgia-files-criminal-charges-against-ex-president.html | Georgia Files Criminal Charges Against Ex-President | False | By David M. Herszenhorn | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/28/rustle-tingle-relax-the-compelling-world-of-a-s-m-r/ | Rustle, Tingle, Relax: The Compelling World of A.S.M.R. | False | By Stephanie Fairyington | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-30 | https://artsbeat.blogs.nytimes.com/2014/07/28/george-lucas-museum-chooses-an-avant-garde-architect-for-chicago-site/ | George Lucas Museum Chooses an Avant-Garde Architect for Chicago Site | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/theater/nina-arianda-and-sam-rockwell-star-in-fool-for-love.html | To Attract and Repel, in Perpetuity | False | By Ben Brantley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/deal-reached-in-congress-on-va-funding.html | Deal Allots $17 Billion for Overhaul of V.A. Health Care System | False | By Theodore Schleifer and Richard A. Oppel Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/baseball/mets-lucas-duda-turns-into-one-of-leagues-better-first-baseman.html | Head Down, Quietly Working and Thriving | False | By Tim Rohan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/treasures-and-gold-in-exploration-of-sunken-ship.html | Out of Wreckage, Lives Emerge | False | By William J. Broad | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-28 | https://bits.blogs.nytimes.com/2014/07/28/airbnb-expands-into-business-travel/ | Airbnb Expands Into Business Travel | False | By Mike Isaac | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/basketball/judge-ruling-donald-sterling-sale-clippers.html | Donald Sterling Loses Bid to Block Sale of Clippers | False | By Billy Witz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/business/for-passengers-stuck-in-the-terminal-an-opportunity-to-exercise.html | For Those Stuck in the Terminal, an Opportunity to Exercise | False | By Jon Hurdle | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://dealbook.nytimes.com/2014/07/28/greenhill-reports-lower-profit-but-exceeds-expectations/ | Greenhill Reports Lower Profit but Exceeds Expectations | False | By William Alden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/opinion/high-time-the-injustice-of-marijuana-arrests.html | The Injustice of Marijuana Arrests | False | By Jesse Wegman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/europe/us-and-europe-agree-to-escalate-sanctions-on-russia.html | U.S. and Europe Set to Toughen Russia Sanctions | False | By Jack Ewing and Peter Baker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/the-great-giant-flea-hunt.html | The Great Giant Flea Hunt | False | By Carol Kaesuk Yoon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/books/peter-mendelsund-book-designer-debuts-as-a-writer.html | The Creative Art of Selling a Book by Its Cover | False | By Alexandra Alter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/watched-while-sleeping-what-we-dont-know-jealous-dogs.html | Watched While Sleeping, What We Donâ€šÃ„Â´t Know, Jealous Dogs | False | | 2015-02-06 | | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/arts/dance/bolshoi-ballet-turns-back-the-clock-in-its-new-york-season.html | Planting Their Feet in a Soviet Past, From Tone to Style to Repertory | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/books/the-invisible-bridge-by-rick-perlstein.html | When the Silent Majority Finally Began to Speak | False | By Jonathan Martin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/movies/john-michael-mcdonagh-carves-his-own-niche-with-calvary.html | His Turn With the Past | False | By Cara Buckley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/ny-chefs-discover-america.html | Chefs Move Beyond New York | False | By Rebecca Flint Marx | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/business/faa-seeks-12-million-fine-for-southwest-repair-violations.html | Southwest to Be Fined Over Repairs | False | By Jad Mouawad | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/arts/music/new-music-from-tom-petty-shawn-mendes-and-herman-olivera.html | A Singer Drawing Eyes and Ears | False | By Jon Caramanica, Jon Pareles and Ben Ratliff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/arts/music/8216euryanthe8217-rarely-heard-is-mounted-at-bard.html | A Haunted Castle, a Serpent and Tragic Betrayal | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/health/when-the-caregivers-need-healing.html | When the Caregivers Need Healing | False | By Catherine Saint Louis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/seals-surviving-climate-change-tend-to-thrive.html | Seals Surviving Climate Change Tend to Thrive | False | By The New York Times | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/opinion/dont-kill-the-export-import-bank.html | Donâ€šÃ„,Â´t Kill the Export-Import Bank | False | By William E. Brock III | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/opinion/adam-hochschild-why-world-war-i-was-such-a-blood-bath.html | Colonial Folly, European Suicide | False | By Adam Hochschild | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/shipping-lanes-threaten-pacific-blue-whales.html | Shipping Lanes Threaten Pacific Blue Whales | False | By Sindya N. Bhanoo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/business/lost-luggage-leads-to-wedding-chapel-but-not-love.html | Lost Luggage Leads to Wedding Chapel (but Not Love) | False | By Howard Weiss | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/into-the-abyss-music-to-remember-burning-man-planetarium-intricate-insects.html | Into the Abyss, Music to Remember, Burning Man Planetarium, Intricate Insects | False | By Jascha Hoffman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/europe/us-says-russia-tested-cruise-missile-in-violation-of-treaty.html | U.S. Says Russia Tested Cruise Missile, Violating Treaty | False | By Michael R. Gordon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/opinion/Legalize-Marijuana-Responses-Vary.html | Legalize Marijuana? Responses Vary | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/opinion/cuomo-new-york-short-lived-ethics-panel.html | Short-Lived Ethics Panel | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/opinion/payday-lenders-policies.html | Payday Lendersâ€šÃ„,Â´s Policies | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/opinion/rights-of-city-inmates.html | Rights of City Inmates | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/opinion/americans-and-the-booker-prize.html | Yanks and the Booker Prize | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-30 | https://www.nytimes.com/2014/07/29/nyregion/new-york-city-parking-rules.html | New York City Parking Rules | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/asia/where-ancient-burmese-beauty-balm-competes-with-modern-cosmetics.html | Where Ancient Burmese Beauty Balm Competes With Modern Cosmetics | False | By Dan Levin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/africa/fuel-depot-fire-endangers-civilians-in-libya.html | Fuel Depot Fire Endangers Civilians in Libya | False | By Osama Al-Fitory and Kareem Fahim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/business/a-boom-in-corporate-travel-as-well-as-threats-to-safety.html | A Boom in Corporate Travel, as Well as Threats to Safety | False | By Joe Sharkey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://dealbook.nytimes.com/2014/07/28/with-sale-of-red-lobster-complete-c-e-o-of-darden-to-step-down/ | With Sale of Red Lobster Complete, Chief of Darden Restaurants to Step Down | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/arkansas-pagan-high-priest-finds-few-believers-inside-city-hall.html | Pagan High Priest Finds Few Believers Inside an Arkansas City Hall | False | By Richard Fausset | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/stephen-a-smiths-domestic-violence-remarks-put-espn-in-a-bind.html | If ESPN Keeps Smith on Air, Message Will Be Loud and Murky | False | By Richard Sandomir | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-27 | https://www.nytimes.com/2014/07/27/pageoneplus/quotation-of-the-day-for-sunday-july-27-2014.html | Quotation of the Day for Sunday, July 27, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/opinion/david-brooks-when-middle-east-conflicts-become-one.html | No War Is an Island | False | By David Brooks | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/africa/boko-haram-targets-political-figures-in-string-of-attacks.html | Boko Haram Targets Political Figures in String of Attacks | False | By Adam Nossiter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/29acrobats.html | On Subway, Flying Feet Can Lead to Handcuffs | False | By Matt Flegenheimer and J. David Goodman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://dealbook.nytimes.com/2014/07/28/banks-cash-in-on-mergers-intended-to-elude-taxes/ | Banks Cash In on Inversion Deals Intended to Elude Taxes | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/when-cell-door-opens-tough-tactics-and-risk.html | When Cell Door Opens, Tough Tactics and Risk | False | By Erica Goode | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/opinion/joe-nocera-teaching-teaching.html | Teaching Teaching | False | By Joe Nocera | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://dealbook.nytimes.com/2014/07/28/new-venture-fund-binary-capital-focuses-on-mission-not-just-metrics/ | New Venture Fund Binary Capital Focuses on Mission, Not Just Metrics | False | By Sarah Max | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/americas/venezuelan-officers-linked-to-colombian-cocaine-traffickers.html | Venezuelan Officers Linked to Colombian Cocaine Traffickers | False | By William Neuman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/baseball/cole-hamels-future-with-the-phillies-hinges-on-a-tough-choice.html | Ace of Lackluster Team Awaits His Fate | False | By Tyler Kepner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/technology/okcupid-publishes-findings-of-user-experiments.html | OKCupid Plays With Love in User Experiments | False | By Molly Wood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/politics/advocates-shun-pro-choice-to-expand-message.html | Advocates Shun â€˜ÂÂPro-Choiceâ€™ÂÂÂÂÂ to Expand Message | False | By Jackie Calmes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/countdown-to-lockout-for-unions-at-the-met.html | Countdown to Lockout for Unions at the Met | False | By Michael Cooper | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/winning-lottery-numbers-for-july-28-2014.html | Winning Lottery Numbers for July 28, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/spending-big-to-fight-big-donors.html | Spending Big to Fight Big Donors in Campaigns | False | By Nicholas Confessore | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/for-mayor-de-blasio-no-easing-into-work-after-break.html | For de Blasio, No Easing Into Work After Break | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/middleeast/tunnels-lead-right-to-heart-of-israeli-fear.html | Tunnels Lead Right to the Heart of Israeli Fear | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/georgia-democrats-senate-campaign-plan-not-meant-for-public-eyes-is-published.html | Georgia Democratâ€™ÂÂs Senate Campaign Plan, Not Meant for Public Eyes, Is Published | False | By Alan Blinder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/basketball/bojan-bogdanovic-gets-familiar-with-the-nets.html | Fast-Break Acclimation for New Net From Bosnia | False | By Andrew Keh | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/port-authority-of-new-york-and-new-jersey-tells-store-to-drop-9-11-items-.html | Port Agency Tells Store to Drop 9/11 Items | False | By David W. Dunlap | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/theater/mala-hierba-a-new-play-by-tanya-saracho.html | Tangled Romances, in Need of Some Pruning | False | By Charles Isherwood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/29jones.html | Wah Wah Jones, Versatile Kentucky Athlete, Dies at 88 | False | By Douglas Martin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/africa/short-staff-tries-to-cope-with-ebola.html | Short Staff Tries to Cope With Ebola | False | By Denise Grady | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/house-bill-calls-for-voa-to-support-us-policies.html | House Bill Calls for V.O.A. to Support U.S. Policies | False | By Ron Nixon | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/books/louise-shivers-conjurer-of-rural-south-dies-at-84.html | Louise Shivers, Conjurer of Rural South, Dies at 84 | False | By Margalit Fox | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/middleeast/iran-muslims-seek-americans-release.html | Iran: Muslims Seek Americanâ€™ÂÂÂÂ s Release | False | By Rick Gladstone | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/football/ben-mcadoo-has-giants-huddling-in-hurry-or-not-at-all.html | New Coach Has Giants Huddling in Hurry, or Not at All | False | By Bill Pennington | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/moon-is-elusive-guide-in-calculating-start-of-islamic-holiday.html | Moon Is Elusive Guide in Calculating Start of Islamic Holiday | False | By Kiran Nazish | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/business/workout-clothes-with-high-tech-twist-sell-briskly.html | Workout Clothes With High-Tech Twist Sell Briskly | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/baseball/creeping-up-on-500-mets-appear-to-be-avoiding-any-major-roster-moves.html | Creeping Up on .500, Mets Appear to Be Avoiding Any Major Roster Moves | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/baseball/brett-gardner-puts-on-show-but-yanks-lose-again.html | Gardner Puts On Show, but Yanks Lose Again | False | By Randy Jennings | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/upshot/how-the-government-exaggerates-the-cost-of-college.html | How the Government Exaggerates the Cost of College | False | By David Leonhardt | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/arts/television/whats-on-tv-tuesday.html | Whatâ€™ÂÂs on TV Tuesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/what-is-chris-christie-doing-in-iowa.html | What Is Chris Christie Doing in Iowa? | False | By Mark Leibovich | 2015-02-06 | TX 8-072-436 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/middleeast/gaza-israel-violence.html | Israel Steps Up Airstrikes in Gaza as International Cease-Fire Efforts Stumble | False | By Isabel Kershner and Fares Akram | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/international/bp-profit-rises-but-it-warns-of-risks-in-russia.html | BP Profit Rises, but It Warns of Risks in Russia | False | By Stanley Reed | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/europe/european-sanctions-russia.html | Coordinated Sanctions Aim at Russiaâ€™ÂÂs Ability to Tap Its Oil Reserves | False | By Peter Baker, Alan Cowell and James Kanter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/politics/white-house-report-presses-economic-case-for-carbon-rule.html | White House Pushes Financial Case for Carbon Rule | False | By Coral Davenport | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/sylvie-kauffmann-france-remembers-world-war-1.html | All Quiet on the French Front | False | By Sylvie Kauffmann | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/ldpierre-agrees-to-acquire-dutch-rival-in-9-7-billion-deal/ | French Shopping Center Owner KlÃ©Â©pierre to Buy Dutch Rival in $9.7 Billion Deal | False | By Chad Bray | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/asia/china-says-zhou-yongkang-former-security-chief-is-under-investigation.html | China Says Former Security Chief Is Being Investigated for Corruption | False | By Chris Buckley and Andrew Jacobs | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/the-ebola-outbreak.html | The Ebola Outbreak | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/dont-fear-jihadists-returning-from-syria.html | Overblown Fears of Foreign Fighters | False | By Charis Eddine Zaougui and Pieter Van Ostaeyen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/roger-cohen-zionism-and-israels-war-with-hamas-in-gaza.html | Zionism and Its Discontents | False | By Roger Cohen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/soccer/italian-soccer-official-who-made-racist-comment-still-expected-to-win-top-post.html | Dark Ages of Prejudice Cast Shadow Over Beautiful Game | False | By Rob Hughes | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/despite-circulation-gains-profit-falls-21-at-new-york-times-co.html | New York Times Co. Gains Circulation, but Profit Falls 21% | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/29/no-turning-the-other-cheek-suit-over-canceled-tour-of-jesus-christ-superstar.html | No Turning the Other Cheek: Suit Over Canceled Tour of â€šÃ„Â¨Jesus Christ Superstarâ€šÃ„Â¨ | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/the-osteopathic-branch-of-medicine-is-booming.html | The D.O. Is in Now | False | By Joseph Berger | 2015-02-06 | TX 8-072-436 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/ncaa-settlement-overhauls-head-injury-policies.html | N.C.A.A. Deal Revamps Head-Injury Care | False | By Ben Strauss | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/asia/hashmat-karzai-killed-by-suicide-bomber-in-kandahar.html | Bomber Kills Karzai Cousin Who Backed Recent Candidate for Afghan President | False | By Carlotta Gall and Taimoor Shah | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/europe/if-scotland-leaves-will-the-union-jack-still-wave.html | If Scotland Leaves, Will the Union Jack Still Wave? | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/highbrow-lowbrow-middlebrow-do-these-kinds-of-cultural-categories-mean-anything-anymore.html | Highbrow, Lowbrow, Middlebrow â€šÃ„Â® Do These Kinds of Cultural Categories Mean Anything Anymore? | False | By Thomas Mallon and Pankaj Mishra | 2015-02-06 | TX 8-072-436 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/auction-could-be-undoing-of-new-jersey-carousel-that-survived-hurricane-and-fire.html | Auction Could Be Undoing of New Jersey Carousel That Survived Hurricane and Fire | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-08-02 | https://artsbeat.blogs.nytimes.com/2014/07/29/john-lurie-tribute-set-for-le-poisson-rouge/ | John Lurie Tribute Set for Le Poisson Rouge | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-07-29 | 2014-07-30 | https://artsbeat.blogs.nytimes.com/2014/07/30/warren-g-hardings-racy-love-letters-unsealed/ | Warren G. Hardingâ€šÃ„Â´s Racy Love Letters Unsealed | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/amid-fears-of-open-door-poll-finds-qualified-support-for-child-migrants.html | Most in Poll Say Children at Border Merit Relief | False | By Julia Preston | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://artsbeat.blogs.nytimes.com/2014/07/29/tracey-emins-my-bed-headed-to-the-tate/ | Tracey Eminâ€šÃ„Â´s â€šÃ„Â¨My Bedâ€šÃ„Â´ Headed to the Tate | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/europe/senior-guerrilla-leaders-tied-to-acts-of-persecution-after-civil-war.html | Senior Guerrilla Leaders Tied to Acts of Persecution After Civil War | False | By Dan Bilefsky and Somini Sengupta | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/politics/house-gop-plan-on-border-crisis-is-well-short-of-what-obama-seeks-.html | House G.O.P. Plan on Migrants Falls Short of Obamaâ€šÃ„Â´s Goal | False | By Ashley Parker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/beyonce-discounts-the-fashion-icon.html | Beyoncé€šÃ„Â©, a Legend of Rock, but Not Fashion | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/theater/a-battle-of-the-hamlets.html | A Battle of the Hamlets | False | By Ben Brantley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/restaurant-review-russ-daughters-cafe.html | Standing 100 Years? So You Should Sit | False | By Pete Wells | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/officers-charged-with-smuggling-drugs-onto-rikers-island.html | Drug Smuggling Charges for Rikers Island Officers | False | By Michael Schwirtz and Michael Winerip | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/jesse-ventura-chris-kyle-navy-seal-book-lawsuit.html | $1.8 Million for Ventura in Defamation Case | False | By Monica Davey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/splendor-in-solitude.html | Splendor in Solitude | False | By Eric Asimov | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/greenpoint-fish-lobster-co-opens-in-brooklyn.html | Greenpoint Fish & Lobster Co. Opens in Brooklyn | False | By Florence Fabricant | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/nlrb-holds-mcdonalds-not-just-franchisees-liable-for-worker-treatment.html | McDonaldâ€šÃ„Â´s Ruling Could Open Door for Unions | False | By Steven Greenhouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/30/trulias-co-founder-rows-across-ocean-even-as-company-is-sold-to-zillow/ | Trulia Co-Founder Rows Across Ocean as Company Is Sold to Zillow | False | By David Gelles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/a-little-something-to-get-the-party-going.html | A Little Something to Get the Party Going | False | By Florence Fabricant | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/europe/fighting-divides-ukrainian-crash-site.html | Fighting Cuts Off Access to Ukraine Air Crash Site | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-08-01 | https://artsbeat.blogs.nytimes.com/2014/07/29/a-new-band-wagon-coming-to-city-center/ | A New â€šÃ„Â¨Band Wagonâ€šÃ„Â´ Coming to City Center | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-29 | 2014-07-31 | https://www.nytimes.com/2014/07/arts/music/john-w-mazzola-former-president-of-lincoln-center-dies-at-86.html | John W. Mazzola, Former President of Lincoln Center, Dies at 86 | False | By Paul Vitello | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/us/mississippi-abortion-clinic-federal-court-blocks-closing.html | Judges Block Abortion Curb in Mississippi | False | By Campbell Robertson and Erik Eckholm | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/books/selected-poems-by-mark-ford-covers-a-career.html | Verse as a Cold Compress for Those of Us on the Verge of Fainting | False | By Dwight Garner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/nyregion/daniel-halloran-found-guilty-of-taking-bribes-and-orchestrating-payoffs.html | Ex-New York Councilman Is Convicted in Corruption Case | False | By Marc Santora | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/in-paris-a-playful-path-along-the-seine.html | In Paris, a Playful Path Along the Seine | False | By Ratha Tep | 2015-02-06 | TX 8-072-436 | |
| 2014-07-29 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/in-a-singapore-neighborhood-gritty-mixes-with-trendy.html | In a Singapore Neighborhood, Gritty Mixes With Trendy | False | By Justin Bergman | 2015-02-06 | TX 8-072-436 | |
| 2014-07-29 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/elephants-my-brother-and-me.html | Elephants, My Brother and Me | False | By Suzanne Ybarra | 2015-02-06 | TX 8-072-436 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/football/giants8217-david-wilson-leaves-practice-with-injury-in-neck-area.html | Giantsâ€ŚÂ„Â´ David Wilson Leaves Practice With Injury in Neck Area | False | By Bill Pennington | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/world/asia/mass-assault-belatedly-reported-in-chinas-far-west.html | Chinaâ€ŚÂ„Â´s Account of Bloodshed in Far West Is Disputed | False | By Andrew Jacobs | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/dining/australians-arrive-serving-breakfast.html | Australian Cafes Arrive in New York | False | By Oliver Strand | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/technology/twitter-quarterly-earnings.html | World Cup Gave Twitter a Big Burst in Traffic | False | By Vindu Goel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/arts/television/sharknado-2-the-new-york-edition-airs-on-syfy.html | Jaws Open, Monster Storm Hits East Coast | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/nyregion/at-judges-behest-us-shortens-mans-57-year-mandatory-sentence.html | At Behest of Judge, U.S. Shortens Manâ€ŚÂ„Â´s 57-Year Mandatory Sentence | False | By Monique O. Madan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/world/africa/ransoming-citizens-europe-becomes-al-qaedas-patron.html | Paying Ransoms, Europe Bankrolls Qaeda Terror | False | By Rukmini Callimachi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/movies/war-story-a-drama-starring-catherine-keener.html | She Has Seen Too Much, and It Shows | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/arts/design/president-of-the-metropolitan-museum-of-art-to-step-down.html | President of the Metropolitan Museum of Art to Step Down | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/world/asia/in-reversal-nepal-to-allow-cremation-of-tibetan-monk.html | In Reversal, Nepal to Allow Cremation of Tibetan Monk | False | By Bhadra Sharma and Gardiner Harris | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/business/international/for-banco-espirito-santo-questions-over-angolan-subsidiary.html | Investment in Angolan Banking May Prove a Crippling Deal for Portugal | False | By Raphael Minder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/after-insider-trading-scandal-steven-a-cohens-firm-still-has-strong-gains/ | Profits Soaring After Disgrace at Cohenâ€ŚÂ„Â´s Hedge Fund | False | By Matthew Goldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/the-tall-and-the-not-so-help-the-small.html | Vintage Hip-Hop in the Hamptons | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-08-01 | https://www.nytimes.com/2014/07/30/business/international/cambodia-looks-to-put-its-rice-on-the-worlds-plate.html | Cambodia Looks to Put Its Rice on the Worldâ€ŚÂ„Â´s Plate | False | By Luke Hunt | 2015-02-06 | TX 8-072-436 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/arts/music/santa-fe-opera-stages-carmen.html | A Film-Noirish Carmen, Down Mexico Way | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/arts/music/an-american-tragedy-and-more-at-glimmerglass.html | So Much Doomed Passion | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/realestate/commercial/thirty-minute-interview-jason-bauer.html | Jason Bauer | False | By Vivian Marino | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/arts/music/labor-struggles-at-metropolitan-opera-have-a-past.html | Labor Struggles at Metropolitan Opera Have a Past | False | By Michael Cooper | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/barry-dillers-iac-to-buy-the-princeton-review/ | Barry Dillerâ€ŚÂ„Â´s IAC to Buy the Princeton Review | False | By William Alden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/arts/patton-oswalt-morgan-murphy-and-others-have-comedy-specials.html | Punch Lines, Commentary and Rants | False | By Jason Zinoman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/icahn-cuts-his-stake-in-family-dollar/ | Carl Icahn Cuts His Stake in Family Dollar | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/business/international/designer-hotels-wend-their-way-into-dubai.html | Dubaiâ€ŚÂ„Â´s Hotel Boom Has Designer Labels | False | By Sara Hamdan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/opinion/after-a-death-in-the-peace-corps.html | After a Death in the Peace Corps | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/opinion/Ebola-Outbreak-in-Liberia.html | Ebola Outbreak in Liberia | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/opinion/no-cigars-no-cigar-illness.html | No Cigars, No Cigar Illness | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-08-04 | https://bits.blogs.nytimes.com/2014/07/29/seattle-takes-oracles-cloud/ | Seattle Takes Oracleâ€ŚÂ„Â´s Cloud | False | By Quentin Hardy | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/realestate/commercial/brooks-sports-moves-new-home-closer-to-trails.html | Brooks Sports Moves New Home Closer to Trails | False | By Sarah Max | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/Kimberl-Williams-Crenshaw-My-Brothers-Keeper-Ignores-Young-Black-Women.html | The Girls Obama Forgot | False | By Kimberle Williams Crenshaw | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/high-time-federal-marijuana-ban-is-rooted-in-myth.html | The Federal Marijuana Ban Is Rooted in Myth and Xenophobia | False | By Brent Staples | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/a-plan-to-auction-pollution-permits.html | The Carbon Dividend | False | By James K. Boyce | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/espn-disciplines-stephen-a-smith.html | ESPN Suspends Stephen A. Smith for a Week | False | By Richard Sandomir | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/media/fear-lurks-in-boys-girls-clubs-ad.html | Fear Lurks in Boys & Girls Clubs Ad | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/long-island-lawyer-sentenced-in-ponzi-scheme-that-defrauded-relatives.html | Long Island Lawyer Sentenced in Ponzi Scheme That Defrauded Relatives | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/economy/income-inequality-and-the-problems-behind-it.html | Income Inequality and the Ills Behind It | False | By Eduardo Porter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/politics/washington-prepares-to-host-meeting-of-african-leaders.html | Washington Prepares to Host Meeting of African Leaders | False | By Michael D. Shear and Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/despite-peta-tapes-steve-asmussen-rehires-scott-blasi.html | Assistant in Cruelty Case Is Rehired | False | By Joe Drape | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/massachusetts-lawmakers-finalize-bill-aimed-at-protesters-outside-abortion-clinics.html | Massachusetts: Lawmakers Finalize Bill Aimed at Protesters Outside Abortion Clinics | False | By Jess Bidgood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/30vankirk.html | Theodore Van Kirk, 93, Enola Gay Navigator, Dies | False | By Richard Goldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/colorado-clerk-told-to-stop-issuing-gay-marriage-licenses.html | Colorado Clerk Told to Stop Issuing Marriage Licenses to Gay Couples | False | By Jack Healy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/middleeast/loss-of-shelter-and-electricity-worsens-a-crisis-for-fleeing-gazans.html | Loss of Shelter and Electricity Worsens a Crisis for Fleeing Gazans | False | By Ben Hubbard | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/corcoran-chairman-defends-merger-plan-in-court.html | Corcoran Chairman Defends Merger Plan in Court | False | By Randy Kennedy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/ncaafootball/rutgers-and-maryland-get-skeptical-big-ten-welcome.html | Rutgers and Maryland Get Skeptical Big Ten Welcome | False | By Marc Tracy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/politics/impeachment-on-gop-lips-animates-base-of-democrats.html | Impeachment, on G.O.P. Lips, Animates Democrats' Base | False | By Nick Corasaniti | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/de-blasios-plans-to-save-on-worker-health-costs-come-into-focus.html | De Blasio's Plans to Reduce Worker Health Costs Have a Carrot and a Stick | False | By Steven Greenhouse and Nikita Stewart | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/as-talks-falter-bond-default-by-argentina-appears-likely/ | Bond Default by Argentina Appears Likely | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/margot-adler-68-journalist-and-priestess-dies.html | Margot Adler, 68, Journalist and Priestess, Dies | False | By Margalit Fox | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/football/in-chris-johnson-the-jets-expect-a-complementary-back.html | Jets Are Asking New Back to Outrun Only Humans | False | By Ben Shpigel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/using-cardboard-to-bring-disabled-children-out-of-the-exile-of-wrong-furniture.html | Using Cardboard to Bring Disabled Children Out of the Exile of Wrong Furniture | False | By Jim Dwyer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/politics/va-chief-spent-career-seeking-out-tough-tasks.html | V.A. Chief Spent Career Seeking Out Tough Tasks | False | By Dave Philipps and Richard A. Oppel Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/politics/m-caldwell-butler-89-key-vote-to-impeach-dies.html | M. Caldwell Butler, a Key Vote Against Nixon, Dies at 89 | False | By Douglas Martin | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/thomas-friedman-maybe-in-america.html | 'Maybe in America' | False | By Thomas L. Friedman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/Gov-Cuomos-Latest-Excuses.html | Gov. Cuomo's Latest Excuses | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/new-york-city-imposes-a-used-car-repair-rule.html | New York City Imposes a Used-Car Repair Rule | False | By Rachel Abrams and Christopher Jensen | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/Stronger-Sanctions-on-Russia-at-Last.html | Stronger Sanctions on Russia, at Last | False | By The Editorial Board | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/politics/ex-first-couple-bob-mcdonnell-and-maureen-mcdonnell-of-virginia-say-united-we-fall.html | Ex-First Couple's Defense in Virginia: The State of Their Union | False | By Trip Gabriel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/middleeast/lawmakers-voice-skepticism-on-iran-nuclear-deal.html | Lawmakers Voice Skepticism on Iran Nuclear Deal | False | By David E. Sanger | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/basketball/clippers-eye-future-with-steve-ballmer-while-lakers-relive-past-with-byron-scott.html | One Arena, Two Directions for Teams in Los Angeles | False | By Scott Cacciola | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/winning-lottery-numbers-for-july-29-2014.html | Winning Lottery Numbers for July 29, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/old-attempt-to-sell-trulia-rewards-ex-adviser-qatalyst-now/ | Old Attempt to Sell Real Estate Website Trulia Rewards Ex-Adviser Qatalyst Now | False | By David Gelles | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/movies/james-shigeta-85-leading-man-in-flower-drum-song-dies-.html | James Shigeta, 85, Leading Man in â€šÃ„Ã²Flower Drum Song,â€šÃ„Ã¹ Dies | False | By William Yardley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/football/michael-sam-focuses-on-making-the-rams-not-history.html | The Next Step for an N.F.L. Trailblazer Is to Stick Around | False | By William C. Rhoden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/immigrant-mothers-released-from-holding-centers-but-with-ankle-monitors.html | Immigrant Mothers Released From Holding Centers, but With Ankle Monitors | False | By Julie Turkewitz | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/maureen-dowd-night-at-the-opera.html | Night at the Opera? | False | By Maureen Dowd | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/capital-looks-to-next-step-after-defeat-on-gun-rights.html | Capital Looks to Next Step After Defeat on Gun Rights | False | By Sheryl Gay Stolberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/the-new-bazaar-online-shopping-catches-on-in-india-with-buyers-and-global-investors/ | The New Bazaar: In India, Online Stores Catch On With Buyers | False | By Max Bearak | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/golf/in-the-autumn-of-tiger-woods-rory-mcilroy-is-the-ideal-marquee-player.html | Becoming a Champion at Charming the Fans | False | By Karen Crouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/in-church-attics-private-life-of-early-america.html | In Church Attics, Clues to the Private Life of Early America | False | By Michael Paulson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/private-killed-70-years-ago-in-the-pacific-is-laid-to-rest.html | Private, Killed 70 Years Ago in the Pacific, Is Laid to Rest | False | By David S. Joachim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/to-arrest-fugitives-officers-try-to-anticipate-the-unpredictable.html | To Arrest Fugitives, Officers Try to Anticipate the Unpredictable | False | By Michael Schwirtz and J. David Goodman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/north-carolina-budget-deal-includes-a-raise-for-teachers.html | North Carolina Budget Deal Includes a Raise for Teachers | False | By Richard Fausset | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/30mozdir.html | Police Bullets Abruptly Ended an Invisible Life, Lived in the Open | False | By J. David Goodman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/hockey/suit-filed-against-nhl.html | Suit Filed Against N.H.L. | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/europe/as-sanctions-pile-up-russians-alarm-grows-over-putin-tactics.html | As Sanctions Pile Up, Russiansâ€šÃ„Ã´ Alarm Grows Over Putinâ€šÃ„Ã´s Tactics | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/new-york-educators-fight-back-on-attacks-to-tenure-.html | New York Educators Fight Back on Attacks to Tenure | False | By Javier C. Hernâ€šÃ¡ndez | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/science/surgeon-general-calls-for-action-to-reduce-skin-cancer-rate.html | Surgeon General Calls for Action to Reduce Skin Cancer Rate | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/30nyu.html | NYU Langone Medical Center to Get $1.13 Billion in Storm Aid | False | By Anemona Hartocollis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/golf/new-lpga-opener.html | New L.P.G.A. Opener | False | By Agence France-Presse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/africa/honoring-a-filmmaker-in-the-shadow-of-apartheid.html | Honoring a Filmmaker in the Shadow of Apartheid | False | By Norimitsu Onishi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/baseball/hamels-finding-strike-zone-over-and-over-handles-mets.html | Hamels, Repeatedly Finding Strike Zone, Handles Mets | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/asia/north-korea-images-show-work-on-rocket-site.html | North Korea: Images Show Work on Rocket Site | False | By Rick Gladstone | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/international/china-confirms-investigation-of-microsoft-on-possible-monopoly-violations.html | China Investigating Microsoft for â€šÃ„Ã²Monopolistic Behaviorâ€šÃ„Ã¹ | False | By Chris Buckley | 2015-02-06 | TX 8-072-214 | |
| 2014-08-05 | 2014-07-30 | https://well.blogs.nytimes.com/2014/07/30/running-just-5-minutes-a-day-has-long-lasting-benefits/ | Running 5 Minutes a Day Has Long-Lasting Benefits | False | By Gretchen Reynolds | 2015-02-06 | TX 8-072-436 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/more-californians-sign-up-for-health-plans-survey-says-but-holdouts-may-be-hard-to-get.html | More Californians Sign Up for Health Plans, Survey Says, but Holdouts May Be Hard to Get | False | By Reed Abelson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s On TV Wednesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/baseball/offensive-outburst-turns-out-to-be-just-enough-to-lift-yanks.html | Offensive Outburst Turns Out to Be Just Enough to Lift Yanks | False | By Randy Jennings | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/pageoneplus/corrections-july-30-2014.html | Corrections: July 30, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/pageoneplus/quotation-of-the-day-for-wednesday-july-30-2014.html | Quotation of the Day for Wednesday, July 30, 2014 | False | | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/middleeast/israel-gaza.html | Israeli Shells Are Said to Hit a U.N. School | False | By Ben Hubbard and Jodi Rudoren | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/in-search-of-the-next-andrew-wiggins.html | In Search of the Next Andrew Wiggins | False | By Reeves Wiedeman | 2015-02-06 | TX 8-072-436 | |
| 2014-07-30 | 2014-08-05 | https://newoldage.blogs.nytimes.com/2014/07/30/more-on-sleeping-pills-and-the-elderly/ | More on Sleeping Pills and Older Adults | False | By Paula Span | 2015-02-06 | TX 8-072-436 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinion/murithi-mutiga-rwandas-unfinished-miracle.html | Rwandaâ€šÃ„Â´s Unfinished Miracle | False | By Murithi Mutiga | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinion/vanessa-barbara-brazils-unaffordable-homes.html | Brazil's Unaffordable Homes | False | By Vanessa Barbara | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinion/why-french-politicians-appropriate-jean-jaures.html | France and the Loss of Greatness | False | By Robert Zaretsky | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/asia/with-urbanization-as-goal-china-moves-to-change-registration-rules.html | China Moves to Ease Home-Registration Rules in Urbanization Push | False | By Chris Buckley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/how-to-learn-the-law-without-law-school.html | The Lawyerâ€šÃ„Â´s Apprentice | False | By Sean Patrick Farrell | 2015-02-06 | TX 8-072-436 | |
| 2014-07-30 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/carlyle-doubles-its-profit-but-falls-short-of-expectations/ | Carlyle, Selling Assets Into an Eager Market, Doubles Its Profit | False | By William Alden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/movies/fury-starring-brad-pitt-a-raw-look-at-warfare.html | â€šÃ„Â²Fury,â€šÃ„Â´ Starring Brad Pitt, a Raw Look at Warfare | False | By Michael Cieply | 2015-02-06 | TX 8-072-436 | |
| 2014-07-30 | 2014-07-31 | https://artsbeat.blogs.nytimes.com/2014/07/30/james-wolcott-and-frank-bidart-among-2014-pen-award-winners/ | James Wolcott and Frank Bidart Among 2014 PEN American Winners | False | By John Williams | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/international/back-to-the-cave-of-altamira-in-spain-still-controversial.html | Back to the Cave of Altamira in Spain, Still Controversial | False | By Raphael Minder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/economy/us-economy-grew-4-in-second-quarter.html | Bouncing Back, Economy Grew 4% for Quarter | False | By Dionne Searcey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/middleeast/iraqi-anger-rises-as-militants-attack-mosuls-cultural-history.html | Tears, and Anger, as Militants Destroy Iraq Cityâ€šÃ„Â´s Relics | False | By Tim Arango | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/technology/personaltech/need-inspiration-rejoice-o-mobile-poet.html | Looking for Inspiration? Rejoice, O Mobile Poet! | False | By Kit Eaton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/europe/ukraine-welcomes-sanctions-against-russia.html | Russia Scorns Sanctions; Ukraine Army Forges On | False | By Andrew Roth and Neil MacFarquhar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/new-yorks-abortion-protest-law-is-praised-by-justices-but-few-others.html | New Yorkâ€šÃ„Â´s Abortion Protest Law Is Praised by Justices, but Few Others | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/wall-township-nj-off-the-beach-still-at-the-shore.html | Wall Township, N.J.: Off the Beach, Still at the Shore | False | By Jill P. Capuzzo | 2015-02-06 | TX 8-072-436 | |
| 2014-07-30 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/q-a-whats-behind-the-battle-over-argentinas-debt/ | Q. and A.: Exploring Whatâ€šÃ„Â´s Behind the Battle Over Argentinaâ€šÃ„Â´s Debt | False | By Peter Eavis and Alexandra Stevenson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/asia/china-xinjiang-uighurs-deadly-violence.html | After Deadly Clash, China and Uighurs Disagree on Events That Led to Violence | False | By Andrew Jacobs | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/college-sexual-assault-bill-in-senate.html | Senators Offer Bill to Curb Campus Sexual Assault | False | By Jennifer Steinhauer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/technology/personaltech/lytros-illum-is-a-camera-for-serious-photographers.html | A Camera Meant Never to Lose Its Focus | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/design/the-case-against-a-mammoth-frick-collection-addition.html | The Case Against a Mammoth Frick Collection Addition | False | By Michael Kimmelman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/religious-conservatives-embrace-proposed-epa-rules.html | Religious Conservatives Embrace Pollution Fight | False | By Theodore Schleifer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/a-taste-of-barcelonas-evolving-dining-scene.html | A Taste of Barcelonaâ€šÃ„Â´s Evolving Dining Scene | False | By Nicholas Gill | 2015-02-06 | TX 8-072-436 | |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/restaurant-report-coppervine-in-chicago.html | Restaurant Report: Coppervine in Chicago | False | By Elaine Glusac | 2015-02-06 | TX 8-072-436 | |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/hotel-review-hotel-lame-in-vienna.html | Hotel Review: Hotel LamÃ©Â©e in Vienna | False | By Elisa Mala | 2015-02-06 | TX 8-072-436 | |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/theater/the-opponent-a-boxing-play-from-a-red-orchid-nyc.html | Different Ring, Different Fight | False | By Ben Brantley | 2015-02-06 | TX 8-072-436 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/smallbusiness/Setting-up-a-401-k-plan-at-a-small-business.html | Many Reasons to Offer 401(k)s (Including Ownerâ€šÃ„Â´s Retirement) | False | By Sarah Max | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/valeants-cost-cutting-ethos-may-yet-give-wall-street-indigestion/ | Valeantâ€šÃ„Â´s Cost-Cutting Ethos May Yet Give Wall Street Indigestion | False | By Jesse Eisinger | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/politics/air-force-calls-for-cheaper-quicker-weapons-development.html | Air Force Plans Shift to Obtain High-Tech Weapon Systems | False | By Helene Cooper | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-30 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/snapchat-said-to-have-had-talks-with-alibaba-on-potential-investment/ | Snapchat Said to Have Had Talks With Alibaba on Potential Investment | False | By Michael J. de la Merced and Mike Isaac | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/bank-of-england-sets-tough-rules-for-banker-bonuses/ | Bank of England Sets Tough Rules for Banker Bonuses | False | By Jenny Anderson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-08-05 | https://www.nytimes.com/2014/07/31/science/space/the-moon-is-slightly-flat-scientists-say.html | The Moon Is (Slightly) Flat, Scientists Say | False | By Douglas Quenqua | 2015-02-06 | TX 8-072-436 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/clashing-visions-for-old-rail-bed-just-dont-call-it-the-high-line-of-queens.html | Clashing Visions for Old Rail Bed (Just Don't Call It the High Line of Queens) | False | By David W. Dunlap | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-08-05 | https://well.blogs.nytimes.com/2014/07/30/the-upside-of-a-wimpy-handshake/ | The Upside of a Wimpy Handshake | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-436 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/europe/catalan-leader-vows-to-push-ahead-with-independence-vote.html | Meeting Fails to Forestall Catalonia Secession Vote | False | By Raphael Minder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/tennis/wrist-injury-forces-rafael-nadal-out-of-two-us-open-tuneups.html | Wrist Injury Forces Rafael Nadal Out of Two U.S. Open Tuneups | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/music/what-makes-the-vienna-philharmonic-so-distinctive.html | A Sound Shaped by Time and Tools | False | By Michael Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-07-30 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/bank-of-america-ordered-to-pay-nearly-1-3-billion-in-mortgage-case/ | Bank of America Raises Its Mortgage Settlement Offer | False | By Michael Corkery and Ben Protess | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/economy/federal-reserve-policy-decision.html | Fed, on Target to End Bond Buying, Stresses Concerns on Jobs Market | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://artsbeat.blogs.nytimes.com/2014/07/30/justice-department-ceases-effort-to-return-ancient-mask-to-egypt/ | Justice Department Ceases Effort to Return Ancient Mask to Egypt | False | By Graham Bowley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/technology/personaltech/the-iographer-helps-improve-your-video.html | An iPhone Case Ready for Hollywood | False | By Ashwin Seshagiri | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-08-03 | https://tmagazine.blogs.nytimes.com/2014/07/30/maison-martin-margiela-turns-heirloom-jewelry-including-the-classic-engagement-ring-on-its-ear/ | Maison Martin Margiela Turns Heirloom Jewelry (Including the Classic Engagement Ring) On Its Ear | False | By Ann Binlot | 2015-02-06 | TX 8-072-436 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/asia/china-ilham-tohti-uighurs-xinjiang.html | China Charges Leading Uighur Scholar With Separatism | False | By Andrew Jacobs | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/football/david-wilson-sidelined-as-giants-await-evaluation-of-injury.html | David Wilson Sidelined as Giants Await Evaluation of Injury | False | By Bill Pennington and Ken Belson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/books/edan-lepuckis-california-alberto-moravias-agostino-and-more.html | Newly Released Books | False | By John Williams | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/middleeast/fighting-political-islam-arab-states-find-themselves-allied-with-israel.html | Arab Leaders, Viewing Hamas as Worse Than Israel, Stay Silent | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/music/met-opera-proposes-federal-mediator-for-union-negotiations.html | Met Opera Proposes Federal Mediator for Labor Talks | False | By Michael Cooper | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/politics/taking-their-message-to-policy-makers-in-transit.html | Another Avenue to Reach Policy Makers: Taxicabs | False | By Ashley Parker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/books/in-the-dog-jack-livings-writes-of-a-modernizing-china.html | Mao's Sarcophagus and Other Constructions | False | By Michiko Kakutani | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/buoyed-by-good-news-on-economy-obama-expresses-optimism.html | Lifted by Economic Growth, Obama Speaks Optimistically of Policies | False | By Emmarie Huetteman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/baseball/mets-continue-to-make-a-good-impression-on-alderson.html | Mets Rout Phillies, Making Their Case Ahead of Deadline | False | By Tim Rohan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/media/hijuelos-novel-to-be-published-posthumously.html | Hijuelos Novel to Be Published Posthumously | False | By Alexandra Alter | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/crosswords/bridge/summer-north-american-championships-in-las-vegas.html | Summer North American Championships in Las Vegas | False | By Phillip Alder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/theater/handball-outdoors-by-the-urban-theater-movement.html | Beyond Jets and Sharks, a Turf War of Dominoes vs. Dog Runs | False | By Alexis Soloski | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/music/louis-langree-and-richard-goode-featured-at-mostly-mozart.html | City in Summer? Must Be Mozart | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/music/henry-threadgill-and-zooid-at-the-village-vanguard.html | All the Feelings Remain the Same, Despite the Time That's Passed | False | By Ben Ratliff | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/us-contractors-to-face-new-rule-on-labor-practices.html | Obama Plans New Scrutiny for Contractors on Labor Practices | False | By Michael D. Shear and Steven Greenhouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/design/corcorans-merger-plan-draws-fire-in-court-hearing.html | Corcoran's Merger Plan Draws Fire in Court Hearing | False | By Theodore Schleifer and Randy Kennedy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-08-01 | https://artsbeat.blogs.nytimes.com/2014/07/30/irish-arts-center-announces-new-season-2/ | Irish Arts Center Announces New Season | False | By Erik Piepenburg | 2015-02-06 | TX 8-072-436 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/dance/dancing-and-hoping-to-win-fans-for-life.html | Dancing and Hoping to Win Fans for Life | False | By Brian Seibert | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/long-jumper-markus-rehms-federation-deems-his-prosthetic-leg-unfair.html | Top Long Jumper Loses Ruling on Prosthesis, Reviving a Debate | False | By Sam Borden | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/energy-environment/energy-companies-rethinking-russia-after-new-sanctions.html | Energy Companies Rethinking Russia After New Round of Sanctions | False | By Stanley Reed | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinion/what-science-says-about-marijuana.html | What Science Says About Marijuana | False | By Philip M. Boffey | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/politics/senate-opens-debate-on-immigration-bill-for-border-crisis.html | Senate Opens Debate on Bill to Halt Surge of Migrants | False | By Ashley Parker | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/pre-fall-shopping-feminine-tops-ankle-boots-and-a-polka-dot-backpack.html | More Than Words Can Say | False | By Erica M. Blumenthal | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/television/the-honorable-woman-starring-maggie-gyllenhaal.html | Beatific Broker Tested by Slaughter and Spies | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/upshot/kansas-democrats-turn-to-data-in-governors-race.html | Kansas Democrats Turn to Data in Governor's Race | False | By Derek Willis | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinion/treatment-choices-for-breast-cancer.html | Treatment Choices for Breast Cancer | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinion/Civilian-Casualties-in-Gaza-Whos-at-Fault.html | Civilian Casualties in Gaza: Whoâ€šÃ„Ã´s at Fault? | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/politics/house-votes-along-party-lines-to-sue-obama.html | House Votes to Sue Obama for Overstepping Powers | False | By Jeremy W. Peters | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinion/Protests-by-Immigrants-Against-a-Shelter-in-Queens.html | Protests by Immigrants Against a Shelter in Queens | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinion/The-Ultimate-Adventure.html | â€šÃ„Ã²The Ultimate Adventureâ€šÃ„Ã´ | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/boeing-to-build-biggest-787-in-the-south.html | Boeing to Build Biggest 787 in the South | False | By Christopher Drew | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinion/the-fda-blatant-failure-on-food.html | The F.D.A.â€šÃ„Ã´s Blatant Failure on Food | False | By Ruth Reichl | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/back-from-paris-with-beauty-trophies-in-tow.html | Back From Paris, With Beauty Trophies in Tow | False | By Stephanie Rosenbloom | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/bargains-at-canvas-bobby-berk-and-broadway-panhandler.html | Bargains at Canvas, Bobby Berk and Broadway Panhandler | False | By Rima Suqi | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/media/amc-said-to-be-in-talks-over-stake-in-bbc-america.html | AMC Said to Be in Talks Over Stake in BBC America | False | By Emily Steel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/infant-chic.html | Infant Chic | False | By Tim McKeough | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/finding-art-that-speaks-to-you.html | Finding Art That Speaks to You | False | By Julie Klam | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/weave-to-the-beat.html | Weave to the Beat | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/a-hint-of-coco.html | A Hint of Coco | False | By Carren Jao | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/everyone-into-the-kitchen.html | Everyone Into the Kitchen | False | By Jane Margolies | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/low-stools-high-art.html | Low Stools, High Art | False | By Tim McKeough | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/greathomesanddestinations/nothing-fancy.html | Nothing Fancy | False | By Jess Chamberlain | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinion/Britains-Crime-of-Complicity-With-the-Savile-Sex-Abuse-Scandal.html | Britainâ€šÃ„Ã´s Crime of Complicity | False | By Laurie Penny | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/street-style-on-the-high-line-in-new-york-city.html | Street Style on the High Line in New York City | False | By Joanna Nikas | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/g-e-s-retail-finance-arm-raises-2-9-billion-in-i-p-o/ | G.E.â€šÃ„Ã´s Retail Finance Arm Raises $2.9 Billion in I.P.O. | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/piercings-are-back-subtle-and-sophisticated.html | Piercings Are Back, Subtle and Sophisticated | False | By Marisa Meltzer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/politics/problems-with-healthcaregov-could-force-delays-in-fall-html | Investigators Warn of Possible Perils in Fall With Health Site | False | By Robert Pear | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/summer-shades-at-the-makeup-counter.html | Summer Shades at the Makeup Counter | False | By Bee Shapiro | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/digital-weddings-2-0-hashtags-and-retweets.html | Digital Divide on the Wedding Aisle | False | By Nick Bilton | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/drawing-ire-not-artists.html | Drawing Ire, Not Artists | False | By Penelope Green | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/when-is-prefall-as-soon-as-you-want-it-to-be.html | When Is â€šÃ„Ã²Prefallâ€šÃ„Ã´? As Soon as You Want It to Be | False | By Ruth La Ferla | 2015-02-06 | TX 8-072-214 | |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/technology/personaltech/easier-ways-to-use-your-smartphone-to-make-payments.html | Easier Ways to Make Payments With Smartphones | False | By Molly Wood | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/kardashians-hamptons-dash-boutique-draws-a-crowd-but-no-kim.html | Looking to Rub Elbows With the Kardashians | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/between-a-loft-and-a-hard-place.html | Between a Loft and a Hard Place | False | By Julie Lasky | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/girls-in-their-summer-fashion-stride-on-in-new-york-city.html | The Looks of Summer | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/meet-daniel-arnold-street-and-instagram-photographer.html | Moment (Click) by Moment (Click) | False | By John Ortved | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/michael-musto-on-having-his-own-stylist.html | The Stylist Makes the Man, and the Dandy | False | By Michael Musto | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/okapi-helps-africa-reap-the-benefits-of-fashion.html | Luxury Thatâ€šÃ„Ã´s From Africa, and for Africa | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/the-moonlight-mile-in-greenpoint-brooklyn.html | The Moonlight Mile in Greenpoint, Brooklyn | False | By Brian Sloan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/media/under-armour-heads-off-the-sidelines-for-a-campaign-aimed-at-women.html | Under Armour Heads Off the Sidelines for a Campaign Aimed at Women | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/new-york-state-sheriffs-shying-away-from-immigration-detention-.html | New York State Sheriffs Shying Away From Immigration Detention | False | By Kirk Semple | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinion/nicholas-kristof-our-blind-spot-about-guns.html | Our Blind Spot About Guns | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/americas/us-bars-travel-by-top-venezuelan-officials.html | U.S. Bars Travel by Top Venezuelan Officials | False | By William Neuman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/labor-ruling-bewilders-franchisers.html | Labor Ruling on McDonaldâ€šÃ„Ã´s Has Business Worried | False | By Steven Greenhouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/golf/woods-and-mcilroy-have-nicklaus-in-sights-at-greater-distances-.html | Tiger Woods and Rory McIlroy Have Jack Nicklaus in Sights, at Greater Distances | False | By Karen Crouse | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinion/gail-collins-none-dare-call-it-impeachment.html | None Dare Call It Impeachment | False | By Gail Collins | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/hells-kitchen-funeral-brings-out-mourners-for-passing-of-an-era.html | Celebrating a Matriarch of Old New York | False | By Michael Wilson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/from-schoolhouse-to-symbol-of-servitude-to-dust.html | From Schoolhouse, to Symbol of Servitude, to Dust | False | By Dan Barry | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/europe/in-sweden-dinners-melt-cultural-barriers.html | Filling Stomachs to Open Minds on Immigration | False | By Suzanne Daley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/nordstrom-buying-a-website-for-mens-wear.html | Nordstrom Buying a Website for Menâ€šÃ„Ã´s Wear | False | By Rachel Abrams | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/baseball/in-hunt-for-playoffs-angels-bolster-bullpen.html | Angels Were Way Ahead of the Trade Deadline | False | By Tyler Kepner | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/defying-death-in-utah-arches-a-thrill-too-far.html | Defying Death in Utah Arches: A Thrill Too Far? | False | By Jack Healy | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/at-patagonia-the-bottom-line-includes-the-earth.html | At Patagonia, the Bottom Line Includes the Earth | False | By Diane Cardwell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/international/banco-espirito-santo-posts-3-6-billion-loss.html | Banco Espaí€šÃ±rito Santo Posts $4.8 Billion Loss | False | By Raphael Minder | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/winning-lottery-numbers-for-july-30-2014.html | Winning Lottery Numbers for July 30, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-08-04 | https://bits.blogs.nytimes.com/2014/07/30/kim-kardashian-an-unlikely-mobile-video-game-hit/ | Kim Kardashian, an Unlikely Mobile Video Game Hit | False | By Jenna Wortham | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/archbishop-under-fire-over-abuse-apologizes-but-says-he-wont-resign.html | Archbishop, Under Fire Over Abuse, Apologizes but Says He Wonâ€šÃ„Ã´t Resign | False | By Michael Paulson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/basketball/a-summer-league-basketball-star-is-mourned.html | Sorrow in the Stands | False | By Michael Powell | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/businessman-says-governors-wife-sought-money.html | Businessman Says Former Virginia Governorâ€šÃ„Ã´s Wife Sought Money | False | By Trip Gabriel | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/suicide-bomber-from-us-came-home-before-attack.html | Suicide Bomber From U.S. Came Home Before Attack | False | By Michael S. Schmidt and Mark Mazzetti | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/middleeast/quest-for-demilitarization-of-gaza-is-seen-getting-netanyahu-only-so-far.html | Quest for Demilitarization of Gaza Is Seen Getting Netanyahu Only So Far | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/31liverpool.html | Despite the Loss of a Star, Liverpool Is Hoping to Build on Its Success | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/theater/anna-gunn-and-billy-magnussen-star-in-sex-with-strangers.html | Reading Between the Sheets | False | By Charles Isherwood | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/payola-figure-is-charged-in-gambino-betting-operation.html | Payola Figure Is Charged in Gambino Betting Ring | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/tennis/roddick-fish-partnership-is-dashed.html | Roddickâ€šÃ„Â´s Doubles Comeback Is Dashed | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/a-long-slate-of-mayoral-candidates-hints-at-a-rapidly-changing-oakland.html | A Long Slate of Mayoral Candidates Hints at a Rapidly Changing Oakland | False | By Melena Ryzik | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/africa/first-lady-praises-leaders-for-progress-of-girls-in-africa.html | First Lady Praises Leaders for Progress of Girls in Africa | False | By Jada F. Smith | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/middleeast/banned-munitions-still-in-use-report-says.html | Banned Munitions Still in Use, Report Says | False | By Rick Gladstone | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/30/in-hedge-fund-argentina-finds-relentless-foe/ | Argentina Finds Relentless Foe in Paul Singerâ€šÃ„Â´s Hedge Fund | False | By Peter Eavis and Alexandra Stevenson | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/theater/arthur-shafman-75-importer-of-mummenschanz-troupe-dies.html | Arthur Shafman, 75, Importer of Mummenschanz Troupe, Dies | False | By William Yardley | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/media/jay-maeder-67-newspaperman-who-wrote-annie-comic-strip-dies.html | Jay Maeder, 67, Newspaperman Who Wrote â€šÃ„Â²Annieâ€šÃ„Â´ Comic Strip, Dies | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/europe/russia-officials-deny-violating-treaty.html | Russia: Officials Deny Violating Treaty | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/middleeast/libya-benghazi-march-protests-militias.html | Libya: Benghazi March Protests Militias | False | By Kareem Fahim | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/man-is-charged-in-sale-of-pills-linked-to-a-death-at-electric-zoo-festival.html | Man Is Charged in Sale of Pills Linked to a Death | False | By Mosi Secret | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/baseball/yankees-still-seeking-upgrades-anywhere-as-trade-deadline-nears.html | With Time Dwindling to Make Trade, Yankees Show They Need Help | False | By David Waldstein | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/with-new-furniture-gracie-mansions-style-now-reflects-the-mayor.html | Dâ€šÃ„Â©cor at Gracie Mansion Now Fits de Blasioâ€šÃ„Â´s Style | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/basketball/a-rookie-as-feisty-as-she-is-steady-.html | A Rookie as Feisty as She Is Steady | False | By Seth Berkman | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/31scarcella.html | 14 More Brooklyn Convictions Linked to Scarcella Are Examined | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/skydiving-student-killed-in-long-island-jump-.html | Skydiving Student Killed in Long Island Jump | False | By Ashley Southall | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/governors-office-suspends-40-tax-preparers-for-not-filing-own-returns.html | Governorâ€šÃ„Â´s Office Suspends 40 Tax Preparers for Not Filing Own Returns | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/350-million-for-new-york-city-affordable-housing-effort.html | $350 Million for New Yorkâ€šÃ„Â´s Affordable Housing Effort | False | By Monique O. Madan | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/group-sues-new-york-city-for-upgrades-to-sidewalks.html | Suit Seeks to Make Sidewalks More Accessible for Disabled New Yorkers | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/technology/checking-in-from-home-leaves-entry-for-hackers.html | Checking In From Home Leaves Entry for Hackers | False | By Nicole Perlroth | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-08-01 | https://artsbeat.blogs.nytimes.com/2014/07/31/live-from-the-public-library-joseph-oneill-joyce-carol-oates-and-dr-funkenstein/ | Live From the Public Library: Joseph Oâ€šÃ„Â´Neill, Joyce Carol Oates and Dr. Funkenstein | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/us-attorney-warns-cuomo-on-ethics-case-.html | U.S. Attorney Warns Cuomo on Moreland Commission Case | False | By Susanne Craig, Thomas Kaplan and William K. Rashbaum | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/e-w-scripps-and-journal-communications-to-merge-then-spin-off-newspapers | E.W. Scripps and Journal Communications to Merge, Then Spin Off Newspapers | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/upshot/pension-smoothing-the-gimmick-both-parties-in-congress-love.html | â€šÃ„Â²Pension Smoothingâ€šÃ„Â´: The Gimmick Both Parties in Congress Love | False | By Josh Barro | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-08-05 | https://well.blogs.nytimes.com/2014/07/31/statins-may-speed-wound-healing/ | Statins May Speed Wound Healing | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/soccer/bayern-munich-looks-to-build-its-brand-in-the-united-states.html | Deep-Pocketed Bayern Munich Is Open for Business in U.S. | False | By Richard Sandomir | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/08/01/pageoneplus/quotation-of-the-day-for-thursday-july-31-2014.html | Quotation of the Day for Thursday, July 31, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/08/01/pageoneplus/corrections-july-31-2014.html | Editorsâ€šÃ„Â´ Note: July 31, 2014 | False | | 2015-02-06 | TX 8-072-214 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/greathomesanddestinations/in-spain-a-villa-where-wine-and-olive-oil-flow.html | In Spain, a Villa Where Wine and Olive Oil Flow | False | By Andrew Allen | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/greathomesanddestinations/upscale-indians-dominate-vacation-home-market-in-goa.html | Upscale Indians Dominate Vacation-Home Market in Goa | False | By Rebecca Bundhun | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/bnp-paribas-posts-loss-on-huge-u-s-settlement/ | BNP Paribas Posts $5.8 Billion Loss on U.S. Settlement | False | By Mark Scott | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/the-kids-who-beat-autism.html | The Kids Who Beat Autism | False | By Ruth Padawer | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/africa/sierra-leone-declares-health-emergency-over-ebola.html | Emergency Efforts in Africa to Contain Ebola as Toll Rises | False | By Adam Nossiter and Denise Grady | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/international/george-town-festival-is-making-its-name-as-major-asian-arts-event.html | Old Colonial City in Malaysia Becomes a Stage | False | By Chen May Yee | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/middleeast/israel-gaza-conflict.html | Cease-Fire in Gaza Conflict Takes Effect as Talks Are Set | False | By Michael R. Gordon and Mark Landler | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/international/eurozone-inflation-continues-its-slide.html | Eurozone Inflation Continues Its Slide | False | By Jack Ewing | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-04 | https://bits.blogs.nytimes.com/2014/07/31/brad-maiorino-targets-new-cybersecurity-boss-discusses-being-a-glutton-for-punishment/ | Brad Maiorino, Targetâ€šÃ„Ã´s New Cybersecurity Boss, Discusses Being a â€šÃ„Ã²Glutton for Punishmentâ€šÃ„Ã´ | False | By Nicole Perlroth | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/second-chance-med-school.html | Second-Chance Med School | False | By Anemona Hartocollis | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/china-harasses-us-tech-companies.html | China Harasses U.S. Tech Companies | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/dont-abandon-libya.html | Donâ€šÃ„Ã´t Abandon Libya | False | By Karim Mezran | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/south-africa-fights-the-poachers.html | South Africa Fights the Poachers | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/africa-needs-science-not-aid.html | Africa Needs Science, Not Aid | False | By Nkem Khumbah and Melvin P. Foote | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/slawomir-sierakowski-lessons-from-polands-past.html | Lessons From Polandâ€šÃ„Ã´s Past | False | By Slawomir Sierakowski | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/chris-pratt-stars-in-guardians-of-the-galaxy.html | Yee-Ha! Space Cowboy Rides to the Rescue | False | By Manohla Dargis | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/international/adidas-issues-profit-warning-tied-to-ukraine-crisis.html | Adidas Issues Profit Warning Tied to Ukraine Crisis | False | By Jack Ewing | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/europe/judge-opens-london-inquiry-into-death-of-ex-kgb-officer.html | Inquiry Into Poisoning of Ex-K.G.B. Officer Opens in Britain | False | By Alan Cowell | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/Target-hires-Brian-Cornell-as-next-chief-executive.html | After a Series of Setbacks, Target Chooses an Outsider as C.E.O. for the First Time | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/caroline-wozniacki-to-run-new-york-city-marathon.html | Wozniacki Is Lining Up for New York Marathon | False | By Mary Pilon | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/Sara-Just-Is-Named-PBS-NewsHour-executive-producer.html | An ABC Veteran Is Named â€šÃ„Ã²PBS NewsHourâ€šÃ„Ã´ Producer | False | By Elizabeth Jensen | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/wisconsin-union-limits-and-voter-id-law-upheld-by-court.html | Wisconsin Justices Uphold Union Limits, a Victory for the Governor | False | By Monica Davey | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/taking-your-teenagers-to-kyoto.html | Taking Your Teenagers to Kyoto | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/36-hours-in-green-bay-wis.html | 36 Hours in Green Bay, Wis. | False | By Robert Simonson | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/europe/monitors-reach-malaysia-airlines-flight-17-crash-site-after-days-of-delays.html | Break in Fighting Lets International Team Reach Site of Ukraine Crash | False | By Andrew E. Kramer and Andrew Roth | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-10 | https://www.nytimes.com/2014/07/31/travel/a-delicately-managed-face-lift-for-a-paris-beauty.html | A Delicately Managed Face-Lift for a Paris Beauty | False | By Susanne Fowler | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/get-on-up-stars-chadwick-boseman-as-james-brown.html | He Feels Good, Sometimes | False | By Stephen Holden | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/amy-bloom-by-the-book.html | Amy Bloom: By the Book | False | | | TX 8-072-436 | |
| 2014-07-31 | 2014-08-10 | https://intransit.blogs.nytimes.com/2014/07/31/a-new-volunteer-program-for-l-g-b-t-travelers/ | A New Volunteer Program for L.G.B.T. Travelers | False | By Diane Daniel | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/international/in-portugal-central-bank-moves-to-clean-up-banco-espirito-santo.html | In Portugal, Central Bank Moves to Clean Up Banco Espâ€šÃ¢â€š¬rito Santo | False | By Raphael Minder | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/from-townhouse-to-tribeca-the-hard-way.html | From Townhouse to TriBeCa, the Hard Way | False | By Joyce Cohen | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/baseball/david-price-john-lackey-jon-lester-yoenis-cespedes-trade-red-sox-oakland-tigers-cardinals.html | On Eventful Day, the Action Begins With One Ace and Ends With Another | False | By Tyler Kepner | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://artsbeat.blogs.nytimes.com/2014/07/31/alda-burnett-dennehy-and-farrow-among-roster-of-stars-for-love-letters/ | Alda, Burnett, Dennehy and Farrow Among Roster of Stars for â€šÃ„Ã²Love Lettersâ€šÃ„Ã´ | False | By Patrick Healy | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-08-01 | https://artsbeat.blogs.nytimes.com/2014/07/31/posthumous-album-by-robin-gibb-to-be-released/ | Posthumous Album by Robin Gibb to Be Released | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/senate-intelligence-commitee-cia-interrogation-report.html | Inquiry by C.I.A. Affirms It Spied on Senate Panel | False | By Mark Mazzetti and Carl Hulse | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/jon-bischke-chief-of-entelo-on-gauging-foresight.html | Tell Me About Your Next Job | False | By Adam Bryant | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/theater/interpreting-the-maids-through-a-shifting-societal-lens.html | Interpreting â€šÃ„Ã²The Maidsâ€šÃ„Ã´ Through a Shifting Societal Lens | False | By Rachel Shteir | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/theater/blanchett-and-huppert-wrestle-with-brutality-in-the-maids.html | Sadistic Fantasy in a Fun House Mirror | False | By Alexis Soloski | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/politics/nick-casey-alex-mooney-midterm-elections.html | With Eyes on Seats in Maryland and West Virginia, Politicians Cross Borders | False | By Theodore Schleifer | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://artsbeat.blogs.nytimes.com/2014/07/31/protests-thwart-israeli-troupe-at-edinburgh-festival/ | Protests Thwart Israeli Troupe at Edinburgh Festival | False | By Steven McElroy | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/music/met-opera-unions-agree-to-federal-mediator-as-deadline-looms.html | In Final Hours, Metropolitan Opera Extends Contract Deadlines for Unions | False | By Michael Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/design/kate-ericson-and-mel-ziegler-collaborated-in-color.html | 50 Shades of Blue, Green, Everything | False | By Frank Rose | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/tennis/li-na-withdraws-from-u-s-open.html | Li Out of U.S. Open With Knee Injury | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/tesla-and-panasonic-to-build-battery-factory-in-us.html | Tesla and Panasonic Agree to Build Factory in U.S. | False | By Aaron M. Kessler | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/fda-to-regulate-lab-developed-test-kits.html | F.D.A. Acts on Lab Tests Developed In-House | False | By Andrew Pollack | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/theater/surprises-at-the-delacorte-theater-and-other-outdoor-spaces.html | When the Fourth Wall Is Nature | False | By Alexis Soloski | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/french-upstart-makes-offer-for-t-mobile-usa/ | Upstart French Telecom Iliad Bids $15 Billion for a Majority Stake in T-Mobile US | False | By Mark Scott and Michael J. de la Merced | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/hungry-city-lumpia-shack-snackbar-in-the-west-village.html | Grab a Seat, Prepare for the Sizzle | False | By Ligaya Mishan | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-05 | https://www.nytimes.com/2014/07/31/science/having-more-than-one-set-of-dna-carries-legacy-of-risk.html | Having More Than One Set of DNA Carries Legacy of Risk | False | By Carl Zimmer | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/politics/blow-to-house-gop-leadership-as-border-bill-falters-.html | Rebellion Inside G.O.P. Scuttles Vote on Border Bill | False | By Ashley Parker and Jonathan Weisman | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/dining/restaurants-near-hospitals-offer-real-comfort-food.html | For Wings and a Prayer, and Maybe a Pint | False | By Alex Witchel | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/summer-treats-in-the-mets-european-galleries.html | Summer Treats in the Metâ€šÃ„Ã´s European Galleries | False | By Carol Vogel | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/europe/london-warns-rowdy-drinkers-were-watching-you.html | London Has Plans for Rowdy Drunks | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/media/chief-says-discovery-communications-is-open-to-global-deals.html | Chief Says Discovery Communications Is Open to Deals | False | By Emily Steel | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/summer-streets-program-begins-in-manhattan.html | Summer Streets Program Begins in Manhattan | False | By Steven McElroy | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/inquiry-into-fatal-explosion-reveals-lapses-in-con-ed-workers-qualifications.html | Inquiry Reveals Flaws in Training of Con Ed Workers | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/a-father-son-fishing-trip-on-the-chesapeake-bay.html | A Father-Son Fishing Trip on the Chesapeake Bay | False | By Tim Neville | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/zeroing-in-on-the-female-traveler.html | Zeroing In on the Female Traveler | False | By Stephanie Rosenbloom | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/books/what-we-see-when-we-read-by-peter-mendelsund.html | The Reader as Artist, Intuitively Plumbing a Psychic Well | False | By Dwight Garner | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/anne-collier-a-photography-retrospective-at-bard-college.html | A Tale in Pictures of Pictures | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/writing-his-own-tune.html | Writing His Own Tune | False | By John Williams | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/beethoven-by-jan-swafford.html | Immortal Beloved | False | By Jeremy Denk | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/j-d-salinger-the-escape-artist-by-thomas-beller.html | Mr. Salingerâ€šÃ„Ã´s Neighborhood | False | By Cathleen Schine | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/the-invisible-bridge-by-rick-perlstein.html | A Distant Mirror | False | By Frank Rich | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/asia/01xinjiang.html | Imam in China Who Defended Party's Policies in Xinjiang Is Stabbed to Death | False | By Andrew Jacobs | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/music/karen-oberlin-sings-at-the-metropolitan-room.html | Romantic Truths Revealed Only in Quieter Moments | False | By Stephen Holden | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/regulators-still-find-problems-in-overdraft-fees/ | Regulators Still Find Problems in Overdraft Fees | False | By Michael Corkery | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/asia/prominent-activist-charged-with-treason-in-azerbaijan.html | Prominent Activist Charged With Treason in Azerbaijan | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/asia/john-kerry-in-india-to-meet-narendra-modi.html | In India, Kerry to Meet New Prime Minister and Seek Improved Relations | False | By Michael R. Gordon and Gardiner Harris | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://bits.blogs.nytimes.com/2014/07/31/judge-rules-that-microsoft-must-turn-over-data-stored-in-ireland/ | Judge Rules That Microsoft Must Turn Over Data Stored in Ireland | False | By Nick Wingfield | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/lenders-to-puerto-rico-utility-extend-payment-deadline/ | Lenders to Puerto Rico Utility Extend Payment Deadline | False | By Michael Corkery | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/cuomo-responding-to-us-attorney-seeks-to-justify-recent-contacts-with-corruption-panel.html | Cuomo's Back-Room Style Draws a Potent Critic | False | By Susanne Craig, Thomas Kaplan and William K. Rashbaum | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/television/review-final-season-of-the-killing.html | A Twice-Killed Series Finally Ends It All | False | By Mike Hale | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/living-with-pop-capitalist-realism-at-artists-space.html | Turning Tables on Market Forces | False | By Holland Cotter | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/americas/mexican-drug-lord-taunts-the-authorities-with-videos.html | Mexican Drug Lord Taunts the Authorities With Videos | False | By Paulina Villegas | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/a-mother-and-daughter-let-go.html | Agreeing to Accept and Move On | False | By Elizabeth Koster | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/Social-Qs-words-with-friends.html | Words With Friends | False | By Philip Galanes | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/01/arts/design/collectors-find-historical-value-in-broken-glass.html | Fragments of History That Fit in a Pocket | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/credit-scores-vs-credit-reports.html | Credit Scores vs. Credit Reports | False | By Lisa Prevost | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/johnson-johnson-wins-praise-for-pulling-uterine-surgery-devices.html | Johnson & Johnson Praised for Taking Uterine Surgery Tools Off Market | False | By Katie Thomas | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/atlantic-city-home-once-valued-at-millions-is-sold-at-auction-for-530000.html | Luster Lost, Atlantic City Home Is Auctioned for $530,000 | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/01/movies/homevideo/shout-factory-gathers-marx-brothers-tv-spots.html | Get Your Tootsy Frootsy TV Clips! | False | By J. Hoberman | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/tom-friedman-paint-and-styrofoam.html | Tom Friedman: 'Paint and Styrofoam' | False | By Roberta Smith | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/nancy-rubins-our-friend-fluid-metal.html | Nancy Rubins: 'Our Friend Fluid Metal' | False | By Martha Schwendener | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/the-intuitionists-and-small.html | 'The Intuitionists' and 'Small' | False | By Ken Johnson | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/new-hells.html | 'New Hells' | False | By Holland Cotter | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/an-on-screen-adaptation-of-cormac-mccarthys-child-of-god.html | A World Without Pity Spawns a Fallen Son | False | By Manohla Dargis | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/production-line-of-happiness-is-a-making-of-special.html | Kodak Moments, Deconstructed | False | By Roberta Smith | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/charles-gaines-gridwork-at-studio-museum-in-harlem.html | Systematized Postmodernism | False | By Ken Johnson | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/reverse-parenting-defending-their-worldly-possessions.html | Defending Their Worldly Possessions | False | By Jennifer Conlin | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/baseball/yankees-acquire-martin-prado-and-stephen-drew.html | Yankees Acquire Martin Prado and Stephen Drew | False | By David Waldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/delicate-chinese-albums-for-wealthy-show-offs.html | Delicate Chinese Albums for Wealthy Show-Offs | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/happy-christmas-stars-anna-kendrick.html | Holiday Visitor Who's a Tough Sort of Gift | False | By Stephen Holden | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/new-work-to-bolster-health-site-adds-to-federal-exchanges-cost-officials-say.html | Work to Bolster Health Website Is Raising Cost, Officials Say | False | By Robert Pear | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/calvary-john-michael-mcdonaghs-murder-mystery.html | Forgive Me, Father, for I Must Sin | False | By Manohla Dargis | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/mrs-obama-details-progress-in-effort-to-end-homelessness-among-veterans.html | Mrs. Obama Details Progress in Effort to End Homelessness Among Veterans | False | By Emmarie Huetteman | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/comedy-listings-for-aug-1-7.html | Comedy Listings for Aug. 1-7 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/theater/theater-listings-for-aug-1-7.html | Theater Listings for Aug. 1-7 | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/movie-listings-for-aug-1-7.html | Movie Listings for Aug. 1-7 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/music/pop-rock-cabaret-listings-for-aug-1-7.html | Pop, Rock & Cabaret Listings for Aug. 1-7 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/music/jazz-listings-for-aug-1-7.html | Jazz Listings for Aug. 1-7 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/music/tyshawn-sorey-and-marilyn-crispell-improvise-at-the-stone.html | Making It Up on Drums, on Piano, on the Fly | False | By Ben Ratliff | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/movies/from-the-printed-comic-to-guardians-of-the-galaxy.html | Imax? Try a Cosmos Between Covers | False | By Dana Jennings | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/music/opera-classical-listings-for-aug-1-7.html | Opera & Classical Listings for Aug. 1-7 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/dance/dance-listings-for-aug-1-7.html | Dance Listings for Aug. 1-7 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/museum-gallery-listings-for-aug-1-7.html | Museum & Gallery Listings for Aug. 1-7 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/spare-times-for-children-for-aug-1-7.html | Spare Times for Children for Aug. 1-7 | False | By Laurel Graeber | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/spare-times-for-aug-1-7.html | Spare Times for Aug. 1-7 | False | By Anne Mancuso, Brandon K. Thorp, Joumana Khatib and Andrew Borygu | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/the-almost-man-about-a-mind-stuck-in-boyhood.html | The Problem With Not Growing Up | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/laurence-kotlikoff-on-fiscal-gap-accounting.html | Americaâ€šÂ„Â´s Hidden Credit Card Bill | False | By Laurence J. Kotlikoff | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/when-wheelchairs-are-cool.html | When Wheelchairs Are Cool | False | By Ben Mattlin | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/gtt.html | GTT â€šÂ²Â– | False | By Michael Hoinski | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/Legalizing-Marijuana-Pros-and-Cons.html | Legalizing Marijuana: Pros and Cons | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/The-Cost-of-College.html | The Cost of College | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/king-of-the-hill-making-a-push-to-be-house-speaker.html | King of the Hill: Making a Push to Be House Speaker | False | By Ross Ramsey | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/Support-for-Child-Migrants.html | Support for Child Migrants | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/Giving-Birth-in-Shackles.html | Giving Birth in Shackles | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/All-Knowing-Amazon.html | All-Knowing Amazon | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/questions-about-pipelines-and-private-property.html | Questions About Pipelines and Private Property | False | By Jim Malewitz | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/europe/french-families-challenge-doctors-on-wrenching-end-of-life-decisions-medicalized-hospital-deaths.html | French Families Challenge Doctors on Wrenching End-of-Life Decisions | False | By Scott Sayare | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/a-buried-memory-is-preserved-the-unborn-victim-of-a-texas-snipers-shot-in-1966.html | A Buried Memory Is Preserved: The Unborn Victim of a Texas Sniperâ€šÂ„Â´s Shot in 1966 | False | By Reeve Hamilton | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/4-minute-mile-charles-olivier-michauds-track-drama.html | Running Frees Teenager From Family Shackles | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/paul-krugman-knowledge-isnt-power.html | Knowledge Isnâ€šÂ„Â´t Power | False | By Paul Krugman | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/louder-than-words-on-maria-fareri-childrens-hospital.html | To Honor a Teenage Girlâ€šÂ„Â´s Memory | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/a-documentary-explores-the-life-of-tagore.html | A Bengali Poet Sings Again | False | By Rachel Saltz | 2015-02-06 | TX 8-072-436 | |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/rich-hill-a-documentary-about-growing-up-rural.html | Young Missourians, Hard Times | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/cabin-fever-patient-zero-the-latest-in-a-franchise.html | The Partyâ€šÂ„Â´s Over When the Flesh-Eating Virus Arrives | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/football/injury-to-wilson-puts-the-giants8217-backfield-in-motion.html | Injury to Wilson Puts the Giantsâ€šÃ„Â´ Backfield in Motion | False | By Bill Pennington | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/finding-fela-from-alex-gibney.html | The Making of a Musician | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/media/a-suggestion-for-the-right-shoe-for-unusual-moments.html | A Suggestion for the Right Shoe for Unusual Moments | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/the-strange-little-cat-on-a-day-in-a-berlin-apartment.html | Mundanity at Home, Furry Little Pet Included | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/movies/james-cameron-documents-his-dive-to-the-mariana-trench.html | Taking Selfies, 35,000 Feet Down | False | By Mekado Murphy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/north-carolina-teachers-may-see-raise-in-budget.html | North Carolina Budget May Raise Teacher Pay | False | By Alan Blinder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/middleeast/us-seeks-couples-release-in-qatar-creating-tensions-with-a-crucial-arab-ally.html | U.S. Seeks Release of Couple in Qatar, Creating Tensions With a Crucial Arab Ally | False | By Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/argentina-is-in-default-and-also-maybe-in-denial/ | Argentina Is in Default, and Also Maybe in Denial | False | By Alexandra Stevenson and Irene Caselli | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/golf/rising-star-enters-the-ryder-cup-picture-as-outsiders-look-to-qualify.html | Rising Star Enters the Ryder Cup Picture as Outsiders Look to Qualify | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/politics/new-rules-say-poultry-plants-can-inspect-their-birds.html | New Rules Say Poultry Plants Can Conduct Own Checks | False | By Ron Nixon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/europe/syrian-refugees-in-turkey-ancient-haven-sees-signs-of-strain-government-relocates-displaced-to-camps-in-south.html | Ancient Haven for Refugees Sees Signs of Strain | False | By Ceylan Yeginsu | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/david-brooks-the-character-factory.html | The Character Factory | False | By David Brooks | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/international/weak-links-in-chinas-food-chain.html | Weak Links in Chinaâ€šÃ„Â´s Food Chain | False | By Stephanie Strom | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/perfect-colt-anointed-hambletonian-favorite-.html | â€šÃ„Â´Perfectâ€šÃ„Â´ Colt Anointed Hambletonian Favorite | False | By Tom Pedulla | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/sizing-up-senator-thad-cochran-alongside-tomatoes-pies-and-cows.html | Sizing Up Senator Thad Cochran Alongside Tomatoes, Pies and Cows | False | By Richard Fausset | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/both-sides-see-positive-signs-in-report-on-financial-industry/ | Big Banks and Treasury See Positive Signs in Report on Financial Industry | False | By Peter Eavis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/Holding-McDonalds-Accountable.html | Holding McDonaldâ€šÃ„Â´s Accountable | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/The-CIAs-Reckless-Breach-of-Trust.html | The C.I.A.â€šÃ„Â´s Reckless Breach of Trust | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/jury-in-virginia-graft-case-hears-of-money-transfers.html | Jury in Ex-Virginia Governorâ€šÃ„Â´s Trial Hears of Money Transfer | False | By Trip Gabriel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/golf/in-line-for-spot-on-ryder-cup-spot-dustin-johnson-takes-leave-.html | In Line for Spot on Ryder Cup Team, Dustin Johnson Takes a Leave | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/to-lift-sales-gm-turns-to-discounts.html | To Lift Sales, G.M. Turns to Discounts | False | By Aaron M. Kessler and Bill Vlasic | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/popular-prepaid-money-card-opens-path-to-fraud-schemes/ | MoneyPak, a Popular Prepaid Money Card, Opens Path to Fraud Schemes | False | By Matthew Goldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/technology/alibaba-is-investing-huge-sums-in-an-array-of-us-tech-companies.html | Alibaba Is Investing Huge Sums in an Array of U.S. Tech Companies | False | By Mike Isaac and Michael J. de la Merced | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/senate-approves-veterans-health-care-bill.html | Senate Approves Veteran and Highway Bills | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/gop-candidate-for-california-governor-spends-week-being-homeless.html | California Candidate Veers From Campaign Trail to Test Life on Streets | False | By Jennifer Medina | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/politics/african-leaders-coming-to-talk-business-may-also-be-pressed-on-rights.html | African Leaders Coming to Talk Business May Also Be Pressed on Rights | False | By Mark Landler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/baseball/athletics-acquire-jon-lester-and-tigers-get-david-price.html | Vintage Blockbusters Reshuffle Race | False | By Tyler Kepner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/middleeast/gaza-school-shelters-offer-limited-safety-and-even-less-comfort.html | School Shelters in Gaza Offer Limited Safety, and Even Less Comfort | False | By Ben Hubbard | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/asia/imprisoned-american-missionary-kenneth-bae-held-in-north-korea-says-health-is-failing.html | American Held in North Korea Says Health Is Failing | False | By Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/wash-dry-fold-now.html | Wash, Dry, Fold. Now! | False | By Jonah Engel Bromwich | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/perils-of-city-drivers-ed-pigeons-taxis-and-litigious-pedestrians.html | Perils of City Driverâ€šÃ„Â´s Ed: Pigeons, Taxis and Litigious Pedestrians | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/middleeast/tensions-escalate-between-israel-and-united-nations-in-gaza-strip.html | Tensions Escalate Between Israel and a Second Party in Gaza: The United Nations | False | By Somini Sengupta | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/theater/stephen-adly-guirgiss-between-riverside-and-crazy.html | Rent-Stabilized, but Otherwise in Flux | False | By Ben Brantley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/asia/gas-leaks-suspected-in-fatal-blasts-that-jolted-kaohsiung-taiwans-second-largest-city.html | Gas Suspected in Fatal Blasts That Jolted a City in Taiwan | False | By Austin Ramzy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/baseball/mets-neither-buyers-nor-sellers-look-to-off-season-to-make-moves-.html | Mets, Neither Buyers Nor Sellers, Look to Off-Season to Make Moves | False | By Tim Rohan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/a-prosecutor-a-governor-and-a-fight-in-the-mud.html | Cuomo, a Prosecutor and a Fight in the Mud Over a Shuttered Ethics Panel | False | By Jim Dwyer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/winning-lottery-numbers-for-july-31-2014.html | Winning Lottery Numbers for July 31, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/asia/india-dozens-of-villagers-still-missing-after-landslide.html | India: Dozens of Villagers Still Missing After Landslide | False | By Hari Kumar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/a-fight-to-shackle-the-chain-stores-in-east-hampton.html | A Fight to Shackle the Chain Stores in East Hampton | False | By Joseph Berger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/rebuilding-recreates-intersection-of-long-ago.html | At World Trade Center Site, Rebuilding Recreates Intersection of Long Ago | False | By David W. Dunlap | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/once-leader-of-outcry-now-trying-to-quell-it.html | Once Leader of Outcry, de Blasio Is Now Trying to Quell It | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/hockey/federal-panel-might-consolidate-nhl-lawsuits.html | Federal Panel Might Consolidate N.H.L. Lawsuits | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/for-a-thrill-seeker-at-ease-in-the-sky-a-birthday-jump-turned-fatal.html | For a Thrill Seeker at Ease in the Sky, a Birthday Jump Turned Fatal | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/contractor-for-1-world-trade-center-is-charged-with-fraud.html | Contractor for 1 World Trade Center Is Charged With Fraud | False | By Colin Moynihan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/dick-smith-dies-at-92-makeup-artist-of-vast-reach.html | Dick Smith, Oscar-Winning Makeup Artist, Dies at 92 | False | By William Yardley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/pageoneplus/quotation-of-the-day-for-friday-august-1-2014.html | Quotation of the Day for Friday, August 1, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/pageoneplus/corrections-august-1-2014.html | Corrections: August 1, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/montauk-for-members-only.html | Montauk for Members Only | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/soccer/julio-grondona-argentine-soccer-chief-dies-at-82.html | Julio Grondona, Argentine Power in World Soccer, Dies at 82 | False | By Simon Romero | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/football/ed-sprinkle-defensive-end-known-for-violent-play-dies-at-90.html | Ed Sprinkle, Defensive End Known for Violent Play, Dies at 90 | False | By Richard Goldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/robert-l-drew-pioneer-in-filmmaking-dies-at-90.html | Robert L. Drew, Pioneer in Documentary Filmmaking, Dies at 90 | False | By Bruce Weber | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/television/whats-on-tv-friday.html | Whatâ€ŠÃ¢Â‚Â¬ï¿½s on TV Friday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/politics/cantor-ex-majority-leader-to-leave-congress-early.html | Cantor, Ex-Majority Leader, Is Planning Early Exit From House | False | By Steve Kenny | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/events-in-connecticut-for-aug-3-9-2014.html | Events in Connecticut for Aug. 3-9, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/events-in-westchester-for-aug-3-9-2014.html | Events in Westchester for Aug. 3-9, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/events-on-long-island-for-aug-3-9-2014.html | Events on Long Island for Aug. 3-9, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/events-in-new-jersey-for-aug-3-9-2014.html | Events in New Jersey for Aug. 3-9, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/africa/african-leaders-and-who-intensify-effort-to-combat-ebola-virus.html | Ebola Virus Is Outpacing Efforts to Control It, World Health Body Warns | False | By Adam Nossiter and Alan Cowell | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/international/arcelormittal-returns-to-profit.html | ArcelorMittal Returns to Profit as Steel Demand Rises | False | By Stanley Reed | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/middleeast/israel-gaza-conflict.html | Gaza Fighting Intensifies as Cease-Fire Falls Apart | False | By Jodi Rudoren and Isabel Kershner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-01 | https://lens.blogs.nytimes.com/2014/08/01/bronx-gay-church-jake-naughton-life-ministries-lens/ | Called to a Gay Church in the Bronx | False | By John Leland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://well.blogs.nytimes.com/2014/08/01/the-joy-of-becoming-a-veterinarian/ | The Joy of Becoming a Veterinarian | False | By Jane Karr | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/02/opinion/sunday/south-koreas-education-system-hurts-students.html | An Assault Upon Our Children | False | By Se-Woong Koo | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/evaluating-that-third-boring-year.html | Evaluating That Third â€šÃ„Â® Boring â€šÃ„Â® Year | False | By John Schwartz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/socrates-takes-a-back-seat-to-business-and-tech.html | This Is Law School? | False | By John Schwartz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/the-philippines-insurgency-crisis.html | The Philippinesâ€šÃ„Â´ Insurgency Crisis | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/a-test-for-the-european-union.html | A Test for the European Union | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/africas-slide-toward-disaster.html | Africaâ€šÃ„Â´s Slide Toward Disaster | False | By Helen Epstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/matthew-dancona-will-the-economy-save-david-cameron.html | Will the Economy Save Cameron? | False | By Matthew dâ€šÃ„Â´Ancona | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/women-and-japans-workplace.html | Women and Japanâ€šÃ„Â´s Workplace | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/international/in-new-streetcar-blanche-gives-as-good-as-she-gets.html | In New â€šÃ„Â´Streetcar,â€šÃ„Â´ Blanche Gives as Good as She Gets | False | By Matt Wolf | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/television/atheist-tv-has-its-premiere-on-roku-and-online.html | Believe It Or Not, Atheists, TV for You | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/jobs-numbers-for-july-released-by-labor-department.html | More Rejoin Labor Force; Jobless Rate Up to 6.2% | False | By Dionne Searcey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://runway.blogs.nytimes.com/2014/08/01/gareth-pugh-to-move-to-new-york-fashion-week/ | Gareth Pugh Is About to Disrupt New York Fashion Week | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-05 | https://well.blogs.nytimes.com/2014/08/01/ask-well-do-i-need-a-measles-shot/ | Ask Well: Do I Need a Measles Shot? | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/books/siegfried-sassoons-world-war-i-diaries-become-available-online.html | A Soldier Poet, Baring His Soul | False | By Alan Cowell | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/your-money/individual-retirement-account-iras/for-teenagers-starting-and-saving-in-a-roth-ira.html | Summer Job? Time to Start a Roth I.R.A. | False | By Ron Lieber | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/television/modern-medicine-circa-1900-in-soderberghs-the-knick.html | The Cocaine, the Blood, the Body Count | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/africa/uganda-anti-gay-law-struck-down-by-court.html | Uganda Anti-Gay Law Struck Down by Court | False | By Jeffrey Gettleman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/lois-lowry-on-giving-up-the-giver-to-hollywood.html | Lois Lowry on Giving Up â€šÃ„Â²The Giverâ€šÃ„Â´ to Hollywood | False | Interview by Jessica Gross | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/reply-all-the-7-20-14-issue.html | Reply All: The 7.20.14 Issue | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/who-made-that-dog-biscuit.html | Who Made That Dog Biscuit? | False | By Dashka Slater | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/how-ramen-got-me-through-adolescence.html | How Ramen Got Me Through Adolescence | False | By Veronique Greenwood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/spoon-the-molecular-gastronomists-of-rock.html | Spoon, the Molecular Gastronomists of Rock | False | By Dan Kois | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/can-parenthood-and-pessimism-live-side-by-side.html | Can Parenthood and Pessimism Live Side by Side? | False | By Mark Oâ€šÃ„Â´Connell | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/campus-police-precrime-division.html | Campus Police: Precrime Division | False | By Chuck Klosterman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/scratch-off-art-on-subway-platforms.html | Scratch-Off Art on Subway Platforms | False | Photographs by Kevin Shea Adams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/foreign-crises-fade-on-2014-midterm-congressional-campaign-trail.html | Foreign Crises Fade on Congressional Campaign Trail | False | By Jackie Calmes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/jordan-ellenbergs-how-not-to-be-wrong-and-more.html | Math | False | By Jennifer Ouellette | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/letters-contemporary-poetry.html | Letters: Contemporary Poetry | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-10 | https://www.nytimes.com/2014/08/10/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/new-apartments-on-manhattans-busy-crosstown-streets.html | Busy. Noisy. Homey. | False | By Robin Finn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/upshot/trs-son-inspired-him-to-help-rescue-football.html | T.R.â€šÃ„Â´s Son Inspired Him to Help Rescue Football | False | By Michael Beschloss | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/reagan-at-reykjavik-by-ken-adelman.html | A Thawing in Iceland | False | By Daniel Kurtz-Phelan | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/the-stories-by-jane-gardam.html | The Music of Time | False | By Christopher Benfey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/stephen-crane-a-life-of-fire-by-paul-sorrentino.html | Mind Ablaze | False | By Jayne Anne Phillips | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/the-magicians-land-by-lev-grossman.html | Enchanted Connections | False | By Edan Lepucki | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/the-rise-and-fall-of-great-powers-by-tom-rachman.html | Nowhere to Run | False | By Jim Windolf | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/philip-eades-sylvia-queen-of-the-headhunters.html | Best Exotic Kingdom | False | By Alida Becker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://artsbeat.blogs.nytimes.com/2014/08/01/sundance-plans-screenings-in-hong-kong/ | Sundance Plans Screenings in Hong Kong | False | By Brooks Barnes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/new-brooklyn-townhouses-in-williamsburg-dumbo-cobble-hill.html | The Townhouse, Minus the Past | False | By Michelle Higgins | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/yannick-murphys-this-is-the-water-and-more.html | Deep End | False | By Marilyn Stasio | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/ecstatic-cahoots-and-paper-lantern-by-stuart-dybek.html | What the Hearts Want | False | By Darin Strauss | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/indonesia-etc-by-elizabeth-pisani.html | All Over the Map | False | By Joshua Kurlantzick | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/malthus-by-robert-j-mayhew.html | Head Count | False | By Justin Fox | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/the-mantle-of-command-by-nigel-hamilton.html | War Comes to America | False | By Evan Thomas | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/europe/john-f-tefft-a-career-diplomat-will-go-to-russia.html | Ambassador to Russia Is Confirmed | False | By Andrew Siddons | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/music/somi-and-gregory-porter-straddle-musical-borders.html | Singers Stretch Their Genres | False | By Jon Pareles | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/television/the-director-robert-altman-tells-his-story-in-altman-on-epix.html | An Auteur, in His Own Words | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/dance/bounden-entangles-gamers-in-a-complex-dance-duet.html | Hold On to Your Phone! | False | By Siobhan Burke | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/design/aspen-art-museum-unveils-its-new-building.html | Triple the Space and Right in Town | False | By Roberta Smith | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/movies/this-is-softcore-plays-at-the-elinor-bunin-munroe-film-center.html | Now, Itâ€šÃ„Â´s Almost Family-Hour Fare | False | By Stephen Holden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/movies/jeff-baena-makes-his-directorial-debut-with-life-after-beth.html | Delayed Zombification | False | Interview by Solvej Schou | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/music/shabazz-palaces-shake-up-seattles-hip-hop-scene.html | Sci-Fi Beats With a Pacific Flavor | False | By Tricia Romano | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/dance/dance-conductors-keep-watch-while-they-keep-tempo.html | They Help You Listen With Your Eyes | False | By Marina Harss | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/music/music-by-jason-derulo-meghan-trainor-and-brothers-osborne.html | Pick a Soundtrack for the Summer, or One Will be Given to You | False | By Jon Caramanica | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/an-upper-east-side-cluster-of-civic-architecture.html | A Helping Hand in Brick and Mortar | False | By Christopher Gray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/the-bellport-ny-home-of-phil-and-debbie-grucci.html | Where the Din Is on Mute | False | By Dan Shaw | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/procter-gamble-to-drop-up-to-100-brands.html | Procter & Gamble to Streamline Offerings, Dropping Up to 100 Brands | False | By Rachel Abrams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/health/effort-to-develop-ebola-vaccine-to-test-on-humans-is-put-on-fast-track.html | Ebola Vaccine Possible, but Many Doubts Persist | False | By Roni Caryn Rabin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/a-cuomo-opponent-tilting-at-corruption.html | A Cuomo Opponent Tilting at Corruption | False | By Ginia Bellafante | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/your-money/estate-planning/Talking-about-inheritance-is-difficult-but-important.html | Whatâ€šÃ„Â´s Almost as Certain as Death? Not Talking About the Inheritance | False | By Paul Sullivan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://dealbook.nytimes.com/2014/08/01/argentina-default-is-ruled-a-credit-event-for-swaps/ | Argentina Default Is Ruled a Credit Event for Swaps | False | By Peter Eavis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/your-money/Real-estate-agents-for-older-adults.html | Real Estate Agents for Older Adults Are Part Broker, Part Therapist | False | By Abby Ellin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://dealbook.nytimes.com/2014/08/01/botox-maker-sues-valeant-and-ackman-claiming-insider-trading/ | Botox Maker Allergan Sues Valeant and Ackman, Claiming Insider Trading | False | By David Gelles | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/europe/french-tv-executive-aims-to-entertain-north-africa-too.html | French TV Executive Aims to Entertain North Africa, Too | False | By Aida Alami | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/a-park-avenue-penthouse-for-11-5-million.html | Rooftop Parties Galore | False | By Robin Finn | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-02 | https://artsbeat.blogs.nytimes.com/2014/08/01/honoring-james-baldwins-90th-birthday-in-harlem | Honoring James Baldwinâ€Â‚ÂÂ's 90th Birthday in Harlem | False | By Felicia R. Lee | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://artsbeat.blogs.nytimes.com/2014/08/01/english-museum-loses-accreditation-for-selling-ancient-egyptian-statue/ | English Museum Loses Accreditation for Selling Ancient Egyptian Statue | False | By Tom Mashberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/your-money/the-haggler-dogged-persistence-pays-off-with-interest.html | Dogged Persistence Pays Off, With Interest | False | By David Segal | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/the-battle-of-the-brooklyn-bridge-park.html | The Battle of Brooklyn Bridge Park | False | By Liz Robbins | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/Automakers-sales-rise-led-by-SUVs-and-trucks.html | S.U.V.s and Trucks Lift Monthly Vehicle Sales | False | By Aaron M. Kessler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/florida-judge-orders-new-congressional-map.html | Deadline Set to Redraw Voting Map in Florida | False | By Frances Robles | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/a-resurgence-in-inequality-and-its-effects-on-culture.html | The Squeeze on the Middlebrow | False | By A.O. Scott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/movies/noel-black-77-director-of-films-and-tv-dramas-dies.html | Noel Black, 77, Dies; Directed Dark Comedy Cult Hit | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/middleeast/2-palestinians-killed-in-west-bank-clashes.html | 2 Palestinians Killed in West Bank Clashes | False | By Isabel Kershner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://artsbeat.blogs.nytimes.com/2014/08/01/banksy-surveillance-work-is-vandalized/ | Banksy Surveillance Work Is Vandalized | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/africa/insurgents-kill-a-lawmaker-in-somalia.html | Insurgents Kill a Lawmaker in Somalia | False | By Mohamed Ibrahim | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/rugby/2-teams-that-keep-it-in-attack-mode.html | 2 Teams That Keep It in Attack Mode | False | By Emma Stoney | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/music/as-some-met-employees-come-to-work-others-protest-near-lincoln-center.html | First Extended Talks at Met End Without a Labor Deal | False | By Allan Kozinn and Michael Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/football/into-the-hall-of-fame-with-michael-strahan.html | Strahan Still in Spotlight Ahead of Hall of Fame Induction | False | By Ken Belson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/in-new-york-city-bucket-lists-run-in-reverse.html | In New York City, Bucket Lists Run in Reverse | False | By Andy Newman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/rock-n-roll-greetings-again-from-asbury-park.html | Rock â€Â‚ÂÂ'nâ€Â‚ÂÂ' Roll Greetings, Again, From Asbury Park | False | By Tammy La Gorce | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/staten-island-man-died-from-officers-chokehold-autopsy-finds.html | Staten Island Man Died From Chokehold During Arrest, Autopsy Finds | False | By Joseph Goldstein and Marc Santora | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/reanimating-bertha-the-mechanical-behemoth-stuck-under-seattle.html | Reanimating Bertha, a Mechanical Behemoth Slumbering Under Seattle | False | By Kirk Johnson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/biotechnology-for-treating-dogs-and-cats.html | Start-Ups Work on Biotech Drugs for Pets | False | By Andrew Pollack | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/phil-simms-adds-another-football-player-to-the-family.html | Heâ€Â‚ÂÂ's Not a Quarterback, but Heâ€Â‚ÂÂ'll Do | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/a-round-friend-to-everyone.html | A Round Friend to Everyone | False | By David Tanis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/middleeast/an-old-old-playbook-leaves-israel-unready-for-hamass-tunnel-war.html | In Tunnel War, Israeli Playbook Offers Few Ideas | False | By Isabel Kershner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/03/automobiles/detroit-love-swedish-style.html | Detroit Love, Swedish Style | False | By Vegas Tenold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://cityroom.blogs.nytimes.com/2014/08/01/big-ticket-a-light-filled-townhouse-for-17-3-million/ | Big Ticket | A Light-Filled Townhouse for $17.3 Million | False | By Robin Finn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-10 | https://tmagazine.blogs.nytimes.com/2014/08/01/eliot-summer-i-blame-coco-new-ep-electro-pop/ | Eliot Sumner Changes Her Name, but Not Her Electro-Pop Beats | False | By Kari Molvar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/automobiles/collectibles/a-ferrari-for-you-and-two-friends.html | A Ferrari for You and Two Friends | False | By Jim Motavalli | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/automobiles/autoreviews/2014-ford-fiesta-ecoboost-review.html | Version 1.0: More Boost Than Eco | False | By Ezra Dyer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/football/roger-goodell-defends-his-two-game-suspension-of-ray-rice.html | Roger Goodell Defends Length of Ray Riceâ€Â‚ÂÂ's Suspension | False | By Ken Belson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/the-hifi-bar-in-the-east-village-has-rock-credentials.html | The HiFi Bar in the East Village Has Rock Credentials | False | By Lizzy Goodman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/automobiles/new-frontier-in-the-efficiency-quest-cutting-heat-losses.html | New Frontier in the Efficiency Quest: Cutting Heat Losses | False | By Paul Stenquist | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/new-york-officials-facing-outcry-on-homeless-shelters-ask-church-leaders-for-support.html | New York City Asks Clergy to Calm Ire Over Homeless Shelters | False | By Kate Taylor | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/three-myths-about-the-brain.html | Three Myths About the Brain | False | By Gregory Hickok | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/am-i-pretty-videos-posed-to-the-internet-raise-questions.html | Tell Me What You See, Even if It Hurts Me | False | By Douglas Quenqua | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/the-best-of-west-and-east.html | The Best of West and East | False | By John Leland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/asia/visiting-india-kerry-seeks-compromise-with-modi.html | In India, Kerry Seeks Compromise With Prime Minister | False | By Michael R. Gordon and Gardiner Harris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/europe/investigators-in-ukraine-begin-search-of-plane-crash-site.html | Investigators in Ukraine Begin Long-Delayed Search of Plane Crash Site | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/james-franco-discusses-child-of-god-and-many-of-his-other-projects.html | James Franco: On His Plate, Steak (and Many Projects) | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/your-next-lesson-chablis.html | Unraveling the Mystery of Chablis | False | By Eric Asimov | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/at-lunch-with-michael-kors-and-danny-meyer.html | At Lunch With Michael Kors and Danny Meyer | False | By Philip Galanes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/television/the-easy-banter-and-the-vicious-retorts-of-married.html | The Easy Banter and the Vicious Retorts of â€šÃ„Â²Marriedâ€šÃ„Â´ | False | By Melena Ryzik | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/judge-weighs-merit-of-suit-over-snowy-owl-killings-at-kennedy-airport.html | Suit Says Owl Killings at Kennedy Airport Were Excessive | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/bill-cunningham-great-lengths.html | Bill Cunningham | Great Lengths | False | By Bill Cunningham | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/music/cherry-glazerr-at-mercury-lounge.html | Onstage at a Club They Couldnâ€šÃ„Â´t Get Into | False | By Ben Ratliff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/television/outlander-a-starz-series-adapted-from-the-novels.html | A Highland Fling Would Not Be Unexpected Here | False | By Mike Hale | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/dance/dance-theater-of-harlem-comes-to-celebrate-brooklyn.html | In a Swirl of Limbs, a Bird Takes Flight | False | By Gia Kourlas | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/bird-plane-no-its-the-wedding-photographer.html | Bird? Plane? No, Itâ€šÃ„Â´s the Wedding Photographer | False | By Marianne Rohrlich | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/television/urban-jungle-on-national-geographic-channel.html | Warning: What Noah Wrought Upon Us | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/media/more-online-publishers-are-letting-readers-fill-the-space.html | More Online Publishers Let Readers Fill the Space | False | By Leslie Kaufman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/a-coveted-internship-but-its-holder-sues-anyway.html | A Coveted Internship, but Its Holder Sues Anyway | False | By Steven Greenhouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/crosswords/bridge/in-bridge-the-collegiate-championship-in-las-vegas.html | In Bridge, the Collegiate Championship in Las Vegas | False | By Phillip Alder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/the-drawn-out-medical-degree.html | The Drawn-Out Medical Degree | False | By Denise Grady | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/an-mba-your-way.html | An M.B.A. Your Way | False | By Samantha Stainburn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/law-business-medicine-dentistry-education-engineering.html | Going Professional: The Ins and Outs | False | By Eric Hoover | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/questions-for-frank-gehry-arianna-huffington-and-other-experts.html | Advice From the Field | False | Interviews by Adam Bryant, Jane Karr and Julia Szabo | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/business-schools-add-admissions-bells-and-whistles.html | Business Schools Add Admissions Bells and Whistles | False | By Laura Pappano | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/survey-gets-too-personal.html | Survey Gets (Too?) Personal | False | By Laura Pappano | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/grad-school-tweets.html | Grad School Tweets | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/the-physician-assistant-will-see-you.html | The Physician Assistant Will See You | False | By Barbara Moran | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/time-management-one-year-mbas.html | Time Management: One-Year M.B.A.s | False | By Samantha Stainburn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/why-you-cant-catch-up.html | Why You Canâ€šÃ„Â´t Catch Up | False | By Nancy Hass | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/theater/albert-innaurato-returns-to-the-stage-with-doubtless.html | For a Playwright Long Gone From New York Theaters, a Small Step Back | False | By Eric Grode | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/design/national-cryptologic-museum-is-the-nsas-public-face.html | Security Secrets, Dated but Real | False | By Edward Rothstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/theater/stupid-bird-returns-to-woolly-mammoth-theater.html | Chekhovâ€šÃ„Â´s â€šÃ„Â²Seagullâ€šÃ„Â´ Acquires New Wings | False | By Charles Isherwood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/movies/little-white-lie-lacey-schwartzs-film-about-self-discovery.html | After the â€šÃ„Â²White Lieâ€šÃ„Â´ Implodes, a Rich Narrative Unfurls | False | By Felicia R. Lee | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/a-happy-little-oceanside-shack.html | A Happy Little Oceanside Shack | False | By Alan Feuer | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/01/arts/music/richard-goode-plays-bach-and-schubert.html | Raptly Absorbing the Quirks of a Rumpled Virtuoso | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://opinionator.blogs.nytimes.com/2014/08/01/a-man-and-his-cat/ | A Man and His Cat | False | By Tim Kreider | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/a-night-of-dinosaurs-and-stargazing-no-kids-allowed.html | A Night of Dinosaurs and Stargazing (No Children Allowed) | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/a-review-of-south-pacific-in-patchogue.html | In Wartime, Optimism and Intolerance Collide | False | By Aileen Jacobson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-02 | https://bits.blogs.nytimes.com/2014/08/01/microsoft-sues-samsung-over-android-royalty-payments/ | Microsoft Sues Samsung Over Android Royalty Payments | False | By Nick Wingfield | 2015-02-06 | TX 8-072-436 | |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/stitching-together-yarn-memory-and-history.html | Stitching Together Yarn, Memory and History | False | By Susan Hodara | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/it-s-august-here-is-your-beach-reading.html | Itâ€šÃ„Â´s August. Here Is Your Beach Reading. | False | | | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/ethics-of-paying-ransom-to-terrorists.html | Ethics of Paying Ransom to Terrorists | False | | | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/they-went-thataway-a-good-if-fruitless-clue-for-a-chase-on-fifth-avenue.html | They Went Thataway: A Good (if Fruitless) Clue for a Chase on Fifth Avenue | False | By Michael Wilson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/baseball/repositioned-and-revitalized-but-staying-put-with-dodgers.html | Kemp Is Repositioned and Revitalized, but Staying Put With the Dodgers | False | By Billy Witz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/politics/after-heated-week-president-blows-off-steam.html | After Heated Week, President Blows Off Steam | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/europe/a-test-for-ukraine-in-slovyansk-city-retaken-from-pro-russian-rebels.html | A Test for Ukraine in a City Retaken From Rebels | False | By Andrew Higgins | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/baseball/trade-winds-scatter-a-roster-of-champions.html | Trade Winds Scatter a Roster of Champions | False | By Tyler Kepner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/income-inequality.html | Income Inequality | False | | | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/warren-g-bennis-scholar-on-leadership-dies-at-89.html | Warren G. Bennis, Scholar on Leadership, Dies at 89 | False | By Glenn Rifkin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/mcdonalds-labor-ruling.html | McDonaldâ€šÃ„Â´s Labor Ruling | False | | | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/california-asks-should-doctors-face-drug-tests.html | California Asks: Should Doctors Face Drug Tests? | False | By Adam Nagourney | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/victims-begin-filing-claims-in-gm-case.html | Victims of Defective G.M. Ignition Switches Begin Filing Claims | False | By Bill Vlasic | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/postwar-melodies-through-an-abstract-lens.html | Postwar Melodies Through an Abstract Lens | False | By Phillip Lutz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/europe/british-authorities-fails-to-find-riches-following-deal-with-swiss-to-crack-down-on-tax-evasion.html | Britain Fails to Find Riches It Expected in Swiss Accounts | False | By Stephen Castle and Doreen Carvajal | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/politics/congress-set-to-make-exit-but-few-cheer.html | Congress Off for the Exits, but Few Cheer | False | By Jonathan Weisman and Ashley Parker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/football/optimism-abounds-for-jets-but-skepticism-lurks-.html | Jetsâ€šÃ„Â´ Ambitions Breed Optimism and Skepticism | False | By William C. Rhoden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/golf/also-missing-explanation-for-an-absence.html | Also Missing: Explanation for an Absence | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/a-review-of-mighty-quinns-barbeque-in-clifton.html | Barbecue With Lighter Sides | False | By Joel Keller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/gail-collins-congress-the-road-to-roads.html | Congress: The Road to Roads | False | By Gail Collins | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/europe/anger-in-europe-over-the-israeli-gaza-conflict-reverberates-as-anti-semitism.html | Anti-Semitism Rises in Europe Amid Israel-Gaza Conflict | False | By Melissa Eddy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/popular-snack-on-indias-streets-is-at-the-heart-of-a-manhattan-court-fight.html | Popular Snack on Indiaâ€šÃ„Â´s Streets Is at the Heart of a Manhattan Court Fight | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/winning-lottery-numbers-for-august-1-2014.html | Winning Lottery Numbers for Aug. 1, 2014 | False | | | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/joe-nocera-sympathy-for-the-devil.html | Sympathy for the Devil | False | By Joe Nocera | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/a-creole-solution-for-haitis-woes.html | A Creole Solution for Haitiâ€šÃ„Â´s Woes | False | By Michel DeGraff and Molly Ruggles | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/a-review-of-cafemantic-in-willimantic.html | Where Small Plates Bear Surprises | False | By Rand Richards Cooper | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/staten-island-zoo-capitalizes-on-the-small-and-obscure.html | Staten Island Zoo Capitalizes on the Small and Obscure | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/censorship-in-your-doctors-office.html | Censorship in Your Doctorâ€šÃ„Ã´s Office | False | By Paul Sherman and Robert McNamara | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/obama-expresses-confidence-in-cia-director-brennan.html | Obama Expresses Confidence in C.I.A. Director | False | By Carl Hulse and Mark Mazzetti | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/television/robert-halmi-90-producer-of-tv-films-dies.html | Robert Halmi, 90, Producer of TV Films, Dies | False | By Bruce Weber | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/baseball/mets-neither-here-nor-there-stumble-through-loss-to-giants.html | Mets Sleepwalk Through a Loss to the Giants as Harvey Begins Easy Throwing | False | By Tim Rohan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/executed-arizona-man-given-15-times-standard-dose-lawyers-say.html | Executed Arizona Inmate Got 15 Times Standard Dose, Lawyers Say | False | By Fernanda Santos | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/a-dozen-states-file-suit-against-new-coal-rules.html | A Dozen States File Suit Against New Coal Rules | False | By Coral Davenport | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/middleeast/birthright-trips-to-israel-continue-despite-conflict-between-israel-and-hamas.html | Birthright Trips to Israel Continue Despite Mideast Conflict | False | By Elena Schneider | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/growth-without-jobs.html | Growth Without Jobs | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/lebanese-adoptee-searching-for-his-roots-finds-islam.html | Lebanese Adoptee, Searching for His Roots, Finds Islam | False | By Mark Oppenheimer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/a-mound-of-forgotten-money-and-even-you-may-have-a-claim.html | A Mound of Forgotten Money, and Even You May Have a Claim | False | By Sam Roberts | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/rounding-up-journalists-in-iran.html | Rounding Up Journalists in Iran | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://cityroom.blogs.nytimes.com/2014/08/01/on-a-list-and-on-a-list-2/ | On A-List and on a List | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/congress-unhinged-on-immigration.html | Congress, Unhinged on Immigration | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/02/nyregion/a-recipe-and-hometown-pride.html | A Recipe, and Hometown Pride | False | By Steve Reddicliffe | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/two-arrested-in-dogfighting-case.html | Two Arrested in Dogfighting Case | False | By Ashley Southall | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/this-time-a-different-kind-of-war-between-israel-and-hamas.html | This Time, a Different Kind of War Between Israel and Hamas | False | By Serge Schmemann | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/asia/north-koreas-grievances-for-the-united-states-and-south-korea-is-seen-at-a-new-high.html | North Koreaâ€šÃ„Ã´s Antipathy for the U.S. Is Seen at a New High | False | By Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/cost-of-putting-mayoral-family-in-new-home-nears-145000.html | Cost of Putting Mayorâ€šÃ„Ã´s Family in Gracie Mansion Nears $145,000 | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/at-an-85-year-old-summer-retreat-a-makeover.html | At an 85-Year-Old Summer Retreat, a Makeover | False | By Susan M. Novick | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/baseball/yanks-fall-to-red-sox-as-day-of-debuts-follows-day-of-deals-.html | Yanks Fall to Red Sox as Day of Debuts Follows Day of Deals | False | By David Waldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/manny-roth-94-impresario-of-cafe-wha-is-dead.html | Manny Roth, 94, Impresario of Cafe Wha?, Is Dead | False | By Douglas Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/asia/dozens-are-killed-in-blast-at-factory-in-eastern-china.html | Explosion Kills Dozens at Eastern China Plant | False | By Andrew Jacobs | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/pageoneplus/corrections-august-2-2014.html | Corrections: August 2, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/pageoneplus/quotation-of-the-day-for-saturday-august-2-2014.html | Quotation of the Day for Saturday, August 2, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/middleeast/israel-gaza-conflict.html | Missing Soldier Killed in Battle, Israel Confirms | False | By Steven Erlanger and Jodi Rudoren | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/jobs/vocations-up-on-the-roof.html | Up on the Roof | False | By Patricia R. Olsen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/jobs/an-appeal-to-our-inner-judge.html | An Appeal to Our Inner Judge | False | By Howard J. Ross | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/business/jiminy-cricket-bugs-could-be-next-food-craze.html | Jiminy Cricket! Bugs Could Be Next Food Craze | False | By Claire Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/your-money/feds-goldilocks-economy-just-right-for-stock-investors.html | Fedâ€šÃ„Ã´s a Goldilocks Economy Just Right for Stock Investors | False | By Jeff Sommer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/upshot/shattering-myths-to-help-the-climate.html | Shattering Myths to Help the Climate | False | By Robert H. Frank | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/kent-brantley-nancy-writebol-ebola-treatment-atlanta.html | American Doctor With Ebola Arrives in U.S. for Treatment | False | By Alan Blinder and Denise Grady | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/business/big-banks-still-a-risk.html | Big Banks Still a Risk | False | By Gretchen Morgenson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/business/corner-office-sharon-sloane-of-will-interactive-see-yourself-as-others-see-you.html | Sharon Sloane of Will Interactive: See Yourself as Others See You | False | By Adam Bryant | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/tennis/burgos-an-improbable-trailblazer-takes-aim-at-us-open.html | Estrella Burgos, an Improbable Trailblazer, Takes Aim at U.S. Open | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/football/footballs-hall-of-fame-enjoys-boom-to-go-with-busts.html | Footballâ€šÃ„Ã´s Hall of Fame Enjoys a Boom to Go With Busts | False | By Ken Belson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/california-revises-policy-on-mentally-ill-inmates.html | California Revises Policy on Mentally Ill Inmates | False | By Erica Goode | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/music/martin-frost-returns-to-new-york-for-the-mostly-mozart-festival.html | A Little Extra Night Music | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/basketball/pacers-paul-george-has-surgery-after-badly-injuring-leg.html | Paul Georgeâ€šÃ„Ã´s Injury Fuels Concerns in N.B.A. Over International Competition | False | By Andrew Keh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://intransit.blogs.nytimes.com/2014/08/02/square-foot-supersizing-in-the-tropics/ | Square-Foot Supersizing in the Tropics | False | By Elaine Glusac | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/europe/more-remains-found-at-ukraine-crash-site.html | More Remains Found at Ukraine Crash Site | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/football/jets-lineman-prepares-for-shift-from-interviewee-to-interviewer.html | Jets Lineman Prepares for Shift From Interviewee to Interviewer | False | By Ben Shpigel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/football/giants-kickers-josh-brown-and-rookie-brandon-mcmanus-competing-in-camp.html | Strong-Legged Kickers Put Giants in a Quandary, and Itâ€šÃ„Ã´s Good | False | By Bill Pennington | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/upshot/is-a-1000-pill-really-too-much.html | $1,000 Hepatitis Pill Shows Why Fixing Health Costs Is So Hard | False | By Margot Sanger-Katz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/high-time-in-the-rockies-a-chill-marijuana-debate.html | High in the Rockies, a Chill Marijuana Debate â€šÃ„Â£ | False | By Lawrence Downes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/high-time-the-great-colorado-weed-experiment.html | The Great Colorado Weed Experiment | False | By Lawrence Downes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/victims-pressure-cities-to-test-old-rape-kits.html | No Longer Ignored, Evidence Solves Rape Cases Years Later | False | By Erik Eckholm | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/baseball/lenny-dykstra-out-of-prison-and-still-headstrong.html | Lenny Dykstra: Out of Prison, and Still Headstrong | False | By Richard Sandomir | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/golf/leery-golfers-have-a-policy-for-trophies-not-yet-won-hands-off.html | Leery Golfers Have a Policy for Trophies Not Yet Won: Hands Off | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/the-lives-behind-times-square-cartoon-characters.html | Spider-Man Unmasked! Elmo and Minnie, Too | False | By Kirk Semple | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/the-fantasy-italy.html | The Fantasy Italy | False | By Elisabeth Rosenthal | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/soccer/for-young-soccer-players-vast-ambitions-grow-in-tight-spaces.html | For Young Soccer Players, Vast Ambitions Grow in Tight Spaces | False | By Jack Bell | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/what-to-wear-your-game-face-and-a-kilt.html | What to Wear: Your Game Face and a Kilt | False | By Stephen McLaren | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/goodbye-albuquerque-land-of-violence.html | Goodbye Albuquerque, Land of Violence | False | By Justin St. Germain | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/eben-upton.html | Eben Upton | False | By Kate Murphy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/public-editor/public-editor-on-marijuana-editorials-and-campus-assault-accusation.html | The Times and the â€šÃ„Â²Go Bigâ€šÃ„Â´ Approach | False | By Margaret Sullivan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/roger-cohen-why-americans-see-israel-the-way-they-do.html | Why Americans See Israel the Way They Do | False | By Roger Cohen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/maureen-dowd-throw-the-book-at-him.html | Throw the Book at Him | False | By Maureen Dowd | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/evgeny-morozov-facebooks-gateway-drug.html | Facebookâ€šÃ„Ã´s Gateway Drug | False | By Evgeny Morozov | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/basketball/a-two-handed-push-elevates-phoenix-mercury-to-no-1.html | A Two-Handed Push Elevates Phoenix Mercury to No. 1 | False | By Pat Borzi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/baseball/orioles-strong-hand-has-no-ace-yet.html | Oriolesâ€šÃ„Ã´ Strong Hand Has No Ace (Yet) | False | By Tyler Kepner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/a-paper-mill-goes-quiet-and-the-community-it-built-gropes-for-a-way-forward.html | A Paper Mill Goes Quiet, and the Community It Built Gropes for a Way Forward | False | By Jess Bidgood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/letters-to-the-sports-editor-to-many-vicks-image-is-beyond-repair.html | Letters to the Sports Editor | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sunday-review/the-war-of-words-in-china.html | The War of Words in China | False | By Andrew Jacobs | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/palm-springs-dreams.html | Palm Springs Dreams | False | By Nancy Baron | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/postcard-from-saratoga-springs-eternal-rest-at-a-shrine-he-enlivened.html | Postcard From Saratoga Springs: Eternal Rest at a Shrine He Enlivened | False | By Joe Drape | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/a-parchment-on-millennials.html | A Parchment on Millennials | False | By Teddy Wayne | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/missouri-considers-adding-right-to-farm-to-state-constitution.html | Missouri Weighs Unusual Addition to Its Constitution: Right to Farm | False | By Julie Bosman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/ross-douthat-obamas-impeachment-game.html | Obamaâ€šÃ„â€™s Impeachment Game | False | By Ross Douthat | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/nicholas-kristof-go-take-a-hike.html | Go Take a Hike! | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/thomas-l-friedman-how-this-war-ends.html | How This War Ends | False | By Thomas L. Friedman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/the-mayors-showroom.html | The Mayorâ€šÃ„â€™s Showroom | False | By Alexandra Lange | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/invitation-to-a-dialogue-less-ego-in-architects.html | Invitation to a Dialogue: Less Ego in Architects | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/newly-insured-by-health-law-millions-face-a-learning-curve.html | Newly Insured, Many Now Face Learning Curve | False | By Abby Goodnough | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/americas/hope-dwindles-for-hondurans-living-in-peril.html | Hope Dwindles for Hondurans Living in Peril | False | By Randal C. Archibold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/at-harlem-rally-demanding-justice-in-chokehold-case.html | At Harlem Rally, Calls for Action in Chokehold Case | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/asia/otherworldly-downpour-preceded-landslide-in-india.html | Otherworldly Downpour Preceded Landslide in India | False | By Nida Najar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/asia/china-experiences-a-booming-black-market-in-child-surrogacy.html | China Experiences a Booming Underground Market in Surrogate Motherhood | False | By Ian Johnson and Cao Li | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/europe/from-pilgrims-putin-seeks-political-profit.html | Putin Strives to Harness Energy of Russian Pilgrims for Political Profit | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/europe/us-nuclear-deal-with-russia-fails-as-tensions-rise.html | U.S.-Russia Nuclear Deal Stalls as Tensions Over Ukraine Rise | False | By David E. Sanger and William J. Broad | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/technology/how-facebook-sold-you-krill-oil.html | How Facebook Sold You Krill Oil | False | By Vindu Goel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/crosswords/chess/teenage-champs-as-scholastic-events-boom-claudia-munoz-of-texas-edward-song-of-michigan.html | Two New Teenage Champs as Scholastic Events Boom | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/theater-must-lose-a-little-charm-to-stay-open.html | Theater Must Lose a Little Charm to Stay Open | False | By Max Marshall | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/for-ex-seal-leader-a-new-mission-in-texas-education.html | A Delicate New Mission for a Leader Familiar With Special Operations | False | By Ross Ramsey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/texas-schools-brace-for-influx-of-new-students.html | With Uncertainty, Texas Schools Brace for New Arrivals | False | By Morgan Smith | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/in-el-paso-a-new-homeless-shelter-with-female-veterans-in-mind.html | In El Paso, a New Homeless Shelter With Female Veterans in Mind | False | By Juliâ€šÃ„â´n Aguilar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/golf/love-begets-low-scores-for-garciacutea-who-keeps-lead-at-bridgestone-.html | Love Begets Low Scores for Garcíâ€šÃ„â€ša, Who Keeps Lead at Bridgestone | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/metropolitan-opera-lockout-is-delayed-while-an-independent-analyst-examines-the-finances.html | Lockout Is Delayed While an Independent Analyst Examines the Metâ€šÃ„â€™s Finances | False | By Michael Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/politics/senate-rivals-exchange-barbs-at-kentucky-picnic.html | Senate Rivals Exchange Barbs at Kentucky Picnic | False | By Trip Gabriel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/baseball/decision-to-bolster-offense-benefits-yankees-in-victory-over-red-sox.html | With Game in the Balance, One Pitch by Kelley Helps Seal a Yankees Win | False | By David Waldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/football/ray-guy-enters-hall-of-fame-with-cheers-from-counterparts.html | A Group Revels as Its Godfather Is Inducted | False | By Ken Belson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/colorful-trainer-and-suddenly-brilliant-gelding-win-the-whitney.html | Colorful Trainer and Suddenly Brilliant Gelding Win the Whitney | False | By Joe Drape | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/middleeast/hospitals-in-gaza-overcrowded-on-second-day-of-heavy-bombardment-by-israeli-forces.html | Hospitals in Gaza Overwhelmed as Attacks Continue | False | By Ben Hubbard and Fares Akram | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/baseball/mets-break-up-dueling-no-hitters-and-break-open-game-in-the-seventh.html | Clubs Flirt With Dual No-Hitter, but Mets Will Settle for a Victory | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/winning-lottery-numbers-for-aug-2-2014.html | Winning Lottery Numbers for Aug 2, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/baseball/rising-from-riveras-shadow-yankees-bullpen-carves-its-place-.html | Rising From Riveraâ€šÃ„â´s Shadow, Yankeesâ€šÃ„â´ Bullpen Carves Its Place | False | By Tyler Kepner | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/gillian-fell-bryan-doherty.html | Gillian Fell, Bryan Doherty | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/lily-lyman-and-alexander-vannoni.html | Lily Lyman and Alexander Vannoni | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/scott-arsenault-gerald-daniello.html | Scott Arsenault, Gerald Daniello | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/richard-hatter-philip-montello.html | Richard Hatter, Philip Montello | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/rebecca-speiser-and-nicholas-skipper.html | Rebecca Speiser and Nicholas Skipper | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/an-ultimatum-pays-off.html | An Ultimatum Pays Off | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/nicole-panza-justin-rindos.html | Nicole Panza, Justin Rindos | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/dori-klotzman-henry-haber.html | Dori Klotzman, Henry Haber | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/kirsten-walpart-kyle-stout.html | Kirsten Walpart, Kyle Stout | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/calvin-wilson-timmy-cuevas.html | Calvin Wilson, Timmy Cuevas | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/christine-burrill-bernadette-grosjean.html | Christine Burrill, Bernadette Grosjean | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/lindsay-slote-lawrence-delevingne.html | Lindsay Slote, Lawrence Delevingne | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/chelsea-cooke-and-justin-mckay.html | Chelsea Cooke and Justin McKay | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/grace-mcrae-kevan-yalowitz.html | Grace McRae, Kevan Yalowitz | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/margaret-sallay-john-peck.html | Margaret Sallay, John Peck | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/elizabeth-fleming-edward-weisiger-jr.html | Elizabeth Fleming, Edward Weisiger Jr. | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/tiffany-mcguffee-jordan-haverly.html | Tiffany McGuffee, Jordan Haverly | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/matthew-pate-samuel-garrett.html | Matthew Pate, Samuel Garrett | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/james-bekier-jonathan-swaden.html | James Bekier, Jonathan Swaden | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/elizabeth-hardwick-michael-kornheiser.html | Elizabeth Hardwick, Michael Kornheiser | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/caroline-nacey-christopher-hedges.html | Caroline Nacey, Christopher Hedges | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/fiona-goldstein-michael-boyce-jr.html | Fiona Goldstein, Michael Boyce Jr. | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/no-curbs-on-their-enthusiasm.html | No Curbs on Their Enthusiasm | False | By Bob Woletz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/kathryn-girolamo-samuel-miller.html | Kathryn Girolamo, Samuel Miller | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/kara-gorski-edward-reed.html | Kara Gorski, Edward Reed | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/francesca-gazzaniga-and-richard-novak.html | Francesca Gazzaniga and Richard Novak | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/sarah-weiss-and-william-strom.html | Sarah Weiss and William Strom | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/an-event-for-bigs-led-to-the-big-day.html | An Event for â€šÃ„Â³Bigsâ€šÃ„Â´ Led to the Big Day | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/pageoneplus/corrections-august-3-2014.html | Editors&apos; Note: August 3, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/middleeast/israel-gaza-conflict.html | Airstrike Near U.N. School Kills 10 as Israel Shifts Troops in Gaza | False | By Steven Erlanger and Fares Akram | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/03/business/international/the-value-of-an-old-fashioned-mentor.html | The Value of an Old-Fashioned Mentor | False | By Sonia Kolesnikov-Jessop | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://bits.blogs.nytimes.com/2014/08/03/cloud-revenue-jumps-led-by-microsoft-and-ibm/ | Cloud Revenue Jumps, Led by Microsoft and IBM | False | By Steve Lohr | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/soccer/the-rise-and-possible-fall-of-southamptons-saints.html | The Rise and Possible Fall of Southamptonâ€šÃ„Â´s Saints | False | By Rob Hughes | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/asia/china-says-nearly-100-are-killed-in-week-of-unrest-in-xinjiang.html | China Says Nearly 100 Are Killed in Week of Unrest in Xinjiang | False | By Andrew Jacobs | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/a-fitting-for-a-second-chance.html | Nonprofits Provide Jobless Men With a Fitting for a Second Chance | False | By Rachel L. Swarns | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/europe/college-of-europe-aims-to-produce-well-rounded-civil-servants.html | School of the E.U. Elite Adapts to a Changing Climate | False | By Kristiano Ang | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/education-technology-companies-play-the-name-game.html | Education Technology Companies Play the Name Game | False | By Steve Kolowich | The Chronicle Of Higher Education | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/03/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s On TV Sunday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/on-the-bowery-questions-about-the-catholic-churchs-shifting-mission.html | On the Bowery, Questions About the Catholic Churchâ€šÃ„Â´s Shifting Mission | False | By David Gonzalez | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/middleeast/iraq.html | Sunni Extremists in Iraq Seize 3 Towns From Kurds and Threaten Major Dam | False | By Tim Arango | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://artsbeat.blogs.nytimes.com/2014/08/03/gotham-chamber-opera-hands-out-music-award/ | Gotham Chamber Opera Hands Out Music Award | False | By Michael Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/asia/deadly-earthquake-in-southwest-china.html | Earthquake Kills Hundreds in Southwest China | False | By Andrew Jacobs | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/toledo-faces-second-day-of-water-ban.html | Tap Water Ban for Toledo Residents | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/golf/tiger-woods-injures-back-and-withdraws-from-bridgestone-invitational.html | One Awkward Swing Reinjures Woodsâ€šÃ„Â´s Back and Jeopardizes His Future | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://dealbook.nytimes.com/2014/08/03/evercore-to-buy-isi-to-bolster-its-research-and-trading-arm/ | Evercore to Buy Research Firm Institutional Strategy & Investment | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/middleeast/fighters-from-syria-kill-lebanese-soldiers-in-battle-over-border-town.html | Fighters From Syria Kill 10 Lebanese Soldiers in Battle Over Border Town | False | By Hwaida Saad | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/music/mostly-mozart-showcase-three-masters-at-lincoln-center.html | Viennese Classicism, Varied and Revealing | False | By James R. Oestreich | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/music/unlocking-the-truth-is-a-band-that-rocks-beyond-its-years.html | A Heavy Metal Alloy, Fused With Youth | False | By Carrie Battan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/baseball/mets-bartolo-colon-still-a-possible-trade-target-is-hammered-by-the-giants.html | In Giantsâ€šÃ„Â´ Rout of Mets, the Biggest Hit May Be to Colonâ€šÃ„Â´s Trade Value | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/books/the-emperor-far-away-travels-at-the-edge-of-china.html | An Antidote to Illusion, Examining Restive Borders | False | By Larry Rohter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/crosswords/bridge/at-roth-open-swiss-teams-a-declarer-play-problem.html | At Roth Open Swiss Teams, a Declarer-Play Problem | False | By Phillip Alder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/dance/lincoln-center-out-of-doors-pays-tribute-to-jerneth-webster.html | Mourning a Champion of Eclectic Performance With Pomp and Spirit | False | By Siobhan Burke | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/television/nixon-by-nixon-in-his-own-words-on-hbo.html | A President Hoist With His Own Petulance, Secretly Recorded | False | By Mike Hale | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/television/martin-lawrence-and-kelsey-grammer-team-up-in-partners.html | Familiar Faces Join Forces to Portray an Unlikely Duo | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/design/congressional-report-faults-eisenhower-memorial-delays.html | Memorial Plan Called a â€šÃ„Â²Five-Star Follyâ€šÃ„Â´ | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/music/santa-fe-operas-sets-fidelio-in-a-concentration-camp.html | Holocaust Grafted to Beethoven | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/dance/at-damian-woetzels-vail-international-dance-festival.html | Where the Stars Come to Shine in New and Unexpected Ways | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/music/antoine-tamestit-plays-concert-for-mostly-mozart-festival.html | Candlelight Reflections to Illuminate Harmonies | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/international/banco-espirito-santo-of-portugal-appears-headed-for-a-bailout.html | Banco Espâ€šÃ‰Â¶nito Santo to Be Split Up in Rescue by Portugal | False | By Jack Ewing and Chad Bray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/music/trombone-shorty-helps-a-young-victim.html | Trombone Shorty Helps a Young Victim | False | Compiled by Michael Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/media/spinoff-set-to-create-tribune-publishing-a-print-unit-going-it-alone.html | A News Giant Going It Alone | False | By Christine Haughney | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/football/bills-to-honor-ralph-wilson-during-nfl8217s-hall-of-fame-game.html | Jittery About Teamâ€šÃ„Â´s Future, Bills Fans Remember a Titan of Its Past | False | By Ken Belson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/the-risk-of-a-new-cold-war.html | The Risk of a New Cold War | False | By Igor Ivanov and Malcolm Rifkind | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/the-battle-by-the-bay-of-bengal.html | The Battle by the Bay of Bengal | False | By Tahmima Anam | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/putin-ukraine-and-sanctions.html | Putin, Ukraine and Sanctions | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/air-force-academy-to-examine-conduct-of-cadet-athletes.html | Air Force Academy to Examine Conduct of Cadet Athletes | False | By Emmarie Huetteman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/international/a-toppled-financier-finds-a-safe-harbor-in-germany.html | Florian Homm, Toppled Financier, Finds Safe Harbor in Germany | False | By Jack Ewing | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/after-recording-eric-garner-chokehold-ramsey-orta-gets-charged-with-gun-possession.html | Man Who Filmed Fatal Police Chokehold Is Arrested on Weapons Charges | False | By J. David Goodman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/in-new-york-city-triathlon-it8217s-more-wallow-than-swim.html | River Grime? Triathletes Are Swimming in It | False | By Lindsay Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/treasury-auctions-for-the-week-of-aug-4.html | Treasury Auctions for the Week of Aug. 4 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/asia/disputes-threaten-to-derail-audit-of-afghanistan-vote.html | Disputes Threaten to Derail Audit of Afghanistan Vote | False | By Carlotta Gall | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/richard-nixons-tenure-and-downfall-are-reassessed.html | 40 Years Later, Still Trying to Define Presidential Power | False | By Peter Baker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/nuclear-lessons-for-the-world.html | Nuclear Lessons for the World | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/media/inside-glenn-greenwalds-mountaintop-home-office.html | A Web Guerrilla Breaking News From the Jungle | False | By David Carr | 2015-02-06 | TX 8-072-436 | |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/hobbled-but-sober-in-london.html | Hobbled but Sober in London | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/asia/nepal-enthralled-by-visit-of-indian-prime-minister-narendra-modi-who-hits-the-right-notes.html | Nepal Enthralled by Visit of India Premier, Who Hits â€šÃ„Â²the Right Notesâ€šÃ„Â´ | False | By Gardiner Harris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/football/scrap-the-extra-point-a-hall-of-fame-kicker-says-.html | Scrap the Extra Point, a Hall of Fame Kicker Says | False | By Ken Belson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/science/group-earns-oil-income-despite-pledge-on-drilling.html | Group Earns Oil Income Despite Pledge on Drilling | False | By Justin Gillis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/adventures-in-prior-authorization.html | Adventures in â€šÃ„Â²Prior Authorizationâ€šÃ„Â´ | False | By Danielle Ofri | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/a-tale-of-two-dollar-stores.html | A Tale of Two Dollar Stores | False | By Louis Hyman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/harun-farocki-filmmaker-of-modern-life-dies-at-70.html | Harun Farocki, Filmmaker of Modern Life, Dies at 70 | False | By Margalit Fox | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/two-state-poets-laureate-tell-all-in-prose.html | Two State Poets Laureate Tell All (in Prose) | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/europe/to-evade-russians-american-reconnaissance-plane-crossed-into-swedish-air.html | To Evade Russians, Plane Crossed Into Sweden | False | By Michael R. Gordon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/on-abortion-words-are-weapons.html | On Abortion, Words Are Weapons | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/lawyer-client-emails.html | Lawyer-Client Emails | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/arrests-of-subway-dancers.html | Arrests of Subway Dancers | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/international/strained-infrastructure-in-philippines-erodes-the-nations-growth-prospects.html | Strained Infrastructure in Philippines Erodes the Nationâ€šÃ„Â´s Growth Prospects | False | By Floyd Whaley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/the-eyes-of-texas-are-upon-a-man-who-kept-to-the-shadows.html | The Eyes of Texas Are Upon a Man Who Kept to the Shadows | False | By Richard Pã©Â©rez-Peã±a | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/adm-charles-r-larson-who-twice-led-naval-academy-is-dead-at-77.html | Adm. Charles R. Larson, 77, Dies; Twice Led Naval Academy | False | By Paul Vitello | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/baseball/a-childhood-glow-reflected-in-the-box-score-.html | A Childhood Glow Reflected in the Box Score | False | By Billy Altman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/charles-blow-the-do-even-less-congress.html | The Do-Even-Less Congress | False | By Charles M. Blow | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/autoracing/nascar-drivers-have-little-help-with-concussions.html | Crashing Without a Cushion | False | By Viv Bernstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/paul-krugman-dodd-frank-financial-reform-is-working.html | Obamaâ€šÃ„Â´s Other Success | False | By Paul Krugman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/european-central-bank-meeting-and-bank-of-england-interest-rates.html | European Central Bank Meeting and Bank of England Interest Rates | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/drones-outpacing-rules-as-popularity-soars-in-new-york.html | Drones Outpacing Rules as Popularity Soars in New York | False | By James Barron | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/ex-guantanamo-detainee-omar-khadr-canada-let-media-interview.html | Omar Khadrâ€šÃ„Â´s Untold Story | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/technology/wealth-managers-enlist-spy-tools-to-map-portfolios.html | Wealth Managers Enlist Spy Tools to Map Portfolios | False | By Quentin Hardy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-03 | https://www.nytimes.com/2014/08/03/pageoneplus/quotation-of-the-day-for-sunday-august-3-2014.html | Quotation of the Day for Sunday, August 3, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/global-trade-talks-suffer-another-setback.html | Global Trade Talks Suffer Another Setback | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/the-custom-made-super-pac-.html | The Custom-Made â€šÃ„Â²Super PACâ€šÃ„Â´ | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/football/stumbling-along-in-the-race-to-be-provocative.html | Stumbling Along in the Race to Be Provocative | False | By William C. Rhoden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/golf/mcilroy-follows-british-open-win-by-overtaking-garciacutea-at-bridgestone.html | McIlroy Follows British Open Win by Overtaking Garcíâ€° a at Bridgestone | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/as-oysters-die-climate-policy-goes-on-stump.html | As Oysters Die, Climate Policy Goes on the Stump | False | By Coral Davenport | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/europe/independence-square-in-kiev-ukraine-a-city-divided-over-an-occupation-without-end.html | A City Divided Over an Occupation Without End | False | By David M. Herszenhorn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/new-york-city-pension-system-is-strained-by-costs-and-politics.html | New York City Pension System Is Strained by Costs and Politics | False | By David W. Chen and Mary Williams Walsh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/europe/separatist-pro-russian-leadership-in-eastern-ukraine-with-a-goal-of-establishing-government.html | Separatist Cadre Hopes for a Reprise in Ukraine | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/baseball/as-chamberlain-returns-to-bronx-the-bug-game-lives-on-.html | As Chamberlain Returns to Bronx, the Bug Game Lives On | False | By Melissa Hoppert | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/media/nickelodeons-digital-generation.html | Nickelodeonâ€šÃ„Â´s Digital Generation | False | By Emily Steel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/neighbors-say-barn-weddings-raise-a-rumpus.html | Neighbors Say Barn Weddings Raise a Rumpus | False | By Julie Bosman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/affordable-housing-drives-middle-class-to-cities-inland.html | Affordable Housing Draws Middle Class to Inland Cities | False | By Shaila Dewan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/baseball/tanaka8217s-road-to-health-starts-with-a-game-of-catch.html | Tanakaâ€šÃ„Â´s Road to Health Starts With a Game of Catch | False | By David Waldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/media/ohio-lottery-trades-the-promise-of-riches-for-the-joy-of-instant-gratification.html | Ohio Lottery Trades the Promise of Riches for the Joy of Instant Gratification | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/in-new-jersey-a-push-to-put-paid-sick-leave-on-the-ballot.html | In New Jersey, Workersâ€šÃ„Â´ Advocates Aim to Put Paid Sick Time on Ballot | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/theater/the-good-and-the-true-recounts-the-holocaust.html | Recounting a Tragic Past Through the Eyes of Survivors | False | By Alexis Soloski | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/winning-lottery-numbers-for-aug-3-2014.html | Winning Lottery Numbers for Aug. 3, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/africa/british-citizens-flee-tripoli-in-ship-as-25-libyans-are-reportedly-killed-in-fighting.html | British Citizens Flee Tripoli on Ship as 25 Libyans Are Reportedly Killed in Fighting | False | By David D. Kirkpatrick and Suliman Ali Zway | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/middleeast/international-scrutiny-after-israeli-barrage-strike-in-jabaliya-where-united-nations-school-shelters-palestinians-in-gaza.html | Questions of Weapons and Warnings in Past Barrage on a Gaza Shelter | False | By Ben Hubbard and Jodi Rudoren | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-03 | https://dealbook.nytimes.com/2014/08/03/australian-winemaker-mulls-over-k-k-r-s-revised-offer/ | Australian Winemaker That Owns Beringer and Penfolds Weighs K.K.R.â€šÃ„Â´s Revised Bid | False | By Neil Gough | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/hillary-clintons-fee-for-a-chappaqua-speech-free.html | Hillary Clintonâ€šÃ„Â´s Fee for a Hometown Speech: Free | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/jon-cavaiani-medal-of-honor-recipient-in-1974-dies-at-70.html | Jon Cavaiani, Medal of Honor Recipient in 1974, Dies at 70 | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://well.blogs.nytimes.com/2014/08/04/picking-nursing-home-shouldnt-be-trial-and-error/ | Picking a Nursing Home Shouldnâ€šÃ„Â´t Be Trial and Error | False | By Jane E. Brody | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/soccer/facundo-ferreyra-set-to-play-for-newcastle-united.html | Facundo Ferreyra Set to Play for Newcastle United | False | By Agence France-Presse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s On TV Monday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/baseball/yanks-overcome-the-latest-injury-to-a-starting-pitcher-.html | Yanks Get Win, and Another Scare on a Pitcherâ€šÃ„Â´s Health | False | By David Waldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-08 | https://www.nytimes.com/2014/08/04/nyregion/wilfred-feinberg-federal-appeals-court-judge-and-mentor-dies-at-94.html | Wilfred Feinberg, Federal Appeals Court Judge and Mentor, Dies at 94 | False | By William Yardley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/pageoneplus/quotation-of-the-day-for-monday-august-4-2014.html | Quotation of the Day for Monday, August 4, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/pageoneplus/corrections-august-4-2014.html | Corrections: August 4, 2014 | False | | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/europe/europe-prepares-to-mark-centenary-of-world-war-i.html | On Centenary of World War I, Europe Sees Modern Parallels | False | By Alan Cowell | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/asia/100-passengers-feared-dead-after-ferry-capsizes-in-bangladesh.html | 100 Missing in Bangladesh as High Waves Capsize Ferry | False | By Julfikar Ali Manik and Hari Kumar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/upshot/why-is-the-economy-still-weak-blame-these-five-sectors.html | Why Is the Economy Still Weak? Blame These Five Sectors | False | By Neil Irwin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://dealbook.nytimes.com/2014/08/04/hsbcs-profit-declines-on-slowdown-in-asia-and-markets/ | Profits Decrease at HSBC as Business in Asia Slows | False | By Chad Bray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/opinion/masha-gessen-does-being-russian-mean-never-having-to-say-youre-sorry.html | Does Being Russian Mean Never Having to Say Youâ€šÃ„Â´re Sorry? | False | By Masha Gessen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/opinion/haleh-esfandiari-jason-rezaians-arrest-in-iran-is-a-ploy-to-weaken-rouhani.html | Jailing a Journalist to Shame Rouhani | False | By Haleh Esfandiari | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/opinion/ali-jarbawi-israels-colonialism-must-end.html | Israelâ€šÃ„Â´s Colonialism Must End | False | By Ali Jarbawi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/opinion/corsicas-separatist-retreat.html | Corsicaâ€šÃ„Â´s Separatist Retreat | False | By Charles Lambroschini | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/upshot/why-house-republicans-feel-safe-ignoring-hispanics.html | Why House Deportation Vote Wonâ€šÃ„Â´t Hurt the G.O.P. | False | By Nate Cohn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/middleeast/israel-gaza.html | Israel Moves to Wrap Up Gaza Military Operation | False | By Steven Erlanger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/international/britains-rudeboys-ride-again.html | Britainâ€šÃ„Â´s â€šÃ„Â²Rudeboysâ€šÃ„Â´ Ride Again | False | By Rebecca Appel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://dealbook.nytimes.com/2014/08/04/marcato-capital-pressures-intercontinental-hotels-to-sell-itself/ | Marcato Capital Adds to Pressure on InterContinental Hotels to Sell Itself | False | By Chad Bray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/europe/germany-blocks-delivery-of-military-parts-to-russia.html | Germany Blocks the Delivery of Military Parts to Russia | False | By Melissa Eddy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-10 | https://intransit.blogs.nytimes.com/2014/08/04/extended-land-stays-on-long-haul-cruises/ | Extended Land Stays on Long-Haul Cruises | False | By Charu Suri | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/middleeast/gaza-strip-israel-psychologist-trauma.html | In Fatal Flash, Gaza Psychologist Switches Roles, Turning Into a Trauma Victim | False | By Anne Barnard | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://dealbook.nytimes.com/2014/08/04/warburg-pincus-to-invest-in-zenith-energy-a-fuel-terminal-business/ | Warburg Pincus to Invest in Zenith Energy, a Fuel Terminal Business | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/us-attorneys-office-reveals-civil-rights-investigation-at-rikers-island.html | U.S. Inquiry Finds a â€šÃ„Â²Culture of Violenceâ€šÃ„Â´ Against Teenage Inmates at Rikers Island | False | By Benjamin Weiser and Michael Schwirtz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/international/china-tells-microsoft-not-to-interfere-with-antitrust-inquiry.html | China Tells Microsoft Not to Interfere With Inquiry | False | By Dan Levin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/lifting-ban-toledo-says-its-water-is-safe-to-drink-again.html | Behind Toledoâ€šÃ„Â´s Water Crisis, a Long-Troubled Lake Erie | False | By Michael Wines | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/upshot/the-obscure-drug-with-a-growing-medicare-tab.html | The Obscure Drug With a Growing Medicare Tab | False | By Charles Ornstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://artsbeat.blogs.nytimes.com/2014/08/04/from-out-of-doors-to-your-device-lincoln-center-festival-to-stream-three-concerts/ | From Out of Doors to Your Device: Lincoln Center to Stream Three Concerts | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/design/an-indian-sculptor-with-monumental-ambition.html | An Indian Sculptor With Monumental Ambition | False | By Gardiner Harris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/politics/democrats-seize-on-social-issues-in-2014-midterm-elections.html | Democrats Seize on Social Issues as Attitudes Shift | False | By John Harwood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/princess-fights-leaks-and-an-eviction-notice-in-manhattan.html | Her Throne Defunct, a Princess Fights Eviction From Her Manhattan Walk-Up | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/a-lizard-interloper-presents-challenge-in-florida.html | A Hungry Little Squatter | False | By Rachel Nuwer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/as-gays-prevail-in-supreme-court-women-see-setbacks.html | Justicesâ€šÃ„Â´ Rulings Advance Gays; Women Less So | False | By Adam Liptak | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/middleeast/isis-lebanon-syria.html | Border Fighting Intensifies Between ISIS and Lebanon | False | By Hwaida Saad and Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-07 | https://www.nytimes.com/2014/08/05/us/joshu-sasaki-a-zen-master-tarnished-by-abuse-claims-dies-at-107.html | Joshu Sasaki, 107, Tainted Zen Master | False | By Paul Vitello | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/a-permanent-port-of-call-tending-bar.html | A Permanent Port of Call Tending Bar | False | By Robert Simonson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://artsbeat.blogs.nytimes.com/2014/08/04/japanese-music-festival-to-be-renamed-in-honor-of-ozawa/ | Japanese Music Festival to Be Renamed in Honor of Ozawa | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/media/time-warner-and-fox-negotiations.html | Time Warner Rebuff of Fox May Not Just Be Negotiating Ploy | False | By Jonathan Mahler | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/plan-to-liven-official-naming-of-stars-and-planets-hits-clunky-notes.html | You Wonâ€šÃ„Ã´t Meet the Beatles in Space | False | By Dennis Overbye | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/asia/death-toll-rises-in-nepal-landslide-as-search-for-bodies-continues.html | Death Toll Rises in Nepal Landslide as Search for Bodies Continues | False | By Bhadra Sharma and Gardiner Harris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/europe/sake-with-your-burger-japan-looks-west-to-save-a-tradition.html | Sake With Your Burger? Japan Is Looking West to Save a Tradition | False | By Kimiko de Freytas-Tamura | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/asia/protesters-in-sri-lanka-disrupt-meeting-on-civil-war.html | Protesters in Sri Lanka Disrupt Meeting on Civil War Missing | False | By Dharisha Bastians and Gardiner Harris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/movies/a-film-on-john-wojtowicz-who-inspired-dog-day-afternoon.html | â€šÃ„Ã´The Dogâ€šÃ„Ã´ Who Had His Day on Film | False | By Sam Roberts | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://artsbeat.blogs.nytimes.com/2014/08/04/music-festival-from-beijing-to-make-american-debut-in-new-york/ | Music Festival From Beijing to Make American Debut in New York | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/politics/james-s-brady-symbol-of-fight-for-gun-control-dies-at-73.html | Taking a Bullet, Gaining a Cause: James S. Brady Dies at 73 | False | By James Barron | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/golf/a-year-after-pga-win-jason-dufner-finds-power-if-not-more-titles.html | Jason Dufner Finds a Voice, if Not His Putting Stroke | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/colliding-worlds-explores-art-driven-by-science.html | Working in the Medium of Science | False | By Jascha Hoffman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-09 | https://artsbeat.blogs.nytimes.com/2014/08/04/early-nick-drake-recording-pulled-from-auction/ | Early Nick Drake Recording Pulled From Auction | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/design/judge-awards-24-6-million-to-former-rauschenberg-trustees.html | Judge Awards $24.6 Million to Former Rauschenberg Trustees | False | By Graham Bowley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/politics/in-tennessee-and-kansas-tea-partys-primary-challenges-falling-short.html | Challengers From the Right Struggle in G.O.P. Senate Primaries in 2 States | False | By Jonathan Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/us-to-close-3-emergency-shelters-used-for-migrant-children.html | U.S. to Shut 3 Interim Shelters Housing Immigrant Children | False | By Michael D. Shear | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/middleeast/iraq-agrees-to-help-kurds-battling-sunni-extremists.html | Iraq Agrees to Help Kurds Battle Sunni Extremists | False | By Tim Arango | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/stew-leonards-chief-talks-about-his-travels.html | A Global Trip to Find Himself Led Back Home | False | By Stew Leonard Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/still-blazing-trails.html | Betty Fussell: Still Blazing Trails | False | By Melissa Clark | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/international/Bulgaria-Under-Pressure-on-Corporate-Commercial-Bank.html | Caught in Indecision, Bulgarian Government Is Urged to Solve Banking Crisis | False | By Georgi Kantchev | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/football/giants-doctors-tell-david-wilson-not-to-play-football.html | David Wilson to Leave Football and Retire From Giants at 23 | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/africa/libyas-new-parliament-meets-amid-militia-rivalries.html | In Libya, Parliament Convenes Amid Battles | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/a-nose-for-their-favorite-foods.html | A Nose for Their Favorite Foods | False | By C. Claiborne Ray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/africa/meeting-in-washington-of-african-leaders-opens-to-protests.html | Washington Meeting of African Leaders Opens to Protests | False | By Andrew Siddons | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://dealbook.nytimes.com/2014/08/04/google-hosts-an-elite-conference-in-sicily/ | Exclusive Google â€šÃ„Ã²Campâ€šÃ„Ã´ Draws Elite to Sicilian Resort | False | By William Alden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/penguins-who-get-their-point-across.html | Penguins That Get Their Point Across | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/a-look-at-how-we-process-painful-experiences.html | A Look at How We Process Painful Experiences | False | By Douglas Quenqua | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/health/a-key-malaria-drug-becomes-less-effective.html | A Key Malaria Drug Becomes Less Effective | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/media/chegg-finds-partner-to-handle-its-textbooks.html | Chegg Finds Partner to Handle Its Textbooks | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://bits.blogs.nytimes.com/2014/08/04/xiaomi-tops-chinese-smartphone-market/ | Xiaomi Tops Chinese Smartphone Market | False | By Brian X. Chen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/health/patient-at-mount-sinai-has-ebola-like-symptoms-hospital-says.html | Patientsâ€šÃ„Ã´ Symptoms Raise Concern About Ebola in New York | False | By Denise Grady and Marc Santora | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/opinion/high-time-rules-for-the-marijuana-market.html | Rules for the Marijuana Market | False | By Vikas Bajaj | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/baseball/pablo-sandovals-ground-rule-double-helps-giants-defeat-mets.html | One-Two Punch in the Bullpen Takes Some Knocks | False | By Tim Rohan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/an-end-to-free-rides-through-speedier-precheck-security.html | An End to Free Rides Through Speedier PreCheck Security | False | By Joe Sharkey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/la-garconne-opens-in-tribeca.html | Off the Web and Into TriBeCa | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/space/celestial-traveler-closing-on-mars.html | A Celestial Traveler Closes on Mars | False | By Marc Kaufman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/music/gerald-albright-and-karen-mantler-release-albums.html | Gerald Albright and Karen Mantler Release Albums | False | By Nate Chinen and Ben Ratliff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/in-darwins-footsteps.html | In Darwinâ€™s Footsteps | False | By Jonathan Weiner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-06 | https://artsbeat.blogs.nytimes.com/2014/08/04/keke-palmer-will-be-broadways-next-cinderella/ | Keke Palmer Will Be Broadwayâ€™s Next â€˜Cinderellaâ€™ | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/television/8216sequestered8217-on-the-streaming-service-crackle.html | When Jury Duty Is a Trial | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/music/new-jersey-high-court-rules-lyrics-inadmissible-in-rappers-case.html | New Jersey High Court Rules Lyrics Inadmissible in Rapperâ€™s Case | False | By Lorne Manly | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/dance/vail-international-dance-festival-in-colorado.html | Colorado, Where Ballet Meets Tango and Jookin | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/support-for-families-sounds-to-sleep-on.html | Support for Families, Sounds to Sleep On | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/dance/mr-tol-e-rance-on-black-entertainers-and-race.html | Stereotypes Behind the Mask | False | By Brian Seibert | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/design/memorializing-traffic-deaths-with-an-artists-touch.html | Memorializing Traffic Deaths With an Artistâ€™s Touch | False | By Colin Moynihan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-04 | https://well.blogs.nytimes.com/2014/08/04/financing-physician-training/ | Throwing Money at the Past | False | By Pauline W. Chen, M.D. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/books/lena-finkles-magic-barrel-anya-ulinichs-graphic-novel.html | Could Be â€˜Girls,â€™ Only Sheâ€™s Divorced and a Parent | False | By Claudia La Rocco | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/media/rick-perlsteins-the-invisible-bridge-draws-criticism.html | Reagan Book Sets Off Debate | False | By Alexandra Alter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/gabrielle-union-beauty-routine.html | Gabrielle Unionâ€™s Beauty Routine | False | By Bee Shapiro | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/a-new-explanation-for-new-man.html | A New Explanation for â€˜Newâ€™ Man | False | By John Noble Wilford | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/opinion/a-plea-from-gloria-steinem-pamela-shifman-and-girls-inc.html | Help Boys, but Donâ€™t Shortchange Girls | False | | | | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/media/graham-not-slowing-down-after-sale-of-the-post.html | Graham Is Not Slowing Down After Sale of The Washington Post | False | By Christine Haughney | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/golf-resorts-change-course-to-attract-younger-generation-.html | Golf Resorts Change Course to Attract Younger Generation | False | By Martha C. White | 2015-02-06 | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/names-of-the-dead.html | U.S. Military Deaths in Afghanistan | False | | | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/opinion/gay-marriage-and-the-court.html | Gay Marriage and the Court | False | | | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/opinion/sale-of-warships-to-russia.html | Sale of Warships to Russia | False | | | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/opinion/the-spirit-of-the-disabled.html | The Spirit of the Disabled | False | | | TX 8-072-436 | |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/ballot-fight-on-drilling-is-avoided-in-colorado.html | Deal Struck in Colorado Over Vote on Drilling | False | By Jack Healy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/opinion/frank-bruni-plato-and-the-promise-of-college.html | Plato and the Promise of College | False | By Frank Bruni | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/media/raising-awareness-about-girls-struggles.html | Raising Awareness About Girlsâ€™ Struggles | False | By Jane L. Levere | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-11 | https://bits.blogs.nytimes.com/2014/08/04/alibaba-has-a-computing-cloud-and-its-growing-too/ | Alibaba Has a Computing Cloud, and Itâ€™s Growing, Too | False | By Quentin Hardy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/advocates-scramble-as-new-york-accelerates-child-deportation-cases.html | Advocates in New York Scramble as Child Deportation Cases Are Accelerated | False | By Kirk Semple | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/football/in-quest-for-turnovers-jets-are-as-thick-as-thieves-.html | In Quest for Turnovers, Jets Are as Thick as Thieves | False | By Ben Shpigel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/opinion/regulate-guns-for-safety.html | Regulate Guns for Safety | False | | | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/international/banco-esprito-santo-patriarch-humbled-amid-bailout.html | Banco Espãâ‚¬¾¹rito Santo Patriarch Humbled Amid Bailout | False | By Landon Thomas Jr. and Raphael Minder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/texas-abortion-providers-press-judge-to-block-curbs-in-new-law.html | Abortion Providers in Texas Press Judge to Block Portions of New Law | False | By Manny Fernandez and Erik Eckholm | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://dealbook.nytimes.com/2014/08/04/valeants-deal-with-ackman-may-be-too-clever-to-be-legal/ | Ackman and Valeantâ€™s Bid for Botox Maker May Be Too Clever to Be Legal | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/autoracing/nascars-pockets-seem-deep-enough-for-action-on-concussions.html | Nascarâ€šÃ„Ã´s Pockets Seem Deep Enough for Retireesâ€šÃ„Ã´ Concussion Worries | False | By Juliet Macur | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/europe/ukraine-rebels-enlisting-punishment-brigades-for-support-work.html | Ukraine Rebels Conscript â€šÃ„Â´Punishment Brigadesâ€šÃ„Ã´ for Support Work | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/a-summer-of-extra-reading-and-hope-for-fourth-grade.html | A Summer of Extra Reading and Hope for Fourth Grade | False | By Motoko Rich | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/baseball/baseballs-race-to-the-playoffs-broken-down-by-division.html | Down the Stretch, Whoâ€šÃ„Ã´s Looking Up | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://dealbook.nytimes.com/2014/08/04/focusing-on-g-m-unit-u-s-starts-civil-inquiry-of-subprime-car-lending/ | Focusing on G.M. Unit, U.S. Starts Civil Inquiry of Subprime Car Lending | False | By Michael Corkery and Jessica Silver-Greenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/mississippi-cochran-victory-is-challenged.html | Mississippi: Cochran Victory Is Challenged | False | By Campbell Robertson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/opinion/david-brooks-the-battle-of-the-regimes.html | The Battle of the Regimes | False | By David Brooks | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/baseball/david-price-and-joba-chamberlain-make-another-trip-to-yankee-stadium.html | Visitors in Familiar Territory | False | By Steve Eder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/after-eric-garner-chokehold-prosecuting-police-is-an-option.html | Difficult Decisions Ahead in Responding to Police Chokehold Homicide | False | By J. David Goodman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/europe/buildup-makes-russia-battle-ready-for-ukraine.html | Buildup Makes Russia Battle-Ready for Ukraine | False | By Michael R. Gordon and Eric Schmitt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/opinion/atef-abu-saif-life-and-death-in-gaza-strip-jabaliya-refugee-camp.html | Eight Days in Gaza: A Wartime Diary | False | By Atef Abu Saif | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/de-blasios-pre-k-push-bumps-up-against-church-state-divide.html | De Blasioâ€šÃ„Ã´s Prekindergarten Expansion Collides With Church-State Divide | False | By Sharon Otterman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/amid-preservation-efforts-farmland-in-the-hamptons-goes-for-other-uses.html | Amid Preservation Efforts, Farmland in the Hamptons Goes for Other Uses | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/africa/lax-quarantine-undercuts-ebola-fight-in-africa.html | Lax Quarantine Undercuts Ebola Fight in Africa | False | By Adam Nossiter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/ancient-coins-returned-to-greece-ending-us-ordeal.html | Ancient Coins Returned to Greece, Ending U.S. Ordeal | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/baseball/abreu8217s-stint-as-a-met-ends-after-pinch-hitting-struggles.html | Abreuâ€šÃ„Ã´s Stint as a Met Ends After Pinch-Hitting Struggles | False | By Tim Rohan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/winning-lottery-numbers-for-aug4-2014.html | Winning Lottery Numbers for Aug. 4, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/broadway-is-reined-in-by-a-lower-speed-limit.html | Broadway Is Reined In by a Lower Speed Limit | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/baseball/facing-stern-test-against-tigers-the-yankees-ace-part-1.html | Yankees Ace First Big Test Against Tigers, but Phelps Lands on D.L. | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/middleeast/gaza-is-straining-us-ties-to-israel.html | Gaza War Strains Relations Between U.S. and Israel | False | By Mark Landler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/cuomo-aides-use-allies-to-shore-up-the-governors-image.html | Cuomo Aides Use Allies to Shore Up the Governorâ€šÃ„Ã´s Image | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/asia/india-shaken-by-case-of-muslim-men-missing-in-iraq.html | 4 Young Men Head for Iraq, Citing Fight for Islam, and India Wonders if More Will Follow | False | By Ellen Barry and Mansi Choksi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/05/arts/billie-letts-where-the-heart-is-novelist-dies-at-76.html | Billie Letts, â€šÃ„Â´Where the Heart Isâ€šÃ„Ã´ Novelist, Dies at 76 | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/steve-post-sardonic-wit-on-wnyc-is-dead-at-70.html | Steve Post, Sardonic Wit on WNYC, Is Dead at 70 | False | By Douglas Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s on TV Tuesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/05/world/middleeast/israel-gaza-strip-conflict.html | Israel Exits Gaza as Truce Begins | False | By Steven Erlanger and Ben Hubbard | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/credit-agricole-takes-950-million-hit-on-portuguese-bank/ | Crâ€šÃ©Âŧdit Agricole Takes $950 Million Charge on Portuguese Bank | False | By Chad Bray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/pageoneplus/corrections-august-5-2014.html | Corrections: August 5, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/pageoneplus/quotation-of-the-day-for-tuesday-august-5-2014.html | Quotation of the Day for Tuesday, August 5, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/05/world/asia/china-investigating-canadian-couple-on-suspicion-of-espionage.html | 2 Canadians Investigated in China Over Spying Claims | False | By Dan Levin | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/telefonica-offers-8-9-billion-for-vivendis-brazilian-business/ | Telefã³nica Offers $8.9 Billion for Vivendiâ€šÃ„Ã´s Brazilian Business | False | By Chad Bray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/does-hosting-the-olympics-actually-pay-off.html | Does Hosting the Olympics Actually Pay Off? | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/roger-cohen-start-with-gaza.html | Start With Gaza | False | By Roger Cohen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/obamas-africa-summit.html | Obamaâ€šÃ„Ã´s Africa Summit | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-07 | https://www.nytimes.com/2014/08/06/opinion/the-tax-dodge-goes-on.html | The Tax Dodge Goes On | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/israel-and-the-drivers-of-war.html | Israel and the Drivers of War | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/international/chinese-regulators-search-daimler-offices.html | Chinese Regulators Search Daimler Offices | False | By Chris Buckley and Jack Ewing | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/europe/british-parties-try-to-entice-scots.html | British Parties Try to Entice Scots | False | By Stephen Castle | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/europe/muslim-minister-quits-british-government-to-protest-gaza-policies.html | Muslim Minister Quits British Government to Protest Gaza Policies | False | By Alan Cowell and Stephen Castle | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/asia/afghanistan-attack.html | U.S. General Is Killed in Attack at Afghan Base; Others Injured | False | By Matthew Rosenberg and Helene Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/gannett-to-spin-off-its-print-business/ | Gannett, Owner of USA Today, to Split Its Print and Broadcast Businesses | False | By Christine Haughney and Michael J. de la Merced | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/haruki-murakamis-colorless-tsukuru-tazaki-and-his-years-of-pilgrimage.html | Deep Chords: Haruki Murakamiâ€šÃ„Ã´s â€šÃ„Ã²Colorless Tsukuru Tazaki and His Years of Pilgrimageâ€šÃ„Ã´ | False | By Patti Smith | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-10 | https://runway.blogs.nytimes.com/2014/08/05/chris-bosh-adds-mens-ties-to-the-basketballfashion-love-affair/ | Chris Bosh Takes the Basketball/Fashion Love Affair to Another Level | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/europe/formula-one-chief-settles-bribery-case-for-100-million.html | Formula One Chief Bernie Ecclestone Settles Bribery Case for $100 Million | False | By John F. Burns | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-10 | https://tmagazine.blogs.nytimes.com/2014/08/05/lombardi-house-hollywood-old-party-house-is-reborn-as-an-intimate-luxury-hotel/ | In Hollywood, an Old Party House Is Reborn as an Intimate Luxury Hotel | False | By Alissa Walker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/africa/tunisia-in-political-transition-fears-attacks-by-citizens-radicalized-abroad.html | Tunisia Fears Attacks by Citizens Flocking to Jihad | False | By Carlotta Gall | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/asia/japan-keeps-door-to-russia-open-while-imposing-sanctions.html | Japan Imposes New Sanctions on Russia but Keeps a Diplomatic Door Open | False | By Martin Fackler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/asia/divers-fail-to-find-bangladesh-ferry-that-capsized.html | Divers Fail to Find Bangladesh Ferry That Capsized | False | By Hari Kumar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/two-decades-later-suspect-is-arrested-in-killing-of-2-women.html | Two Decades After Pair of Killings on Long Island, Authorities Make an Arrest | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/arts/design/a-memory-museum-courtesy-of-a-critic-curator.html | A Lifetime of Looking, Magically Recovered | False | By Holland Cotter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/british-watchdog-curbs-high-yield-bonds-called-cocos-for-small-investors/ | British Watchdog Curbs High-Yield Bonds Called CoCos for Small Investors | False | By Jenny Anderson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/whats-your-favorite-out-of-print-book.html | Whatâ€šÃ„Ã´s Your Favorite Out-of-Print Book? | False | By Adam Kirsch and Francine Prose | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/basketball/in-paul-george-remarks-mark-cuban-overlooks-benefits-of-international-basketball.html | Cuban Loses Sight of the Role of International Play | False | By Harvey Araton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/baseball/anthony-bosch-of-biogenesis-arrested-in-steroid-case.html | Biogenesis Founder Surrenders to D.E.A. | False | By Steve Eder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/media/big-bang-theory-stars-renew-their-contracts.html | Three on â€šÃ„Ã²Big Bangâ€šÃ„Ã´ to Get $1 Million an Episode | False | By Emily Steel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/05/after-long-fight-judge-rakoff-reluctantly-approves-citigroup-deal/ | Judge Rakoff Says 2011 S.E.C. Deal With Citigroup Can Close | False | By Ben Protess | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-09 | https://artsbeat.blogs.nytimes.com/2014/08/05/rubin-museum-show-to-trace-francesco-clementes-indian-inspirations/ | Rubin Museum Show to Trace Francesco Clementeâ€šÃ„Ã´s Indian Inspirations | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/politics/homeland-security-chief-steps-confidently-into-immigration-debate.html | Open to Both Sides, Homeland Security Chief Steps Into Immigration Divide | False | By Jennifer Steinhauer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/Action-in-washington-on-corporate-inversions.html | White House Weighs Actions to Deter Overseas Tax Flight | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/nancy-writebol-kent-brantly-ebola-atlanta.html | Atlanta Hospital Admits Second American With Ebola | False | By Alan Blinder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/conservatives-target-tennessee-justices-in-expensive-race.html | Conservatives See Potential in Tennessee Judicial Race | False | By Alan Blinder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/books/book-review-whiskey-tango-foxtrot-may-be-the-novel-of-the-summer.html | Maybe Thereâ€šÃ„Â´s a Whole Other Internet | False | By Dwight Garner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/theater/a-nabil-acule-play-anchors-summer-shorts-festival.html | A Festival of One-Acts Illuminates Souls in Trouble | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://artsbeat.blogs.nytimes.com/2014/08/05/n-y-u-to-add-a-bachelors-degree-to-video-game-studies/ | N.Y.U. to Add a Bachelorâ€šÃ„Â´s Degree in Video Game Design | False | By Chris Suellentrop | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/Yoshiki-Sasai-an-author-of-discredited-stem-cell-study-is-found-dead.html | Japanese Researcher, an Author of a Discredited Stem Cell Study, Is Dead | False | By Hiroko Tabuchi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-10 | https://tmagazine.blogs.nytimes.com/2014/08/05/caldercalder-sofia-coppola-latest-project-look-book-for-new-line-of-california-casual-wear | Sofia Coppolaâ€šÃ„Â´s Latest Project: A Look Book for a New Line of California Casual Wear | False | By Brooke Bobb | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/behind-a-mysterious-ad-an-ecuadorean-banana-moguls-legal-battle.html | Behind a Mysterious Advertisement, an Ecuadorean Banana Mogulâ€šÃ„Â´s Legal Battle | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/2-duck-goose-opens-in-brooklyn.html | 2 Duck Goose Opens in Brooklyn | False | By Florence Fabricant | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/i-was-scared-says-detroit-man-on-trial-for-porch-killing.html | Man on Trial Over Killing on His Porch Speaks of Night Filled With Fear | False | By Julie Bosman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-08 | https://artsbeat.blogs.nytimes.com/2014/08/05/new-foundation-will-support-and-commission-american-music | New Foundation Will Support, and Commission, American Music | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://artsbeat.blogs.nytimes.com/2014/08/05/tig-notaro-to-join-new-york-comedy-festival/ | Tig Notaro Among Highlights of New York Comedy Festival | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/a-dozen-distribution-centers-being-built-in-new-jersey.html | In New Jersey, Launching Pads for Same-Day Shipments | False | By Ronda Kaysen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/as-the-seasons-change-so-do-the-pastries.html | As the Seasons Change, So Do the Pastries | False | By Florence Fabricant | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/arts/dance/paul-taylor-dance-company-at-lincoln-center-out-of-doors.html | Alfresco, a Passionate Loner Beckons | False | By Siobhan Burke | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/basketball/spurs-hire-becky-hammon-as-nbas-first-full-time-female-coach.html | San Antonio Spurs Hire Becky Hammon as N.B.A.â€šÃ„Â´s First Female Full-Time Coach | False | By Andrew Keh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-07 | https://www.nytimes.com/2014/08/07/technology/personaltech/unmasking-the-mystery-spell-checker.html | Unmasking the Mystery Mac Spell-Checker | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/walgreen-is-said-to-near-a-deal-to-buy-out-british-drugstore-chain-but-without-an-inversion/ | Walgreens Said to Consider an Tax Inversion-Free Merger With Alliance Boots | False | By Michael J. de la Merced and Alexandra Stevenson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/a-start-up-uses-the-web-to-help-towns-market-their-property.html | A Start-Up Helps Towns Market Their Property | False | By Lisa Prevost | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/double-decker-buses-collide-in-times-square.html | 2 Tourist Buses Collide in Times Square, Injuring at Least 15 | False | By Matt Flegenheimer and Marc Santora | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/in-dallas-turning-the-page-marked-nov-22-1963.html | In Dallas, Turning the Page Marked Nov. 22, 1963 | False | By Carol Huang | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/suds-scents-and-soup-in-san-franciscos-tenderloin.html | Suds, Scents and Soup in San Franciscoâ€šÃ„Â´s Tenderloin | False | By Christopher Hall | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/soccer/for-balotelli-charitable-but-not-really-giving.html | For Balotelli, Charitable but Not Really Giving | False | By Rob Hughes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/in-israel-open-dissent-is-among-the-gaza-war-casualties.html | Some Israelis Count Open Discourse and Dissent Among Gaza War Casualties | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/technology/russian-gang-said-to-amass-more-than-a-billion-stolen-internet-credentials.html | Russian Hackers Amass Over a Billion Internet Passwords | False | By Nicole Perlroth and David Gelles | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/murdoch-withdraws-bid-for-time-warner/ | After Pushback, Murdoch Abandons Foxâ€šÃ„Â´s Pursuit of Time Warner | False | By Michael J. de la Merced and JONATHAN MAHLER | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/going-wild-for-american-shrimp.html | Cooking With the Locals | False | By Kim Severson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/realestate/commercial/thirty-minute-interview-ismael-leyva.html | Ismael Leyva | False | By Vivian Marino | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/media/disneys-third-quarter-profits-soar-on-marvels-back.html | Disneyâ€šÃ„Â´s Third-Quarter Profits Soar, on Marvelâ€šÃ„Â´s Back | False | By Brooks Barnes | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/restaurant-review-ivan-ramen.html | An American Ramen Master | False | By Pete Wells | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/arts/music/languid-meandering-and-clearly-abetted-by-satan.html | Languid, Meandering and Clearly Abetted by Satan | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/arts/music/philharmonia-baroque-orchestra-joins-mostly-mozart.html | Like a Jazz Band, but 18th Century | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/movies/web-junkie-examines-internet-addiction-in-china.html | Itâ€šÃ„Ã´s an Itch That Canâ€šÃ„Ã´t Be Clicked | False | By A.O. Scott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/technology/personaltech/keeping-sensitive-personal-data-out-of-hackers-hands.html | Keeping Confidential Personal Data Out of Hackersâ€šÃ„Ã´ Hands | False | By Molly Wood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/politics/republicans-face-big-primary-tests-in-four-states.html | Senator Pat Roberts Beats Tea Party Challenger in Kansas | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/new-strategy-as-tech-giants-transform-into-conglomerates/ | New Buying Strategy as Facebook and Google Transform Into Web Conglomerates | False | By Steven Davidoff Solomon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/movies/a-fuller-life-tells-the-story-of-samuel-fuller.html | A Filmmakerâ€šÃ„Ã´s Long-Running Journey, Dense With Details and Full of Characters | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/movies/indies-invent-a-new-breed-of-romantic-comedy.html | To Revive a Genre, Zombies and Snow | False | By Brooks Barnes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/target-puts-data-breach-costs-at-148-million.html | Target Puts Data Breach Costs at $148 Million, and Forecasts Profit Drop | False | By Rachel Abrams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/economy/population-curbs-as-a-means-to-cut-carbon-emissions.html | Reducing Carbon by Curbing Population | False | By Eduardo Porter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/high-time-times-readers-online-make-their-own-cases-for-legalizing-marijuana.html | Times Readers Online Make Their Own Cases for Legalizing Marijuana | False | By Juliet Lapidos | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/the-use-of-antibiotics-in-farm-animals.html | The Use of Antibiotics in Farm Animals | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/james-brady-s-legacy-the-campaign-for-gun-control-.html | James Bradyâ€šÃ„Ã´s Legacy: The Campaign for Gun Control | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/for-kurdish-independence.html | For Kurdish Independence | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/remembering-world-war-i.html | Remembering World War I | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/sprint-and-softbank-said-to-abandon-bid-for-t-mobile-us/ | Sprint and SoftBank End Their Pursuit of a T-Mobile Merger | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/football/cautious-jets-to-keep-rookie-out-of-preseason-opener.html | Jets to Keep Pryor Out of Colts Game | False | By Ben Shpigel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/secret-papers-describe-size-of-terror-lists-kept-by-us.html | Secret Papers Describe Size of Terror Lists Kept by U.S. | False | By Charlie Savage | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/venture-capitalists-coddle-entrepreneurs-as-royalty/ | Venture Capitalists Coddle Entrepreneurs as Royalty | False | By William Alden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/international/tony-blair-has-used-his-connections-to-change-the-world-and-to-get-rich.html | Tony Blair Has Used His Connections to Change the World, and to Get Rich | False | By Danny Hakim | 2015-02-06 | TX 8-072-436 | |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/europe/russia-moves-to-deport-wife-of-an-activist.html | Russia Moves to Deport Wife of an Activist | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/utah-officials-ask-justices-to-hear-appeal-of-ruling-on-gay-marriage-ban.html | Utah Officials Ask Justices to Hear Appeal of Ruling on Gay Marriage Ban | False | By Adam Liptak | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/baseball/alex-rodriguez-tries-a-new-legal-approach-conciliation.html | Alex Rodriguez Tries a New Legal Approach: Conciliation | False | By David Waldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/stop-the-cia-spin-on-the-senate-torture-report.html | Stop the C.I.A. Spin on the Senate Torture Report | False | By Antonio M. Taguba | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/long-island-weather-observer-sets-u-s-record-with-84-year-streak.html | Long Island Weather Observer Sets U.S. Record With 84-Year Streak | False | By James Barron | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/seeking-to-stop-migrants-from-risking-trip-us-speeds-the-path-to-deportation-for-families.html | As U.S. Speeds the Path to Deportation, Distress Fills New Family Detention Centers | False | By Julia Preston | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/federal-reserve-and-f-d-i-c-fault-big-banks-living-wills/ | Federal Reserve and F.D.I.C. Fault Big Banksâ€šÃ„Ã¶ â€šÃ„Ã²Living Willsâ€šÃ„Ã´ | False | By Peter Eavis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/football/david-wilsons-retirement-from-nfl-raises-injury-awareness.html | Spinal Issues Loom Over the N.F.L. | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/americas/vatican-ends-suspension-of-nicaraguan-priest.html | Vatican Ends Suspension of Nicaraguan Priest | False | By Frances Robles | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/thomas-friedman-revelations-in-the-giza-war.html | Dear Guests | False | By Thomas L. Friedman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/no-charges-over-inmates-beaten-at-rikers-island.html | No Charges for Rikers Officers in 2012 Beatings of 2 Inmates | False | By Michael Schwirtz and Michael Winerip | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/maureen-dowd-a-modest-impeachment-proposal.html | A Modest Proposal | False | By Maureen Dowd | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/israeli-arrest-made-public-in-abduction-of-3-youths.html | Arrest by Israel in Abduction of 3 Youths Is Made Public | False | By Steven Erlanger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/golf/with-pga-championship-looming-older-golfers-look-over-their-shoulders.html | Youth Movement Sways Golf Landscape | False | By Bill Pennington | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/the-extremist-threat-to-iraq-grows.html | The Extremist Threat to Iraq Grows | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/redactions-of-report-on-cia-stoke-ire.html | Senator Denounces Redactions of Report on C.I.A. Detention Program | False | By Mark Mazzetti | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/a-culture-of-violence-at-rikers-island.html | A â€šÃ„Â²Culture of Violenceâ€šÃ„Â´ at Rikers Island | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/n-c-a-a-s-rich-poised-to-get-richer-with-more-athlete-benefits-.html | N.C.A.A. May Let Top Conferences Play by Own Rules | False | By Marc Tracy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/prosecutors-must-prove-corrupt-intent-in-trial-of-virginia-first-family.html | In Virginia Graft Case, Cognac and Golf Trips Arenâ€šÃ„Â´t Smoking Guns | False | By Trip Gabriel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/standard-chartered-bank-once-again-faces-action-by-new-york-state/ | British Bank Standard Chartered Faces Action, Again, by New York State | False | By Jessica Silver-Greenberg and Ben Protess | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/two-fatal-police-encounters-but-just-one-video.html | Two Fatal Police Encounters, but Just One Video | False | By Jim Dwyer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/grocery-chain-reels-as-employees-and-customers-rally-for-an-ousted-president.html | Grocery Chain Reels as Employees and Customers Rally for an Ousted President | False | By Katharine Q. Seelye and Michael J. de la Merced | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/europe/putin-urges-economic-retaliation-for-sanctions-over-ukraine-conflict.html | Putin Urges Economic Retaliation for Sanctions Over Ukraine Conflict | False | By Neil MacFarquhar and Andrew Roth | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/queens-couple-are-charged-in-severe-abuse-of-daughter.html | Queens Couple Are Charged in Severe Abuse of Daughter | False | By Ashley Southall and Kenneth R. Rosen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/theater/king-lear-in-central-park-starring-john-lithgow.html | Sharper Than Serpentsâ€šÃ„Â´ Teeth | False | By Ben Brantley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/part-of-hamas-talks-and-part-might-wait-to-fight-again.html | A Part of Hamas Negotiates, and Another May Fight Again | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/handling-of-new-york-chokehold-cases-disappointing-review-board-chief-says.html | Handling of New York Chokehold Cases â€šÃ„Â²Disappointing,â€šÃ„Â´ Review Board Chief Says | False | By J. David Goodman and Joseph Goldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/europe/catalan-vote-seen-as-test-for-separatists-in-europe.html | Catalan Vote Seen as Test for Separatists in Europe | False | By Raphael Minder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/ships-reclassification-could-leave-floating-theater-group-without-venue.html | Shipâ€šÃ„Â´s Reclassification Could Leave Floating Theater Group Without Venue | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/winning-lottery-numbers-for-aug-5-2014.html | Winning Lottery Numbers for Aug. 5, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/baseball/harvey-takes-first-official-step-in-comeback.html | Harvey Takes First Official Step in Comeback | False | By Peter Kerasotis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/baseball/duda-struggles-with-lesson-against-left-handers-as-mets-top-nationals.html | Duda Struggles With Lesson Against Left-Handers as Mets Top Nationals | False | By Tim Rohan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/edward-m-joyce-cbs-news-leader-during-era-of-cost-cutting-dies-at-81.html | Edward M. Joyce, CBS News Leader During Era of Cost-Cutting, Dies at 81 | False | By Douglas Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://bits.blogs.nytimes.com/2014/08/05/apple-and-samsung-drop-patent-fights-outside-the-united-states/ | Apple and Samsung Drop Patent Fights Outside the United States | False | By Brian X. Chen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/civilian-or-not-new-fight-in-tallying-the-dead-from-the-gaza-conflict.html | Civilian or Not? New Fight in Tallying the Dead From the Gaza Conflict | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/us-general-killed-in-afghanistan-a-quietly-effective-leader-known-for-technical-skill.html | Slain General in Afghanistan Was Quietly Effective Leader, Known for Technical Skill | False | By Alan Rappeport and Helene Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/africa/sierra-leone-deploys-troops-in-ebola-crisis.html | Sierra Leone Deploys Troops in Ebola Crisis | False | By Adam Nossiter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/long-island-home-explodes-killing-one.html | Long Island Home Explodes, Killing One | False | By Ashley Southall | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/baseball/yankees-get-to-price-but-not-to-tigers8217-bullpen.html | Chamberlain, in Relief of Price, Helps Tigers Top Yanks | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/africa/african-leaders-sit-down-with-american-investors.html | African Leaders Sit Down With American Investors | False | By Mark Landler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/garry-kasparov.html | Vladimir Putinâ€šÃ„Ã´s Chess-Master Nemesis | False | By Steven Lee Myers | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s On TV Wednesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/egypt-has-ambitious-plan-for-suez-canal-expansion.html | Egypt Has Ambitious Plan for Suez Canal Expansion | False | By Kareem Fahim | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/cease-fire-between-syrian-insurgents-and-lebanese-army-ends-quickly.html | Cease-Fire Between Syrian Insurgents and Lebanese Army Ends Quickly | False | By Hwaida Saad and Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/pageoneplus/corrections-august-6-2014.html | Corrections: August 6, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/pageoneplus/quotation-of-the-day-for-wednesday-august-6-2014.html | Quotation of the Day for Wednesday, August 6, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/europe/militant-jewish-group-confronts-protesters-in-a-tense-france.html | A Militant Jewish Group Confronts Pro-Palestinian Protesters in France | False | By Dan Bilefsky | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://dealbook.nytimes.com/2014/08/06/standard-chartered-discloses-new-york-inquiry-as-pretax-profit-falls/ | Standard Chartered Discloses New York Inquiry as Pretax Profit Falls | False | By Chad Bray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/07/opinion/daniel-lansberg-rodriguez-stealth-censorship-in-venezuela.html | Stealth Censorship in Venezuela | False | By Daniel Lansberg-Rodríšî%o guez | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/why-help-chinas-military-progress.html | Why Help Chinaâ€šÃ„Ã´s Military Progress? | False | By Steve Cohen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/06/walgreen-to-pay-5-27-billion-plus-shares-for-alliance-boots/ | Walgreen Shies Away From Moving Its Tax Base to Britain | False | By Alexandra Stevenson and Chad Bray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/portugals-banking-disaster.html | Portugalâ€šÃ„Ã´s Banking Disaster | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/international/in-northern-ireland-a-celebration-of-samuel-beckett.html | In Northern Ireland, a Celebration of Samuel Beckett | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/science/space/spacecraft-pulls-alongside-comet.html | European Spacecraft Pulls Alongside Comet After 10 Years and Four Billion Miles | False | By Kenneth Chang | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/asia/north-korea-declines-invitation-to-papal-mass-in-seoul.html | North Korea Declines Invitation to Papal Mass in Seoul | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/europe/mayor-of-london-boris-johnson-plans-to-run-for-parliament.html | Mayor of London Plans to Run for Parliament | False | By Stephen Castle | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://dealbook.nytimes.com/2014/08/06/apollo-profit-falls-6-in-quarter/ | Profit-Sharing Trims Apollo Global Income | False | By William Alden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/technology/personaltech/mobile-apps-bring-history-alive.html | A Touch Screen Becomes a Window to the Past | False | By Kit Eaton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/time-warner-earnings-beat-expectations.html | Fox and Time Warner Deliver Dueling Earnings Reports, Both Positive | False | By Jonathan Mahler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/driver-in-times-square-bus-crash-is-arrested.html | Bus Operator Arrested in Times Square Crash Is Released | False | By Matt Flegenheimer and Marc Santora | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/asia/bangladesh-launches-manhunt-for-owners-of-capsized-ferry.html | Bangladesh Begins Manhunt for Owners of Capsized Ferry | False | By Hari Kumar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/music/new-york-studios-and-factories-as-concert-halls.html | Dreamed-Of Music, Undreamed-Of Spaces | False | By Nate Chinen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-11 | https://bits.blogs.nytimes.com/2014/08/06/can-foursquare-crack-local-search/ | Can Foursquare Crack Local Search? | False | By Mike Isaac | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/at-new-york-camp-hasidic-boys-study-and-shun-sports.html | At a Camp for Hasidic Boys, Studying Faith Is Their Daily Exercise | False | By Joseph Berger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/delays-persist-for-us-high-speed-rail.html | $11 Billion Later, High-Speed Rail Is Inching Along | False | By Ron Nixon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/international/italy-falls-back-into-recession-raising-concern-for-eurozone-economy.html | Italy Falls Back Into Recession, Raising Concern for Eurozone Economy | False | By Jack Ewing and Gaia Pianigiani | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/the-clam-chowder-wars.html | The Clam Chowder Wars | False | By Sam Sifton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/realestate/kent-ny-theres-something-about-the-water.html | Kent, N.Y.: Thereâ€šÃ„Ã´s Something About the Water | False | By Savannah Waring Walker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://bits.blogs.nytimes.com/2014/08/06/wikimedia-wants-you-to-remember-the-links-europe-wants-you-to-forget/ | Wikimedia Wants You to Remember the Links Europe Wants You to Forget | False | By Conor Dougherty | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/soccer/premier-league-concussion-protocol-could-force-injured-players-from-games.html | Premier Leagueâ€šÃ„Ã´s New Concussion Protocol Empowers On-Field Doctors | False | By Sam Borden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/amid-criticism-a-changing-brooklyn-gets-a-second-cathedral.html | Amid Criticism, a Changing Brooklyn Gets a Second Cathedral | False | By David W. Dunlap | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/asia/us-drone-strike-kills-6-in-pakistani-tribal-area.html | U.S. Drone Strike Kills 6 in Pakistani Tribal Area | False | By Ismail Khan and Declan Walsh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-12 | https://well.blogs.nytimes.com/2014/08/06/disparities-in-diabetes/ | Disparities in Diabetes | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/design/89-plus-project-focuses-on-technology-obsessed-artists.html | Technology Driving Young Art | False | By Rachel Donadio | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://artsbeat.blogs.nytimes.com/2014/08/06/helen-mirren-and-the-audience-coming-to-broadway/ | Helen Mirren Returning to Broadway With â€šÃ„Ã²The Audienceâ€šÃ„Ã´ | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/technology/personaltech/lyft-tries-to-coax-commuters-to-leave-their-cars.html | Lyft Hopes to Coax Commuters to Leave Their Cars | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/chrysler-reports-second-quarter-earnings.html | Chryslerâ€šÃ„Ã´s Quarterly Income Rose 22 Percent | False | By Aaron M. Kessler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/africa/oscar-pistorius-judge.html | From Apartheid-Era Jail Cell to the Bench in Pistorius Case | False | By Norimitsu Onishi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/smallbusiness/start-ups-seize-marijuana-opportunities-as-big-companies-hold-back.html | Start-Ups Seize Marijuana Opportunities as Big Companies Hold Back | False | By Eilene Zimmerman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/golf/pga-championship-2014-rickie-fowlers-game-is-up-to-par-with-his-wardrobe.html | Fowler Shows He's More Than Dressed for the Occasion | False | By Jeff Shain | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/7-steps-to-a-cheaper-hotel-room.html | 7 Steps to a Cheaper Hotel Room | False | By Seth Kugel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/finding-last-minute-deals-on-upscale-hotels.html | Finding Last-Minute Deals on Upscale Hotels | False | By Stephanie Rosenbloom | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/hotel-review-intercontinental-marseille-htel-dieu.html | Hotel Review: InterContinental Marseille Hã´tÃ©l Dieu | False | By Melena Ryzik | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/asia/the-reality-of-english-s-role-in-india.html | The Reality of English's Role in India | False | By Manu Joseph | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/media/revenue-and-profits-drop-at-viacom.html | Revenue and Profits Drop at Viacom | False | By Emily Steel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/social-media-arguments-cant-win-propositions.html | Donâ€šÃ„Ã´t Fight Flames With Flames | False | By Nick Bilton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/asia/new-insider-attacks-target-the-police-in-afghanistan.html | Afghan Officers, Said to Be Working for Taliban, Kill 11 of Their Police Colleagues | False | By Azam Ahmed | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://artsbeat.blogs.nytimes.com/2014/08/06/as-usual-unusual-offerings-from-the-kitchen/ | As Usual, Unusual Offerings From the Kitchen | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/theater/a-r-gurney-at-the-signature-with-the-wayside-motor-inn.html | Five Rooms at the Inn | False | By Charles Isherwood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/baseball/tom-werner-emerges-to-create-a-race-for-baseball-commissioner.html | Tom Werner Emerges to Create Race for Commissioner | False | By Michael S. Schmidt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/health/pleasure-factor-may-override-new-tobacco-rules.html | In New Calculus on Smoking, Itâ€šÃ„Ã´s Health Gained vs. Pleasure Lost | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/golf/seasons-final-major-will-help-solve-watsons-quandary.html | Seasonâ€šÃ„Ã´s Final Major Will Help Solve Watsonâ€šÃ„Ã´s Quandary | False | By Jeff Shain | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/james-camerons-deep-sea-challenge-3d-premiere.html | Swimming With Bold-Faced Creatures | False | By Bob Morris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/texas-is-accused-of-overreaching-and-overspending-to-police-border.html | Texas Bolsters Border Patrol With Its Own | False | By Manny Fernandez | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/asia/earthquake-death-toll-rises-to-nearly-600-in-china.html | Earthquake Death Toll Rises to Nearly 600 in China | False | By Andrew Jacobs | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/right-to-farm-measure-passes-in-missouri.html | Missourians Approve Amendment on Farming | False | By Julie Bosman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/golf/tiger-woods-at-valhalla-for-pga-championship-2014.html | Woods Says Heâ€šÃ„Ã´s Healthy; the Crowds Certainly Are | False | By Bill Pennington | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/after-aiding-government-a-gang-figure-seeks-its-help-fighting-deportation.html | Tension on Deporting a Killer Turned Informer | False | By Benjamin Weiser | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/technology/personaltech/aiming-to-be-the-netflix-of-books.html | Aiming to Be the Netflix of Books | False | By Molly Wood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/africa/who-weighing-emergency-decree-on-ebola.html | Expert Panel to Consult on Ebola | False | By Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/theater/outdoor-othello-from-the-drilling-company.html | Perfidy Afoot in a Doomed Parking Lot | False | By Ken Jaworowski | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/books/panic-in-a-suitcase-by-yelena-akhtiorskaya.html | Emigrate? And Give Up the Odessa Apartment? | False | By John Williams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/cara-delevingne-gisele-bundchen-and-edie-campbell-are-familiar-faces-in-fall-fashion-ads.html | In Fashion Ads, Plenty of DÃ©jÃ  Vu | False | By Vanessa Friedman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/dance/jacob-jonas-the-company-at-ailey-citigroup-theater.html | Walking, Stopping: Itâ€™s So Sentimental | False | By Gia Kourlas | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/television/slink-johnson-is-black-jesus-on-adult-swim.html | A Holy Guy Keeps His Worldly, Common Touch | False | By Mike Hale | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://dealbook.nytimes.com/2014/08/06/bank-of-america-nears-17-billion-settlement-over-mortgages/ | Bank of America Offers U.S. Biggest Settlement in History Over Toxic Mortgage Loans | False | By Ben Protess and Michael Corkery | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/design/swoon-blurs-the-line-between-art-and-activism.html | Life of Wonderment | False | By Melena Ryzik | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/music/work-by-schnittke-and-haydn-at-mostly-mozart.html | In Homage to Mozart, Musical Wit and Allusions | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/music/nellie-mckay-plays-the-drag-king-billy-tipton-at-54-below.html | Exploring a Jazzman and Gender Identity | False | By Stephen Holden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/ncaafootball/new-rules-would-further-separate-college-sports-haves-from-have-nots.html | Fears Rise Over Wealth Gap as Top College Conferences Push Overhaul | False | By Steve Eder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/crosswords/bridge/the-man-who-was-an-ace.html | The Man Who Was an Ace | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/asia/outrage-builds-in-south-korea-over-military-abuse.html | Outrage Builds in South Korea in Deadly Abuse of a Soldier | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/health/gene-indicator-breast-cancer-risk.html | Study Shows Third Gene as Indicator for Breast Cancer | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/for-nondrivers-a-summer-stuck-in-the-passenger-seat.html | For Nondrivers, a Summer Stuck in the Passenger Seat | False | By Matthew Schneier | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/music/lets-talk-about-risk-at-the-metropolitan-opera.html | Letâ€™s Talk About Risk at the Metropolitan Opera | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/movies/comic-character-creators-fight-for-cash-and-credit.html | Armed Animals Donâ€™t Invent Themselves | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://artsbeat.blogs.nytimes.com/2014/08/06/jewish-film-festival-is-withdrawn-from-london-theater/ | Jewish Film Festival Is Withdrawn From London Theater | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/europe/putin-orders-import-ban-in-retaliation-for-sanctions.html | Putin Bans Some Imports as Payback for Sanctions | False | By Andrew E. Kramer and Neil MacFarquhar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/technology/personaltech/powering-up-without-any-cords.html | Powering Up a Phone, No Cords Needed | False | By Eric A. Taub | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/dance/vail-international-dance-festival-features-seven-new-works.html | Taking Chances With Mix and Match | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/television/garfunkel-and-oates-a-comic-female-duo-on-ifc.html | Demure, Deadpan and Smutty, an Offshoot of Girl Power | False | By Mike Hale | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/how-target-and-joseph-altuzarra-collaborated-on-a-fashion-line.html | Targetâ€™s Newest Dance Partner? Joseph Altuzarra | False | By Ruth La Ferla | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/israel-and-gaza-through-many-lenses.html | After the Mideast War, Taking Stock | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/keeping-youths-out-of-adult-prisons.html | Keeping Youths Out of Adult Prisons | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/learning-to-think.html | Learning to Think | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/greg-krelenstein-reads-fashions-crystal-ball.html | Greg Krelenstein Reads Fashionâ€™s Crystal Ball | False | By Alex Hawgood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/successful-charles-james-show-at-the-met-nears-finale.html | With Met Show, Fame Finally Comes to Charles James | False | By Matthew Schneier | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/meet-charlotte-kemp-muhl-a-rock-star-in-the-making.html | Meet Charlotte Kemp Muhl, a Rock Star in the Making | False | By Stacey Anderson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://well.blogs.nytimes.com/2014/08/06/prostate-cancer-screening-still-not-recommended-for-all/ | Prostate Cancer Screening Still Not Recommended for All | False | By Tara Parker-Pope | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/kittys-canteen-on-the-lower-east-side.html | Kittyâ€™s Canteen on the Lower East Side | False | By Patrick Heij | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/rustic-vows-the-charm-of-barn-weddings.html | Rustic Vows: The Charm of Barn Weddings | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/street-style-in-dakar-senegal.html | Street Style in Dakar, Senegal | False | By Nick Loomis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/store-openings-new-collections-and-sales-starting-august-7.html | Store Openings, New Collections and Sales Starting Aug. 7 | False | By Alison S. Cohn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/coffee-tables-percolating-from-ideas.html | Coffee Tables: Percolating From Ideas | False | By Dan Rubinstein | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/greathomesanddestinations/back-on-the-block.html | Back on the Block | False | By Penelope Green | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/how-important-is-a-perfect-lawn-when-youre-selling-your-home.html | How Important Is a Perfect Lawn When Youâ€šÃ„Ã´re Selling Your Home? | False | By Tim McKeough | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/whats-behind-door-no-1.html | Whatâ€šÃ„Ã´s Behind Door No. 1? | False | By Stephen Milioti | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/sales-at-jonathan-adler-ligne-roset-soho-lockwood-shop-and-christofle.html | Sales at Jonathan Adler, Ligne Roset SoHo, Lockwood Shop and Christofle | False | By Rima Suqi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/itll-be-the-onion-that-does-the-crying.html | Itâ€šÃ„Ã´ll Be the Onion That Does the Crying | False | By Arlene Hirst | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/lightweight-lounging-on-racecar-technology.html | Lightweight Lounging on Racecar Technology | False | By Dan Rubinstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/inviting-your-friends-to-stay-for-a-while.html | Inviting Your Friends to Stay for a While | False | By Sandy Keenan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/reviving-a-dyeing-technique.html | Reviving a Dyeing Technique | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/treating-his-house-like-a-museum.html | Treating His House Like a Museum | False | By Sandy Keenan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/greening-the-gilded-age.html | Greening the Gilded Age | False | By Steven Kurutz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/the-threats-to-our-drinking-water.html | The Threats to Our Drinking Water | False | By David S. Beckman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/the-muddled-road-to-overhauling-corporate-taxes.html | The Muddled Road to Overhauling Corporate Taxes | False | By Patricia Cohen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/call-it-what-you-like-but-not-a-chain.html | Call It What You Like, but Not a Chain | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/after-a-separate-arrest-bail-is-doubled-for-teenage-driver-in-fatal-accident.html | After a Separate Arrest, Bail Is Doubled for Teenage Driver in Fatal Accident | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/to-beat-putin-support-ukraine.html | To Beat Putin, Support Ukraine | False | By Michael A. McFaul | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/marijuana-legalization-to-be-on-ballot.html | Marijuana Legalization to Be on D.C. Ballot | False | By Emmarie Huetteman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/politics/2-first-ladies-michelle-obama-laura-bush-share-tales-of-budding-partnership-and-life-in-the-spotlight.html | 2 First Ladies Share Tales of Budding Partnership and Life in the Spotlight | False | By Peter Baker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/middleeast/lebanon-border-standoff-eases.html | Lebanon: Border Standoff Eases | False | By Hwaida Saad | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/new-york-city-libraries-struggle-to-meet-demand-for-english-language-classes.html | New York City Libraries Struggle to Meet Demand for English-Language Classes | False | By Winnie Hu | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/bergdahl-details-disappearance-to-general-leading-an-inquiry.html | Bowe Bergdahl Details Disappearance to General Leading an Inquiry | False | By Richard A. Oppel Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/football/for-david-wilson-an-emotional-but-positive-farewell-to-football.html | Tearful Exit for Giantsâ€šÃ„Ã´ Wilson | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/dry-california-fights-illegal-use-of-water-for-cannabis.html | Dry California Fights Illegal Use of Water for Cannabis | False | By Melena Ryzik | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/middleeast/islamic-militants-in-iraq-are-widely-loathed-yet-action-to-curb-them-is-elusive.html | Islamic Militants in Iraq Are Widely Loathed, Yet Action to Curb Them Is Elusive | False | By Somini Sengupta | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/gail-collins-midterm-elections-the-panda-angle.html | The Panda Angle | False | By Gail Collins | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-09 | https://www.nytimes.com/2014/08/07/business/peter-hall-city-planner-who-devised-the-enterprise-zone-dies-at-82.html | Peter Hall, Who Devised the Enterprise Zone, Dies at 82 | False | By William Yardley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://dealbook.nytimes.com/2014/08/06/no-takeover-but-plenty-of-taunts/ | No Merger of Sprint and T-Mobile US, but Plenty of Taunts | False | By Michael J. de la Merced and Brian X. Chen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/middleeast/sunni-extremists-repel-kurdish-forces-in-iraq.html | Sunni Extremists Repel Kurdish Forces in Iraq | False | By Alissa J. Rubin and Tim Arango | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/golf/a-club-pro-contending-for-a-major-championship-why-not-.html | A Club Pro Contending for the P.G.A. Championship? Why Not? | False | By Bill Pennington | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/an-obscure-biotech-firm-hurries-ebola-treatment.html | Ebola Therapy From an Obscure Biotech Firm Is Hurried Along | False | By Andrew Pollack | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/nicholas-kristof-fighting-ebola-for-us-all.html | Fighting Ebola for Us All | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/one-court-three-judges-and-four-states-with-gay-marriage-cases.html | One Court, Three Judges and Four States With Gay Marriage Cases | False | By Erik Eckholm | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/the-guns-of-august.html | The Guns of August | False | By Serge Schmemann | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/middleeast/israeli-premier-voices-regret-for-civilian-casualties-but-blames-hamas.html | Israeli Premier Voices Regret for Civilian Casualties, but Blames Hamas | False | By Isabel Kershner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/eighth-day-of-virginia-ex-governors-trial-focuses-on-role-of-his-wifes-chief-of-staff.html | Eighth Day of Virginia Ex-Governorâ€šÃ„Â´s Trial Focuses on Role of His Wifeâ€šÃ„Â´s Chief of Staff | False | By Theodore Schleifer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/making-the-gaza-cease-fire-last.html | Making the Gaza Cease-Fire Last | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/middleeast/after-conflict-gaza-industry-lies-in-ashes.html | Conflict Leaves Industry in Ashes and Gaza Reeling From Economic Toll | False | By Jodi Rudoren and Fares Akram | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/after-eric-garners-death-de-blasio-seeks-a-tricky-balance.html | A Healing That Wasnâ€šÃ„Â´t: Liberal Activists and the Police Assail City Hall | False | By Nikita Stewart and Michael M. Grynbaum | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/theater/in-the-opponent-a-boxer-and-trainer-square-off.html | Add a Sucker Punch to His Fight Card | False | By Charles Isherwood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/cuomo-to-challenge-teachout-over-alleged-new-york-residency-ineligibility-before-primary-vote.html | Cuomo Contests New York Residency of Teachout Before Primary | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/winning-lottery-numbers-for-aug-6-2014.html | Winning Lottery Numbers for Aug. 6, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/africa/as-meeting-with-african-leaders-winds-down-policy-issues-take-the-stage.html | As Meeting With African Leaders Winds Down, Policy Issues Take the Stage | False | By Mark Landler and Peter Baker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/call-to-police-preceded-deadly-long-island-explosion.html | Call to Police Preceded Deadly Long Island Explosion | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/europe/in-greece-migrants-are-desperate-to-flee-again.html | In Greece, Migrants Are Desperate to Flee Again | False | By Suzanne Daley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/jesse-l-steinfeld-surgeon-general-and-tobacco-foe-dies-at-87.html | Jesse L. Steinfeld, Surgeon General and Tobacco Foe, Dies at 87 | False | By William Yardley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/baseball/buzzing-before-game-mets-then-fall-quietly.html | Buzzing Before Game, Mets Then Fall Quietly | False | By Tim Rohan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/boating-with-friends-girl-16-dies-in-accident-on-long-island-sound.html | Boating With Friends, Girl, 16, Dies in Accident on Long Island Sound | False | By Emma G. Fitzsimmons and Elizabeth Maker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/baseball/with-late-rally-yankees-finally-get-some-breathing-room.html | Yankeesâ€šÃ„Â´ Late Rally Gives Them Breathing Room, at a Cost | False | By David Waldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/baseball/a-tigers-ace-is-still-durable-if-no-longer-dominant.html | Verlander Still Has His Aura, if Not Yet His Old Form | False | By Tyler Kepner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/golf/in-majors-fowler-has-substance-with-style.html | In Majors, Fowler Has Substance With Style | False | By Bill Fields | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/asia/decades-after-khmer-rouges-rule-2-senior-leaders-are-convicted-in-cambodia.html | 2 Khmer Rouge Leaders Are Convicted in Cambodia | False | By Thomas Fuller and Julia Wallace | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/media/google-and-barnes-noble-unite-to-take-on-amazon.html | Google and Barnes & Noble Unite to Take On Amazon | False | By Alexandra Alter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/upshot/why-the-hepatitis-cure-sovaldi-is-a-budgetary-disaster-for-prisons.html | Why the Hepatitis Cure Sovaldi Is a Budgetary Disaster for Prisons | False | By Margot Sanger-Katz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/michael-phelps-returning-to-major-competition-is-7th-in-100-freestyle.html | Michael Phelps, Returning to Major Competition, Is 7th in 100 Freestyle | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/pageoneplus/quotation-of-the-day-for-thursday-august-7-2014.html | Quotation of the Day for Thursday, August 7, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/pageoneplus/corrections-august-7-2014.html | Corrections: August 7, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/dance/ballet-theater-donating-trove-of-materials-to-library-of-congress.html | Ballet Theater Donating Trove of Materials to Library of Congress | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/07/world/africa/oscar-pistorius-murder-trial.html | Final Arguments in Pistorius Murder Trial Begin | False | By Norimitsu Onishi and Alan Cowell | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-07 | https://dealbook.nytimes.com/2014/08/07/italian-coffee-producer-massimo-zanetti-looks-to-list-shares/ | Italian Coffee Producer Massimo Zanetti Seeks to List Shares | False | By Chad Bray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/has-the-libertarian-moment-finally-arrived.html | Has the â€šÃ„Â?Libertarian Momentâ€šÃ„Â´ Finally Arrived? | False | By Robert Draper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/isis-forces-in-iraq.html | Jihadists Rout Kurds in North and Seize Strategic Iraqi Dam | False | By Tim Arango | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/a-dylan-insider%E2%80%99s-back-pages.html | A Dylan Insider's Back Pages | False | By Sam Tanenhaus | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/opinion/adewale-maja-pearce-nigerias-power-problem.html | Nigeria's Power Problem | False | By Adewale Maja-Pearce | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-11 | https://bits.blogs.nytimes.com/2014/08/07/casper-an-online-mattress-sales-start-up-raises-13-1-million/ | Casper, an Online Mattress Start-Up, Raises $13.1 Million | False | By Mike Isaac | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/international/matias-pineiros-princess-of-france-opens-at-locarno.html | Channeling Shakespeare, in a Bohemian Buenos Aires | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/europe/russia-sanctions.html | Russia Responds to Western Sanctions With Import Bans of Its Own | False | By Neil MacFarquhar and Alison Smale | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/europe/edward-snowden-russia.html | Snowden Said to Be Allowed 3 More Years in Russia | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/europe/ukraine-fighting.html | Ukrainian Army's Artillery Hits Hospital, Killing Dental Patient | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/greathomesanddestinations/in-switzerland-old-wood-was-used-to-renovate-gstaad-farmhouse.html | Simplicity Over Luxury in Rustic Alpine Renovation | False | By Jane A. Peterson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://artsbeat.blogs.nytimes.com/2014/08/07/larry-david-will-make-his-broadway-debut/ | Larry David Will Make Broadway Debut in His First Play | False | By Patrick Healy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/international/ecb-leaves-interest-rates-unchanged.html | E.C.B. Leaves Interest Rates Unchanged, Despite Geopolitical Risks | False | By Jack Ewing | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/tennessee-elections.html | G.O.P. Senator and 3 Justices Prevail in Tennessee Election | False | By Alan Blinder and Jonathan Weisman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/television/the-knick-a-cinemax-medical-drama-set-in-1900.html | No Leeches, No Rusty Saw, But Hell Nonetheless | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/theater/rupert-gould-takes-american-psycho-to-new-york.html | London's Master of Stage Spectacle | False | By Patrick Healy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/asia/prominent-rights-lawyer-is-freed-from-chinese-prison-his-brother-says.html | Prominent Rights Lawyer Is Freed From Chinese Prison, His Relatives Say | False | By Chris Buckley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/opinion/shmuel-rosner-israels-fair-weather-fans.html | Israel's Fair-Weather Fans | False | By Shmuel Rosner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://sinosphere.blogs.nytimes.com/2014/08/07/21-guilty-in-mine-shaft-murders-echoing-chinese-film/ | 21 Guilty in Mine Shaft Murders Echoing Chinese Film | False | By Austin Ramzy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/iran-washington-post-journalist-arrest.html | A U.S. Journalist's Arrest Points to a Power Struggle in the Leadership of Iran | False | By Thomas Erdbrink | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/k-k-r-agrees-to-settle-lawsuit-on-private-equity-collusion/ | K.K.R., Blackstone and TPG Private Equity Firms Agree to Settle Lawsuit on Collusion | False | By William Alden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/asia/kerry-visits-afghanistan-to-urge-election-deal.html | Kerry Visits Afghanistan to Urge Deal on the Election | False | By Michael R. Gordon and Matthew Rosenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/jobs/workologist-when-a-meeting-runs-off-the-road.html | When a Meeting Runs Off the Road | False | By Rob Walker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/garrison-keillor-by-the-book.html | Garrison Keillor: By the Book | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/andreessen-horowitz-invests-in-big-data-analytics-firm-adatao/ | Andreessen Horowitz Invests in 'Big Data' Analytics Firm Adatao | False | By William Alden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/europe/war-reshapes-the-world-once-again.html | War Reshapes the World Once Again | False | By Alan Cowell | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/realestate/a-manhattan-apartment-for-sisters.html | A Manhattan Apartment for Sisters | False | By Joyce Cohen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/movie-review-the-dog.html | Life and Loves of a Brooklyn Bank Robber | False | By Manohla Dargis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/politics/potential-gop-presidential-candidates-woo-hispanics.html | Wooing Hispanic Voters at Home, Republicans Turn to Latin America | False | By Michael Barbaro | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/cyanobacteria-are-far-from-just-toledos-problem.html | Cyanobacteria Are Far From Just Toledo's Problem | False | By Carl Zimmer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/movies/musicians-besides-frank-who-have-preferred-masks-onstage.html | Musicians Who Are Bigheaded but Only When Onstage | False | By Marc Spitz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/movies/8216frank8217-riffs-on-the-pop-curiosity-frank-sidebottom.html | Self-Invention in a Papier-Mâché Head | False | By Marc Spitz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/publisher-of-american-banker-is-sold-to-an-investment-firm/ | Publisher of American Banker Is Sold to an Investment Firm | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/books-for-the-road.html | Books for the Road | False | By John Williams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/10/world/middleeast/obama-weighs-military-strikes-to-aid-trapped-iraqis-officials-say.html | Obama Allows Limited Airstrikes on ISIS | False | By Helene Cooper, Mark Landler and Alissa J. Rubin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/theater/a-cautionary-musical-about-2008-takes-creative-leaps.html | Recalling the Crash, the Icelandic Way | False | By Rob Weinert-Kendt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/media/bloomberg-makes-layoffs-in-washington-tv-unit-cancels-al-hunt-show.html | Bloomberg Lays Off 25 and Cancels a TV Show | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/politics/utah-gay-marriage-lawyers-ask-supreme-court-to-act.html | Both Sides in Gay Marriage Fight in Utah Agree: Supreme Court Should Hear Case | False | By Adam Liptak | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/theater/gray-tassels-along-the-fringe.html | Gray Tassels Along the Fringe | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/a-texas-county-sees-opportunity-in-toxic-waste.html | County of 95 Sees Opportunity in Toxic Waste | False | By Matthew L. Wald | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/media/newsstand-sales-of-celebrity-magazines-decline.html | Celebrity Magazine Sales Plummet on Newsstands | False | By Christine Haughney | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/design/censored-delaware-art-museum-plans-to-divest-more-works.html | Museum Under Fire for Selling Its Art | False | By Deborah Solomon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/logan-lahive-chief-executive-of-belly-on-appropriate-company-values.html | Take the Job Seriously, but Not Yourself | False | By Adam Bryant | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/ncaafootball/ncaa-votes-to-give-greater-autonomy-to-richest-conferences.html | N.C.A.A. Votes to Give Richest Conferences More Autonomy | False | By Marc Tracy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-09 | https://artsbeat.blogs.nytimes.com/2014/08/07/combining-culture-and-exercise-the-first-elastic-city-walks-festival/ | Combining Culture and Exercise: The First Elastic City Walks Festival | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/robert-h-ellsworth-whose-life-was-devoted-to-chinese-art-dies-at-85.html | Robert H. Ellsworth Is Dead at 85 After a Life Devoted to Chinese Art | False | By Bruce Weber | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/the-pain-and-pleasure-of-falling-in-love.html | The Pain and Pleasure of Falling in Love | False | By Jeff Gordinier | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/wine-dealer-sentenced-to-10-years-for-defrauding-clients.html | Wine Dealer Sentenced to 10 Years for Defrauding Clients | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/asia/china-cracks-down-on-popular-mobile-messaging-services.html | China Moves to Rein In Messaging for Mobile | False | By Dan Levin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/de-blasio-children-working-at-city-hall-as-unpaid-interns.html | 2 New Interns at City Hall: Teenagers Named de Blasio | False | By Nikita Stewart | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/science/new-computer-chip-is-designed-to-work-like-the-brain.html | IBM Develops a New Chip That Functions Like a Brain | False | By John Markoff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/movies/the-blacklist-at-lincoln-center-and-anthology-film-archives.html | Screen Voices, Banished but Not Silenced | True | By J. Hoberman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/movies/homevideo/love-in-the-city-offers-shorts-by-fellini-and-others.html | Recording the Not-So-Dolce Vita | False | By J. Hoberman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/phong-bui-curates-bloodflames-revisited.html | Phong Bui Curates â€˜Bloodflames Revisitedâ€™ | False | By Ken Johnson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/baseball/two-girls-fuel-their-teams-little-league-hopes.html | Two Girls Fuel Their Teamsâ€™ Push Toward Little Leagueâ€™s Pinnacle | False | By Pat Pickens | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/golf/pga-championship-2014-tiger-woods-lee-westwood-kevin-chappell.html | Westwood, Despite Troubles, Shares Lead | False | By Bill Pennington | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-17 | https://intransit.blogs.nytimes.com/2014/08/07/new-scenic-routes-in-the-outer-banks/ | New Scenic Routes in the Outer Banks | False | By Diane Daniel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/in-harvest-season-endless-hours-with-no-overtime-for-new-york-farmworkers.html | Long Days in the Fields, Without Earning Overtime | False | By Joseph Berger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/marni-kotak-mad-meds.html | Marni Kotak: â€˜Mad Medsâ€™ | False | By Martha Schwendener | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/detroit-area-man-convicted-of-murdering-woman-who-knocked-on-his-door.html | Detroit-Area Man Convicted of Murdering Teenager on His Porch | False | By Mary M. Chapman and Julie Bosman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/2-officials-at-queens-tutoring-center-are-charged-with-assaulting-children.html | 2 Officials at Queens Tutoring Center Charged With Assaulting Children | False | By Al Baker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/science/a-self-folding-robot-inspired-by-origami.html | Origami Inspires Rise of Self-Folding Robot | False | By Kenneth Chang | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/tiny-furniture-a-diaspora-of-dollhouses.html | Tiny Furniture: A Diaspora of Dollhouses | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/conceptual-art-by-kate-ericson-and-mel-ziegler.html | Conceptual Art by Kate Ericson and Mel Ziegler | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/arts/design/art-at-the-terminal-and-beyond.html | Art at the Terminal and Beyond | False | By A. C. Lee | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/the-nixon-tapes-1971-1972-and-the-nixon-defense.html | On the Record: â€šÃ„Ã²The Nixon Tapes 1971-1972â€šÃ„Ã¹ and â€šÃ„Ã²The Nixon Defenseâ€šÃ„Ã¹ | False | By David M. Kennedy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/darragh-mckeons-all-that-is-solid-melts-into-air.html | Red Alert | False | By Anthony Marra | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/the-thing-with-feathers-and-the-homing-instinct.html | Winged Victories | False | By Vicki Constantine Croke | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/books/book-review-magicians-land-lev-grossmans-trilogy.html | A Finale to Soothe Cravings for Magic | False | By Sarah Lyall | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/how-to-pre-game-like-a-grown-up.html | How to Pre-Game Like a Grown-Up | False | By Rosie Schaap | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/sports/michael-phelps-moves-on-to-butterfly-where-a-deeper-pool-awaits.html | Michael Phelpsâ€šÃ„Ã´s Best Event Is Same, but Talent Is Deeper | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/us/politics/john-walsh-drops-campaign-under-pressure-from-democrats.html | Senator Quits Montana Race After Charge of Plagiarism | False | By Jonathan Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/movies/in-the-hundred-foot-journey-kitchen-wars-break-out.html | Too Many Cooks Spoil the Village | False | By A.O. Scott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/sports/soccer/with-landon-donovan-it-was-always-about-more-than-the-numbers.html | Unorthodox Star Took U.S. Soccer on New Path | False | By Sam Borden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/sports/baseball/yankees-rookie-ensures-tigers-vaunted-starters-leave-winless.html | Yankees Take Series vs. Tigers Behind Starter and a Stopper | False | By David Waldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/lululemon-said-to-make-peace-with-founder-averting-war-over-sportswear-maker/ | Lululemon Strikes Deal With Yoga Sportswear Makerâ€šÃ„Ã´s Founder, Avoiding Fight | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/movies/fifi-howls-from-happiness-from-mitra-farahani.html | Artist Comes Cackling Back to the Limelight | False | By Manohla Dargis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/nyregion/dipping-into-fitness-workouts-in-the-water.html | Dipping Into Fitness: Workouts in the Water | False | By Shivani Vora | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/nyregion/digging-into-fitness-sandbox-play-for-grown-ups.html | Digging Into Fitness: Sandbox Play for Grown-Ups | False | By Keith Mulvihill | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/arts/design/danh-vos-we-the-people-divided.html | Two Parks, One Statue, Lots of Pieces Lying Around | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/arts/design/zhang-huan-and-virginia-overton-contrast-at-storm-king.html | Where Minimalist Meets Showy | False | By Ken Johnson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/arts/design/artworks-along-the-high-line.html | Elevated Perspectives | False | By Martha Schwendener | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/arts/design/rachel-feinsteins-folly-in-madison-square-park.html | Fine Lines Drawn Among the Flora | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/movies/in-about-alex-distorted-echoes-of-the-big-chill.html | Millennials Tunnel Yuppies (Really), Pulling Together | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/arts/design/museums-see-different-virtues-in-virtual-worlds.html | Museums See Different Virtues in Virtual Worlds | False | By Anand Giridharadas | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/arts/design/mark-handforth-sculptures-at-governors-island.html | Ordinary Objects, Reimagined | False | By Martha Schwendener | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/realestate/dealing-with-home-equity-resets.html | Dealing With Home-Equity Resets | False | By Lisa Prevost | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/arts/comedy-listings-for-aug-8-14.html | Comedy Listings for Aug. 8-14 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/movies/james-cameron-takes-viewers-on-deepsea-challenge-3d.html | Voyage to the Actual Bottom of the Sea | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/movies/movie-listings-for-aug-8-14.html | Movie Listings for Aug. 8-14 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/theater/theater-listings-for-aug-8-14.html | Theater Listings for Aug. 8-14 | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/sports/baseball/degrom-keeps-mets-in-the-game-but-harper-s-home-run-ends-it.html | DeGrom Keeps Mets in the Game, but Harperâ€šÃ„Ã´s Home Run Ends It | False | By Tim Rohan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/arts/design/outdoor-sculpture-and-more-in-the-new-york-region.html | Summer Art, Barefoot in the Park | False | By Ken Johnson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/travel/36-hours-lake-como-italy.html | 36 Hours: Lake Como, Italy | False | By Ingrid K. Williams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/travel/visiting-shawshank-sites-20-years-later.html | Visiting â€šÃ„Ã²Shawshankâ€šÃ„Ã¹ Sites, 20 Years Later | False | By Bill Schulz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/arts/design/the-fifth-season.html | â€šÃ„Ã²The Fifth Seasonâ€šÃ„Ã¹ | False | By Holland Cotter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/arts/television/human-resources-on-pivot-gives-hope-to-the-working-young.html | Making the Best of Trash, While Finding Meaning | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/arts/music/americanafest-nyc-at-damrosch-park-bandshell.html | An Eclectic Mix of Hard-Luck Tales | False | By Nate Chinen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/opinion/the-marijuana-series-other-views.html | The Marijuana Series: Other Views | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/arts/design/the-st-petersburg-paradox-at-the-swiss-institute.html | â€Â¸Â²The St. Petersburg Paradoxâ€Â¸Â´ at the Swiss Institute | False | By Roberta Smith | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/movies/the-maids-room-directed-by-michael-walker.html | The Invisible but All-Seeing Servant | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/santander-consumer-gets-subpoena-in-subprime-inquiry/ | Santander Consumer Gets Subpoena in Subprime Car Loan Inquiry | False | By Michael Corkery and Jessica Silver-Greenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/opinion/doctors-patients-and-guns.html | Doctors, Patients and Guns | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/opinion/britain-and-the-great-war.html | Britain and the Great War | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/opinion/physician-assistants.html | Physician Assistants | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/movies/what-now-remind-me-a-year-in-the-life-of-joaquim-pinto.html | The Beauty of the Moment Blurs the Pain of Memory | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/opinion/africas-economic-model.html | Africaâ€Â¸Â´s Economic Model | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/events-in-new-jersey-for-aug-10-16-2014.html | Events in New Jersey for Aug. 10-16, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/movies/movie-review-teenage-mutant-ninja-turtles.html | Sewer-Dwelling and Streamlined | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/arts/music/pop-rock-cabaret-listings-for-aug-8-14.html | Pop, Rock & Cabaret Listings for Aug. 8-14 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/events-on-long-island-for-aug-10-16-2014.html | Events on Long Island for Aug. 10-16, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/arts/music/jazz-listings-for-aug-8-14.html | Jazz Listings for Aug. 8-14 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-09 | https://www.nytimes.com/2014/08/09/theater/chita-rivera-stars-in-the-visit-at-williamstown.html | Once Scorned, Now Rich and Vengeful | False | By Ben Brantley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/events-in-westchester-for-aug-10-16-2014.html | Events in Westchester for Aug. 10-16, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/movies/in-what-if-zoe-kazan-melts-daniel-radcliffes-heart.html | Friendship Ripens Into ... Well, You Know | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/Modern-love-In-a-Balm-of-Space-and-Time-Healing.html | In a Balm of Space and Time, Healing | False | By Gayle Forman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/arts/music/opera-classical-music-listings-for-aug-8-14.html | Opera & Classical Music Listings for Aug. 8-14 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/arts/dance/dance-listings-for-aug-8-14.html | Dance Listings for Aug. 8-14 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/Social-Qs-No-Sympathy-Now-Please.html | Sympathy Can Wait | False | By Philip Galanes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/arts/design/museum-gallery-listings-for-aug-8-14.html | Museum & Gallery Listings for Aug. 8-14 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/movies/no-cameras-allowed-a-documentary-by-james-marcus-haney.html | From Gate-Crashing to the Grammys | False | By Andy Webster | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/events-in-connecticut-for-aug-10-16-2014.html | Events in Connecticut for Aug. 10-16, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/arts/spare-times-for-children-for-aug-8-14.html | Spare Times for Children for Aug. 8-14 | False | By Laurel Graeber | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/arts/spare-times-for-aug-8-14.html | Spare Times for Aug. 8-14 | False | By Anne Mancuso, Brandon K. Thorp, Joumana Khatib and Andrew Boryga | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/business/media/an-invitation-to-play-and-then-wash.html | An Invitation to Play, and Then Wash | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/business/international/china-export-curbs-on-metals-again-found-to-violate-trade-law.html | China Curbs on Metals Are Again Found to Violate Trade Law | False | By Dionne Searcey and Keith Bradsher | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/us/in-texas-panhandle-a-growing-need-for-a-shallow-lakes-water.html | In Texas Panhandle, a Growing Need for a Shallow Lakeâ€Â¸Â´s Water | False | By Neena Satija | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/movies/tornadoes-target-a-town-in-into-the-storm.html | An Expert in Disaster | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/movies/after-a-drama-with-something-to-hide.html | A Family With Problems, Not All of Them Obvious | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/your-money/credit-scores-could-rise-with-ficos-new-model.html | Credit Scores Could Rise With FICO's New Model | False | By Tara Siegel Bernard | 2015-02-06 | TX 8-072-436 | |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/opinion/in-the-grip-of-ebola.html | In the Grip of Ebola | False | By Wade C. L. Williams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/opinion/paul-krugman-inequality-is-a-drag.html | Inequality Is a Drag | False | By Paul Krugman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/us/the-architect-behind-the-rebuilding-of-rick-perry.html | The Architect Behind the Rebuilding of Rick Perry | False | By Jay Root | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/us/gtt.html | GTT â€šÃ‚Â— | False | By Michael Hoinski | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/business/regulators-fine-hyundai-17-4-million-after-it-fails-to-report-defect.html | Regulators Fine Hyundai $17.4 Million After It Is Slow to Report Defect | False | By Danielle Ivory | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/us/speculation-a-candidate-hurries-to-kill.html | Speculation a Candidate Hurries to Kill | False | By Ross Ramsey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/business/in-ambitious-bid-walmart-seeks-foothold-in-primary-care-services.html | In Ambitious Bid, Walmart Seeks Foothold in Primary Care Services | False | By Rachel Abrams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/nyregion/princeton-considers-end-to-limit-on-number-of-as.html | Princeton Is Proposing to End Limit on Giving Aâ€šÃ‚Â´s | False | By Ariel Kaminer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/business/media/publisher-hachettes-3-way-deal-to-acquire-perseus-fails.html | Publisher Hachetteâ€šÃ‚Â´s 3-Way Deal to Acquire Perseus Fails | False | By Alexandra Alter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/upstart-in-china-rides-high-on-i-p-o-crest/ | Upstart Bank in China Rides High on Technology I.P.O. Crest | False | By Neil Gough | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/health/second-experimental-drug-allowed-for-treating-ebola.html | Second Drug Is Allowed for Treatment of Ebola | False | By Andrew Pollack | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/world/middleeast/key-cleric-in-egypt-rejects-executions.html | Key Cleric in Egypt Rejects Executions | False | By Kareem Fahim and Merna Thomas | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/sports/basketball/kevin-loves-addition-gives-lebron-james-support-in-cleveland.html | An Ideal Big Man to Complement James | False | By Beckley Mason | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/nyregion/us-charges-brooklyn-man-name-unknown-with-impersonating-lawyer.html | Legal Clients Called Him Shlomo; U.S. Calls Him a Fraud | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/us/politics/obama-signs-bill-aimed-at-fixing-va-shortfalls.html | Obama Signs Bill Aimed at Fixing V.A. Shortfalls | False | By Mark Landler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/opinion/russia-sanctions-itself.html | Russia Sanctions Itself | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/us/combat-stress-found-to-persist-since-vietnam.html | Combat Stress Among Veterans Is Found to Persist Since Vietnam | False | By Benedict Carey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/business/media/plot-thickens-as-900-writers-battle-amazon.html | Plot Thickens as 900 Writers Battle Amazon | False | By David Streitfeld | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/nyregion/behind-bars-a-price-to-pay-for-geriatrics.html | Unkind Life for Young and Old | False | By Jim Dwyer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/opinion/the-ncaas-nod-to-reality.html | The N.C.A.A.â€šÃ‚Â´s Nod to Reality | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/sports/ncaas-vote-on-new-rules-contradicts-its-mission.html | N.C.A.A.â€šÃ‚Â´s Vote on New Rules Creating Divisions Among Conferences | False | By Juliet Macur | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/us/politics/2-senators-are-feuding-over-warmth-of-their-ties.html | 2 Senators Are Feuding Over Warmth of Their Ties | False | By Jeremy W. Peters | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/opinion/david-brooks-introspective-or-narcissistic.html | Introspective or Narcissistic? | False | By David Brooks | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/sports/baseball/yankees-follow-winding-road-but-keep-playoffs-in-sight-.html | Yankees Follow Winding Road but Keep Playoffs in Sight | False | By Tyler Kepner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/arts/dorothy-salisbury-davis-suspense-novelist-dies-at-98.html | Dorothy Salisbury Davis, Suspense Novelist, Dies at 98 | False | By Douglas Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/opinion/preventing-a-slaughter-in-iraq.html | Preventing a Slaughter in Iraq | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://bits.blogs.nytimes.com/2014/08/07/zynga-a-maker-of-social-games-lowers-its-2014-financial-forecast/ | Zynga Stock Drops After Social Game Maker Lowers Forecast | False | By Nick Wingfield | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/world/asia/uighurs-veils-a-protest-against-chinas-curbs.html | Uighursâ€šÃ‚Â´ Veils Signal Protest Against Chinaâ€šÃ‚Â´s Restrictions | False | By Dan Levin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/stampede-of-mergers-could-mean-growth-or-irrationality-ahead/ | Stampede of Mergers Could Mean Growth, or Irrationality, Ahead | False | By Peter Eavis and David Gelles | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/nyregion/with-march-in-chokehold-case-questions-over-whos-in-charge.html | With March in Chokehold Case, Questions Over Whoâ€šÃ‚Â´s in Charge | False | By Matt Flegenheimer and Nikita Stewart | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/jim-frederick-foreign-correspondent-who-wrote-book-about-iraq-war-crime-dies-at-42.html | Jim Frederick, Journalist Who Wrote Book About Iraq War Crime, Dies at 42 | False | By Bruce Weber | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/theater/phoenix-starring-julia-stiles-at-the-cherry-lane-theater.html | For 3rd Date, a Trip to an Abortion Clinic | False | By Alexis Soloski | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/rikers-health-contractor-fined-for-worker-assaults.html | Rikers Health Contractor Fined for Worker Assaults | False | By Michael Schwirtz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/winning-lottery-numbers-for-aug-7-2014.html | Winning Lottery Numbers for Aug. 7, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/israeli-procedure-reignites-old-debate.html | Israeli Procedure Reignites Old Debate | False | By Isabel Kershner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/americas/towns-floating-symbol-fading-into-the-sunset.html | Townâ€š·Â‚Â´s Floating Symbol Fading Into the Sunset | False | By William Neuman and Andrea Zarate | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/africa/dont-touch-the-walls-ebola-fears-infect-hospital.html | â€šÂ‚Â²Donâ€šÂ‚Â´t Touch the Wallsâ€šÂ‚Â´: Ebola Fears Infect an African Hospital | False | By Adam Nossiter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/rockets-break-gaza-cease-fire.html | Rockets Break Gaza Cease-Fire | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/on-auction-block-personal-treasures-long-abandoned-at-the-bank.html | On Auction Block: Personal Treasures, Long Abandoned at the Bank | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/mta-chief-gives-preview-of-proposed-five-year-capital-plan.html | M.T.A. Chief Gives Preview of Proposed Five-Year Capital Plan | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/football/geno-smith-and-michael-vick-are-productive-in-preseason-opener.html | Jetsâ€šÂ‚Â´ Opener Goes as Envisioned at Quarterback | False | By Ben Shpigel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/football/giants-top-pick-practices-but-not-at-full-strength-.html | Giantsâ€šÂ‚Â´ Top Pick Practices, but Not at Full Strength | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/africa/us-and-global-efforts-to-contain-ebola-draw-criticism-at-congressional-hearing.html | U.S. and Global Efforts to Contain Ebola Draw Criticism at Congressional Hearing | False | By Andrew Siddons | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/a-return-to-action.html | Obama, With Reluctance, Returns to Action in Iraq | False | By Peter Baker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/europe/afraid-of-heartbreak-a-celebrity-campaign-begs-scotland-to-stay.html | Afraid of Heartbreak, a Celebrity Campaign Begs Scotland to Stay | False | By Stephen Castle | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-12 | https://well.blogs.nytimes.com/2014/08/08/ask-well-does-yoga-build-strength/ | Ask Well: Does Yoga Build Strength? | False | By Gretchen Reynolds | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/syria-progress-on-chemical-stockpile.html | Syria: Progress on Chemical Stockpile | False | By Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/08/health/in-ebola-outbreak-who-should-get-experimental-drug.html | Ebola Drug Could Save a Few Lives. But Whose? | False | By Andrew Pollack | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/television/whats-on-tv-friday.html | Whatâ€šÂ‚Â´s on TV Friday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/middleeast/israel-gaza-strip-conflict.html | New Fighting a Bid for Leverage as a Gaza Cease-Fire Expires | False | By Jodi Rudoren and Isabel Kershner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/pageoneplus/corrections-august-8-2014.html | Corrections: August 8, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/pageoneplus/quotation-of-the-day-for-friday-august-8-2014.html | Quotation of the Day for Friday, August 8, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/africa/who-declares-ebola-in-west-africa-a-health-emergency.html | U.N. Agency Calls Ebola Outbreak an International Health Emergency | False | By Alan Cowell and Nick Cumming-Bruce | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/business/international/malaysia-airlines-to-be-taken-over-by-government.html | Malaysia Steps In to Save Its Reeling National Airline | False | By Jad Mouawad | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/talk-to-russia-about-ukraine.html | Is Putin Really Cornered? | False | By Andrew S. Weiss | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/controlling-the-ebola-epidemic.html | Controlling the Ebola Epidemic | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/take-urgent-action-on-ebola.html | Take Urgent Action on Ebola | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/africa/oscar-pistorius-murder-trial.html | Oscar Pistorius Lawyers, in Closing Argument, Say Murder Charge Is Too Strong | False | By Norimitsu Onishi and Alan Cowell | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/netanyahu-israels-hard-choice-on-hamas.html | Israelâ€šÂ‚Â´s Hard Choice on Hamas | False | By Daniel Nisman and Ron Gilran | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/hawaii-hurricane.html | Hawaii Feels Iselleâ€šÂ‚Â´s Force, and Another Storm Looms | False | By Ian Lovett | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/music/black-composers-discuss-the-role-of-race.html | Great Divide at the Concert Hall | False | By William Robin | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/books/frank-oharas-lunch-poems-turn-50.html | Cigarettes, Coffee, a Stop at the Liquor Store | False | By Dwight Garner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/movies/the-garrels-collaborate-on-a-new-film-8216jealousy8217.html | A Family Puts Itself Under the Lens | False | By Eric Hynes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/middleast/iraq.html | U.S. Jets and Drones Attack Militants in Iraq, Hoping to Stop Advance | False | By Alissa J. Rubin, Tim Arango and Helene Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/your-money/retirement-coaches-help-plan-beyond-the-workplace.html | Finding an Identity Beyond the Workplace | False | By Kerry Hannon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/your-money/easing-the-transition-from-one-nanny-to-the-next.html | Easing the Transition From One Nanny to the Next | False | By Paul Sullivan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/business/threat-of-regulatory-challenge-loomed-over-dropped-deals.html | For Mergers, a Shadow of Antitrust Challenges | False | By James B. Stewart | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/reply-all-the-7-27-14-issue.html | Reply All: The 7.27.14 Issue | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/who-made-that-twitter-bird.html | Who Made That Twitter Bird? | False | By Melanie Rehak | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/the-driver-just-didnt-see-you.html | â€šÃ„Â´The Driver Just Didnâ€šÃ„Â´t See Youâ€šÃ„Â´ | False | By Renâ€šÃ„Â© Steinke | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/staking-out-the-great-white-shark.html | Staking Out the Great White Shark | False | Photographs by Michael Muller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/aubrey-plaza-is-not-mocking-you.html | Aubrey Plaza Is Not Mocking You | False | Interview by Eric Spitznagel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/who-knows-how-this-column-will-end.html | Who Knows How This Column Will End? | False | By Tom Vanderbilt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/compassionate-capital-punishment.html | Compassionate Capital Punishment | False | By Chuck Klosterman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/the-brazilian-bus-magnate-whos-buying-up-all-the-worlds-vinyl-records.html | The Brazilian Bus Magnate Whoâ€šÃ„Â´s Buying Up All the Worldâ€šÃ„Â´s Vinyl Records | False | By Monte Reel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/clintons-support-de-blasios-push-to-bring-democratic-convention-to-brooklyn.html | Clintons Support de Blasioâ€šÃ„Â´s Push to Bring Democratic Convention to Brooklyn | False | By Amy Chozick and Michael M. Grynbaum | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/asia/afghan-presidential-rivals-agree-to-sign-a-deal.html | Afghan Rivals Back a Deal, Once More, for President | False | By Michael R. Gordon and Rod Nordland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/your-money/Textbooks-whether-to-buy-or-rent.html | A Quandary Over Textbooks: Whether to Buy or Rent | False | By Ann Carrns | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/upshot/a-maverick-golfers-struggles-in-a-more-conformist-time.html | A Maverick Golferâ€šÃ„Â´s Struggles in a More Conformist Time | False | By Michael Beschloss | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/realestate/the-financial-district-gains-momentum.html | The Financial District Gains Momentum | False | By C. J. Hughes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/becoming-freud-by-adam-phillips.html | The Interpretation of Freud | False | By Vivian Gornick | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/sarah-birds-above-the-east-china-sea-and-more.html | World War II Lit | False | By Barbara Fisher | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/christopher-behas-arts-entertainments.html | Reality Bites | False | By Michael Ian Black | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/letters-a-troublesome-inheritance.html | Letters: â€šÃ„Â´A Troublesome Inheritanceâ€šÃ„Â´ | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/lucky-us-by-amy-bloom.html | Seduction and Betrayal | False | By Dylan Landis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/the-rush-by-edward-dolnick.html | Striking It Rich | False | By Walter R. Borneman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/soldier-girls-by-helen-thorpe.html | Enlisted Women | False | By Cara Hoffman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/lena-finkles-magic-barrel-by-anya-ulinich.html | Unmasters of Sex | False | By Ayelet Waldman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/the-novel-by-michael-schmidt.html | You Mean Itâ€šÃ„Â´s Not Dead? | False | By John Sutherland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/remember-me-like-this-by-bret-anthony-johnston.html | The Search Continues | False | By Eleanor Henderson | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/strange-glory-a-life-of-dietrich-bonhoeffer-by-charles-marsh.html | Between God and the Fä̈́sÀ̈́hrer | False | By Randall Balmer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://artsbeat.blogs.nytimes.com/2014/08/08/paul-mccartney-collaborates-on-a-video-game-score/ | Paul McCartney Collaborates on a Video Game Score | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/realestate/a-ranch-with-1000-acres-for-your-inner-buckaroo.html | A Ranch With 1,000 Acres, for Your Inner Buckaroo | False | By Julie Satow | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/bulletproof-vest-by-maria-venegas.html | The Distance Between | False | By Zachary Lazar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/09/opinion/sunday/britains-drinking-problem.html | Britainâ€šÃ„Ã´s Drinking Problem | False | By Charles Nevin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/cava-is-overlooked-everywhere-but-catalonia.html | Cava Is Overlooked Everywhere but Catalonia | False | By Eric Asimov | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/09/business/international/in-china-british-investigator-hired-by-glaxo-and-his-wife-are-sentenced-to-prison.html | In China, British Investigator Hired by Glaxo, and Wife, Sentenced to Prison | False | By David Barboza | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/09/your-money/what-to-do-when-a-beloved-porcelain-throne-needs-parts.html | Searching for Vintage Toilet Seats and Other Parts | False | By Alina Tugend | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/going-for-a-run-around-the-world.html | Going for a Run Around the World | False | By Kelly Dinardo | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/seeing-mexico-city-guided-by-architects.html | Seeing Mexico City, Guided by Architects | False | By Sam Lubell | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/restoring-acadias-trails.html | Restoring Acadiaâ€šÃ„Ã´s Trails | False | By Porter Fox | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/middleeast/boy-killed-in-israel-gaza-strip-conflict.html | A Boy at Play in Gaza, a Renewal of Warfare, a Family in Mourning | False | By Jodi Rudoren and Fares Akram | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/europe/blast-in-ukraines-capital-stirs-fears-of-new-conflict.html | Blast in Ukraineâ€šÃ„Ã´s Capital Stirs Fears of New Conflict | False | By Andrew Roth | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/the-magic-of-swimming-on-marthas-vineyard.html | The Magic of Swimming on Marthaâ€šÃ„Ã´s Vineyard | False | By Jane Gross | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/the-flavor-of-corn-but-with-sizzle.html | The Flavor of Corn, but With Sizzle | False | By David Tanis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/restaurant-report-the-raeburn-in-edinburgh.html | Restaurant Report: The Raeburn in Edinburgh | False | By Cheryl Lu-Lien Tan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/realestate/mary-higgins-clark-on-central-park-south.html | Where the Grande Dame of the Thriller Chills | False | By Joanne Kaufman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/bloombergs-bruised-legacy.html | Bloombergâ€šÃ„Ã´s Bruised Legacy | False | By Ginia Bellafante | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/09/your-money/how-to-thwart-hackers-from-financial-accounts.html | A Two-Step Plan to Stop Hackers | False | By Ron Lieber | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/realestate/when-downtown-real-estate-turned-upward.html | When Downtown Real Estate Turned Upward | False | By Christopher Gray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/09/opinion/back-to-american-force-in-iraq.html | Back to American Force in Iraq | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://cityroom.blogs.nytimes.com/2014/08/big-ticket-luxury-near-the-zoo-for-31-86-million/ | Big Ticket | Luxury Near the Zoo for $31.86 Million | False | By Robin Finn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://artsbeat.blogs.nytimes.com/2014/08/08/board-of-north-miami-moca-announces-move-to-miami/ | Board of North Miami MOCA Announces Move to Miami | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/09/sports/golf/rory-mcilroy-surges-into-lead-at-pga-championship.html | McIlroy Shines Through the Sogginess | False | By Bill Pennington | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/09/nyregion/guilty-verdict-in-subway-murder-of-brian-watkins-utah-tourist-to-be-reviewed.html | Hearing Is Set on Voiding Conviction in Murder of Utah Tourist | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/automobiles/autoreviews/2014-volkswagen-jetta-gli-review.html | Not Enough to Smooth the Bumps | False | By John Pearley Huffman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/how-math-got-its-â€šÃ„Â³Nobelâ€šÃ„Â´.html | How Math Got Its â€šÃ„Â³Nobelâ€šÃ„Â´ | False | By Michael J. Barany | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/automobiles/voice-recognition-still-a-top-complaint-study-says.html | Voice Recognition Still a Top Complaint, Study Says | False | By John R. Quain | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/automobiles/collectibles/for-car-lovers-summer-peaks-on-the-california-coast.html | For Car Lovers, Summer Peaks on the California Coast | False | By Leo Levine | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/automobiles/much-to-do-around-monterey.html | Much to Do Around Monterey | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/automobiles/as-dealers-settle-in-residential-developers-come-knocking.html | As Dealers Settle In, Residential Developers Come Knocking | False | By Ken Belson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/at-a-brooklyn-institution-old-school-goes-ipad.html | At a Brooklyn Institution, Old School Goes iPad | False | By Julie Satow | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/after-decades-in-exile-a-south-african-writers-remains-will-head-home.html | After Decades in Exile, a South African Writerâ€šÃ„Ã´s Remains Will Head Home | False | By Daniel Massey | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/asia/mahinder-watsa-offers-sex-advice-to-indians.html | 90-Year-Old Sex Columnist Shatters Taboos in India | False | By Ellen Barry | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/dissenters-say-ncaa-overhaul-won8217t-solve-the-problems.html | N.C.A.A.â€™s Vote on Autonomy Generates Criticism | False | By Steve Eder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/bill-cunningham-gray-matters.html | Bill Cunningham | Gray Matters | False | By Bill Cunningham | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/the-youngest-are-hungriest.html | The Youngest Are Hungriest | False | By Seema Jayachandran and Rohini Pande | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/miami-grows-up-a-little-.html | Miami Grows Up. A Little. | False | By Pamela Druckerman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/movies/movie-review-step-up-all-in.html | Pity the Poor Working Artist in Las Vegas | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/books/laszlo-krasznahorkais-novels-find-a-us-audience.html | He Rarely Stops Writing | False | By Larry Rohter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/crosswords/bridge/truscott-united-states-playing-card-senior-swiss-teams.html | Truscott/United States Playing Card Senior Swiss Teams | False | By Phillip Alder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/arts/music/mostly-mozart-with-the-conductor-paavo-jarvi.html | All Brahms, by the (Smaller) Numbers | False | By David Allen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/a-voyage-that-is-finally-complete.html | A Voyage That Is Finally Complete | False | By Jane Gordon Julien | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/arts/dance/vail-international-festival-with-tiler-peck-and-ballet.html | Where Big Stars and Little Stars Shine, for a Bargain | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/arts/dance/mark-morris-dance-performs-acis-and-galatea.html | An Old Love Story, Tinkered for the Times | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/technology/settlement-rejected-in-silicon-valley-hiring-case.html | Court Rejects Deal on Hiring in Silicon Valley | False | By David Streitfeld | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/arts/dance/ragmala-dance-outdoors-at-lincoln-center.html | Sacred Music and Movement, With an Infectious Beat | False | By Siobhan Burke | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/arts/television/fat-guys-in-the-woods-and-idiotest-exploit-stupidity.html | Thereâ€™s Always Someone Youâ€™re Smarter Than | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/theater/in-daredevil-gary-winter-weaves-quirky-stories.html | Story Lines (and More) Assembled in Parts | False | By Alexis Soloski | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/a-night-out-with-manish-dayal-of-the-hundred-foot-journey.html | Less Like a Chef, More Like an Actor | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/theater/at-disney-and-universal-musical-theater-fans-find-thrills.html | For a Bit of Broadway, Turn Left at Space Mountain | False | By Erik Piepenburg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/facebook-change-of-face.html | Facebookâ€™s Change of Face | False | By Katherine Rosman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/james-brady-s-death-ruled-a-homicide-police-say.html | Coroner Is Said to Rule James Bradyâ€™s Death a Homicide, 33 Years After a Shooting | False | By Nick Corasaniti | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/crossfit-flirting-talk-burpee-to-me.html | CrossFit Flirting: Talk Burpee to Me | False | By Courtney Rubin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/former-vanity-fair-celebrity-journalist-looks-for-a-comeback.html | His Own Redemption Story | False | By Laura M. Holson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/watching-your-back-and-whats-on-it.html | Watching Your Back, and Whatâ€™s on It | False | By Cara Buckley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/khajak-keledjian-zero-to-60-and-back-again.html | Khajak Keledjian: Zero to 60, and Back Again | False | By Tatiana Boncompagni | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/medicine-man-and-mayor-blended.html | Medicine Man and Mayor, Blended | False | By Rachel Wharton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/federal-judge-rules-against-ncaa-in-obannon-case.html | N.C.A.A. Must Allow Colleges to Pay Athletes, Judge Rules | False | By Ben Strauss and Marc Tracy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/cold-and-sweet-no-trip-to-the-jersey-shore-necessary.html | Cold and Sweet, No Trip to the Jersey Shore Necessary | False | By Marissa Rothkopf Bates | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/business/gms-woes-multiply-as-it-announces-further-recalls.html | G.M.â€™s Woes Multiply as It Announces Further Recalls | False | By Danielle Ivory | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/movies/bamcinematek-shows-a-chris-marker-retrospective.html | Recollections, Past and Future | False | By Rachel Saltz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/business/international/cashew-juice-the-apple-of-pepsis-eye.html | Cashew Juice, the Apple of Pepsiâ€™s Eye | False | By Stephanie Strom | 2015-02-06 | TX 8-072-436 | |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/defense-pushes-to-move-trial-location-on-marathon-bombing.html | Defense Seeks to Move Trial on Boston Marathon Bombing | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://cityroom.blogs.nytimes.com/2014/08/08/chimney-swift-suited-for-ashes-and-soot/ | Chimney Swift: Suited for Ashes and Soot | False | By Dave Taft | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/us-jews-and-israel-support-and-criticism.html | U.S. Jews and Israel: Support and Criticism | False | | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/claims-against-bp.html | Claims Against BP | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/khmer-rouge-convictions.html | Khmer Rouge Convictions | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/virginia-trial-keeps-focus-on-key-donors-character.html | Virginia Ex-Governorâ€šÃ„Ã´s Trial Keeps Focus on Key Donorâ€šÃ„Ã´s Character | False | By Theodore Schleifer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://dealbook.nytimes.com/2014/08/08/yields-on-10-year-treasuries-fall-confounding-the-experts/ | Yields on 10-Year Treasuries Fall, Confounding the Experts | False | By Jeff Sommer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/gail-collins-its-a-cant-lose-year.html | Itâ€šÃ„Ã´s a Canâ€šÃ„Ã´t-Lose Year | False | By Gail Collins | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/taking-the-express-to-zen.html | Taking the Express to Zen | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/business/29-states-seek-tighter-e-cigarette-regulations.html | 29 States Seek Tighter E-Cigarette Regulations | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/europe/half-a-ton-of-this-half-a-ton-of-that-russia-calm-over-food-import-bans.html | Half a Ton of This, Half a Ton of That: Russia Is Calm Over Food Import Bans | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/politics/tiny-lead-for-incumbent-in-tennessee-primary-vote.html | Tiny Lead for Incumbent in Tennessee Primary Vote | False | By Alan Blinder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/inquiry-seeks-twitter-user-in-brooklyn-bridge-flag-case.html | Inquiry Seeks Twitter User in Brooklyn Bridge Flag Case | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/speaking-openly-but-giving-conflicting-accounts-of-knockout-game-assaults.html | Speaking Openly, but Giving Conflicting Accounts of â€šÃ„Ã²Knockout Gameâ€šÃ„Ã´ Assaults | False | By Michael Wilson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/nazi-spies-and-new-york-perspectives.html | Nazi Spies and New York Perspectives | False | By Sam Roberts | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/baseball/adrian-cardenass-journey-from-the-major-leagues-to-college.html | Living, and Leaving, the Dream | False | By Ben Strauss | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/questions-on-telephone-poles-and-subway-globes.html | Questions on Telephone Poles and Subway Globes | False | By Michael Pollak | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/asia/motorbikers-in-north-korea-are-told-to-park-to-save-fuel.html | Motorbikers in North Korea Are Told to Park to Save Fuel | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/guided-by-history-a-jew-tries-to-unite-two-faiths-divided-by-war-in-gaza.html | Guided by History, a Jew Tries to Unite Two Faiths Divided by War in Gaza | False | By Samuel G. Freedman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/massachusetts-health-site-will-stay-state-based-.html | Massachusetts: Health Site Will Stay State-Based | False | By Jess Bidgood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/a-review-of-the-inn-at-pound-ridge-by-jean-georges.html | Dashing Good Looks With a Menu to Match | False | By Alice Gabriel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/de-blasio-to-gather-clergy-on-police-community-divide.html | De Blasio to Gather Clergy on Police-Community Divide | False | By Michael M. Grynbaum and Nikita Stewart | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/golf/pga-championship-2014-tiger-woods-out-after-second-round.html | Frustrated and Clutching His Back, Woods Misses the Cut | False | By Bill Fields | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/europe/premier-tries-to-keep-power-as-president.html | Turkeyâ€šÃ„Ã´s Premier Tries to Keep Power, as President | False | By Sebnem Arsu and Tim Arango | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/new-jersey-republican-killed-in-apparent-murder-suicide.html | New Jersey Republican Killed in Apparent Murder-Suicide | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/out-of-state-clinic-is-central-in-texas-abortion-law-fight.html | Out-of-State Clinic Is Central in Texas Abortion Law Fight | False | By Manny Fernandez | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/city-settles-suit-in-death-of-man-hit-by-a-police-car.html | New York Settles Lawsuit Over Man Killed by Police Car | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/09jetpack.html | Thrill Ride Flies in the Face of Gravity, as Well as Cautious Officials | False | By Jennifer Medina | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/cellphones-and-airplanes-shouldnt-mix.html | Keep Planes a Quiet Space | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/golf/pga-championship-2014-steve-strickers-round-boosts-his-cup-chances.html | Spot on U.S. Ryder Cup Team Is Possibility for Stricker | False | By Bill Pennington and Bill Fields | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/a-misguided-tobacco-proposal.html | A Misguided Tobacco Proposal | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/keeping-track-another-labor-suit-for-apple-stop-and-frisk.html | Keeping Track: Another Labor Suit for Apple, Stop-and-Frisk | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/judge-in-north-carolina-upholds-2013-voting-law.html | Judge Backs New Limits on North Carolina Voting | False | By Richard Fausset | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/in-pursuit-of-the-perfect-pie.html | In Pursuit of the Perfect Pie | False | By George Blecher | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/for-decades-questions-lingered-in-case-of-missing-new-jersey-boy.html | Arrest in New Jersey Boyâ€šÃ„Ã´s Death Stirs Memories, but Mysteries Remain | False | By Marc Santora and Nate Schweber | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/florida-redraws-an-election-map-that-was-ruled-to-be-unconstitutional.html | Florida Redraws an Election Map That Was Ruled to Be Unconstitutional | False | By Lizette Alvarez | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/to-curb-drug-use-an-electronic-music-concert-in-brooklyn-restricts-accessories.html | To Curb Drug Use, an Electronic Music Concert in Brooklyn Restricts What Guests Can Bring | False | By Alan Feuer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/president-obama-thomas-l-friedman-iraq-and-world-affairs.html | Obama on the World | False | By Thomas L. Friedman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/winning-lottery-numbers-for-aug-8-2014.html | Winning Lottery Numbers for Aug. 8, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/middleeast/differences-between-israel-and-un-over-gaza-episodes-go-back-years.html | Differences Between Israel and U.N. Over Gaza Episodes Go Back Years | False | By Somini Sengupta | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/10/opinion/sunday/joe-nocera-the-ncaas-feeble-reform-impulse.html | This Is Reform? | False | By Joe Nocera | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/a-front-line-against-ebola-runs-through-newarks-terminal-b.html | A Front Line Against Ebola Runs Through Newarkâ€šÃ„Ã´s Terminal B | False | By Anemona Hartocollis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/when-a-car-loan-means-bankruptcy.html | When a Car Loan Means Bankruptcy | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/a-review-of-oak-haven-table-bar-in-new-haven.html | A Spot for Local Tastes and Good Cheer | False | By Sarah Gold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/bankruptcy-judge-gets-view-of-detroit-outside-courtroom.html | Bankruptcy Judge Gets View of Detroit Outside Courtroom | False | By Mary M. Chapman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/middleeast/while-offering-support-obama-warns-that-us-wont-be-iraqi-air-force.html | While Offering Support, Obama Warns That U.S. Wonâ€šÃ„Ã´t Be â€šÃ„Ã²Iraqi Air Forceâ€šÃ„Ã´ | False | By Michael D. Shear and Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/middleeast/fear-of-another-benghazi-drove-white-house-to-airstrikes-in-iraq.html | Fear of â€šÃ„Ã²Another Benghaziâ€šÃ„Ã´ Drove White House to Airstrikes in Iraq | False | By Mark Landler, Alissa J. Rubin, Mark Mazzetti and Helene Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/science/space/isee3-spacecraft-gets-glimpse-of-earth-before-sinking-into-space-depths.html | Rudderless Craft to Get Glimpse of Home Before Sinking Into Spaceâ€šÃ„Ã´s Depths | False | By Kenneth Chang | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/a-world-desperate-for-a-little-good-news.html | A World Desperate for a Little Good News | False | By Serge Schmemann | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/a-review-of-lucky-me-in-long-branch.html | Love Reaches the Technologically Challenged | False | By Ken Jaworowski | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/what-the-obannon-ruling-means-for-colleges-and-players.html | What the Oâ€šÃ„Ã´Bannon Ruling Means for Colleges and Players | False | By Ken Belson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/asia/china-looks-to-high-speed-rail-to-expand-reach.html | China Looks to High-Speed Rail to Expand Reach | False | By Jane Perlez | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/arts/music/idris-muhammad-drummer-whose-beat-still-echoes-dies-at-74.html | Idris Muhammad, Drummer Whose Beat Still Echoes, Dies at 74 | False | By Nate Chinen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/a-review-of-fiddler-on-the-roof-in-east-haddam.html | Fiddling and Matchmaking, 50 Years Later | False | By Sylviane Gold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/asia/pakistan-indian-border-guard-released-after-brief-detention.html | Pakistan: Indian Border Guard Released After Brief Detention | False | By Agence France-Presse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/baseball/before-victory-mets-look-to-future-with-decision-on-shortstop-.html | Before Victory, Mets Look to Future With Decision on Shortstop | False | By Tim Rohan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/09/nyregion/flugelhorns-and-fame-by-way-of-serbia.html | Flugelhorns and Fame, by Way of Serbia | False | By Phillip Lutz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/phelps-shakes-off-rust-in-his-favorite-event-.html | Phelps Shakes Off Rust in His Favorite Event | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/europe/chapman-pincher-fleet-st-scoop-specialist-dies-at-100.html | Chapman Pincher, Fleet St. Scoop Specialist, Dies at 100 | False | By Douglas Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/09/nyregion/a-review-of-my-life-is-a-musical-in-sag-harbor.html | A Soundtrack for His Ears Only | False | By Aileen Jacobson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/baseball/yankees-continue-to-use-stadium-to-their-advantage.html | Yankees Continue to Use Stadium to Their Advantage | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/pageoneplus/corrections-august-9-2014.html | Corrections: August 9, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/pageoneplus/quotation-of-the-day-for-saturday-august-9-2014.html | Quotation of the Day for Saturday, August 9, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/middleast/iraq.html | Iraq Airstrikes May Continue for Months, Obama Says | False | By Michael D. Shear and Tim Arango | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/business/corner-office-sarah-barnett-of-sundancetv-your-imperfection-can-be-your-strength.html | Sarah Barnett of SundanceTV: Your Imperfection Can Be Your Strength | False | By Adam Bryant | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/jobs/vocations-thrills-chills-and-memories.html | Thrills, Chills and Memories | False | By Tamara Best | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://bits.blogs.nytimes.com/2014/08/09/living-like-the-kardashians-via-smartphone/ | Living Like the Kardashians, via Smartphone | False | By Jenna Wortham | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/upshot/the-trucking-industry-needs-more-drivers-it-should-try-paying-more.html | The Trucking Industry Needs More Drivers. Maybe It Needs to Pay More. | False | By Neil Irwin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/business/where-surfboards-meet-whiteboards.html | Where Surfboards Meet Whiteboards | False | By Patricia R. Olsen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/middleast/israel-gaza-strip-conflict-continues.html | Israelis and Gazans Clash, but Fighting Is More Subdued | False | By Isabel Kershner and Fares Akram | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/business/a-corporate-tax-break-thats-closer-to-home.html | A Corporate Tax Break Thatâ€šÃ„Ã´s Closer to Home | False | By Gretchen Morgenson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/business/when-she-talks-banks-shudder.html | When She Talks, Banks Shudder | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/business/oversize-expectations-for-the-airbus-a380.html | Oversize Expectations for the Airbus A380 | False | By Jad Mouawad | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://intransit.blogs.nytimes.com/2014/08/09/what-no-teddy-bear/ | What, No Teddy Bear? | False | By Shivani Vora | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/middleast/as-isis-militants-exert-their-control-us-pursues-a-military-middle-road.html | As ISIS Militants Exert Their Control, U.S. Pursues a Military Middle Road | False | By Michael R. Gordon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/golf/when-hes-64-a-nimble-tom-watson-has-head-and-heart-in-the-game.html | Watson Wants His Team to Have a Trait Heâ€šÃ„Ã´s Never Lacked: Heart | False | By Bill Fields | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/middleast/chased-onto-iraqi-mountain-there-is-no-water-nothing.html | For Refugees on Mountain, â€šÃ„Ã²No Water, Nothingâ€šÃ„Ã´ | False | By Alissa J. Rubin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/baseball/clevelands-brantley-succeeds-at-the-plate-with-help-from-his-father.html | A Paternal Touch Yields a Smooth Swing | False | By Tyler Kepner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/africa/tracing-ebolas-breakout-to-an-african-2-year-old.html | Tracing Ebolaâ€šÃ„Ã´s Breakout to an African 2-Year-Old | False | By Denise Grady and Sheri Fink | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/upshot/can-family-leave-policies-be-too-generous-it-seems-so.html | Can Family Leave Policies Be Too Generous? It Seems So | False | By Claire Cain Miller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/informant-debate-renewed-as-air-force-revisits-cadet-misconduct.html | Informant Debate Renewed as Air Force Revisits Cadet Misconduct | False | By Dave Philipps | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/europe/ukraine.html | Ukraine Strategy Bets on Restraint by Russia | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/catalina-island-in-drought-poses-tourists-dilemma.html | Soaking Up Catalina, Tourists Pose a Dilemma | False | By Ian Lovett | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/asia/deadly-clashes-with-police-erupt-at-pakistan-protests.html | Deadly Clashes With Police Erupt at Pakistan Protests | False | By Salman Masood and Waqar Gillani | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/despite-failure-campaign-to-oust-tennessee-justices-keeps-conservatives-hopeful.html | Despite Failure, Campaign to Oust Tennessee Justices Keeps Conservatives Hopeful | False | By Alan Blinder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/football/minnesota-vikings-temporary-home-rife-with-gophers.html | Vikingsâ€šÃ„Ã´ Temporary Home Rife With Gophers | False | By Pat Borzi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/nina-hoss.html | Nina Hoss | False | By Kate Murphy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/two-development-projects-threaten-the-grand-canyon.html | A Cathedral Under Siege | False | By Kevin Fedarko | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/nicholas-kristof-is-a-hard-life-inherited.html | Is a Hard Life Inherited? | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/the-starchitect-image.html | The â€šÃ„Ã²Starchitectâ€šÃ„Ã´ Image | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/hit-the-reset-button-in-your-brain.html | Hit the Reset Button in Your Brain | False | By Daniel J. Levitin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/dont-let-your-children-grow-up-to-be-farmers.html | Donâ€šÃ„Ã´t Let Your Children Grow Up to Be Farmers | False | By Bren Smith | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/a-broadcaster-knows-long-shots-and-not-just-those-of-the-slap-variety.html | A Broadcaster Knows Long Shots, and Not Just Those of the Slap Variety | False | By Joe Drape | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://opinionator.blogs.nytimes.com/2014/08/09/the-pigeon-fliers-of-new-york/ | The Pigeon Fliers of New York | False | By Colin Jerolmack | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/protest-march-in-chokehold-case-is-moved-from-verrazano-bridge-to-staten-island.html | Protest March in Chokehold Case Is Moved From Verrazano Bridge to Staten Island | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/politics/medical-marijuana-research-hits-the-wall-of-federal-law.html | Medical Marijuana Research Hits Wall of U.S. Law | False | By Serge F. Kovaleski | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/men-often-mentored-by-women-at-the-pool.html | Men Often Mentored by Women at the Pool | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/politics/eyeing-control-of-both-houses-gop-sets-plan.html | Uniting to Take Congress, G.O.P. Tries to Become the Party of â€˜Â²Yesâ€šÂ‚Â' | False | By Carl Hulse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/secular-climate-change-activists-can-learn-from-evangelical-christians.html | Swimming Against the Rising Tide | False | By Kristin Dombek | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/frank-bruni-grief-smoke-and-salvation.html | Grief, Smoke and Salvation | False | By Frank Bruni | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/mr-obama-your-move.html | Mr. Obama, Your Move | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/maureen-dowd-back-to-iraq.html | Back to Iraq | False | By Maureen Dowd | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/science/j-w-hastings-87-a-pioneer-in-bioluminescence-research-dies.html | J. W. Hastings, 87, a Pioneer in Bioluminescence Research, Dies | False | By Daniel E. Slotnik | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/too-big-to-regulate.html | Too Big to Regulate | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/ross-douthat-the-right-war.html | The Right War | False | By Ross Douthat | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/prime-prep-academy-founded-by-deion-sanders-comes-under-scrutiny.html | A Star-Powered School Sputters | False | By Michael Powell | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/asia/a-view-from-the-sea-as-china-flexes-muscle.html | A View From the Sea, as China Flexes Muscle | False | By Austin Ramzy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/roger-cohen-the-gaza-war-and-israels-ethical-challenge.html | Will the Voices of Conscience Be Heard? | False | By Roger Cohen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/eric-cantors-big-payoff.html | Eric Cantorâ€šÂ‚Â's Big Payoff | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/olympiad-is-shadowed-by-leadership-showdown.html | Olympiad Is Shadowed by Leadership Showdown | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-11 | https://www.nytimes.com/2014/08/10/theater/cate-blanchett-and-isabelle-huppert-in-the-maids.html | Classy Dames in Desperate Straits | False | By Ben Brantley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/design/east-of-the-wallace-line-opens-at-the-yale-university-art-gallery.html | Crossing a Line in the Sea | False | By Ken Johnson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/music/xavier-de-maistre-to-play-for-mostly-mozart-series.html | Bringing the Harp to Center Stage | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/music/fka-twigs-tries-a-different-tack-on-lp1.html | With No Regard for Pop Conventions | False | By Ben Ratliff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/dance/drive-east-festival-returns-to-la-mama.html | Moves Rarely Seen in the East Village | False | By Gia Kourlas | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/music/if-friends-play-your-songs-they-just-may-change-your-tune.html | If Friends Play Your Songs, They Just May Change Your Tune | False | By Jon Pareles | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/television/im-not-a-doctor-but-i-play-one.html | Iâ€šÂ‚Â'm Not a Doctor, but I Play One ... | False | Interview by Robert Ito | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/television/sean-bean-plays-an-fbi-agent-in-legends.html | Identity Crisis Under Cover | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/music/eminem-and-rihanna-come-to-metlife-stadium.html | Imperfect Duo, on a Short Tour | False | By Jon Caramanica | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/television/the-dark-hinterland-doubles-as-a-travelogue.html | Straight Out of Wales, With Murders | False | By Margy Rochlin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/dance/companhia-urbana-de-danca-reflects-brazils-complexities.html | Rioâ€šÂ‚Â's Slums to Jacobâ€šÂ‚Â's Pillow | False | By Marina Harss | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/letters-to-the-editor.html | Financial Aid for the Talented, but What About the Needy? | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/baseball/on-a-day-of-notables-the-yankees-struggle.html | Loss Isnâ€šÂ‚Â't Only Reminder That Era of Yankeesâ€šÂ‚Â' Dominance Has Waned | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/baby-pictures-at-doctors-cute-sure-but-illegal.html | Baby Pictures at the Doctorâ€šÂ‚Â's? Cute, Sure, but Illegal | False | By Anemona Hartocollis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/court-ruling-in-o-bannon-case-misses-a-key-element-clarity.html | 99-Page Ruling in Oâ€šÂ‚Â'Bannon Case Is Missing Something Clarity | False | By Ben Strauss, Steve Eder and Marc Tracy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/confronting-the-question-of-exploitation-in-college-sports.html | With Judgeâ€šÂ‚Â's Rebuke, a System Built on Hypocrisy Is Wobbling | False | By William C. Rhoden | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/tennis/a-chance-to-relish-a-sibling-rivalry-before-it-fades-away.html | A Chance to Relish a Sibling Rivalry Before It Fades Away | False | By Juliet Macur | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/soccer/derby-opens-with-a-win-after-a-crushing-playoff-loss.html | Derby, Coming Off Tough Playoff Loss, Prevails in Opener | False | By Agence France-Presse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/business/gm-loses-bid-to-dismiss-suit-over-switch.html | G.M. Loses Bid to Dismiss Suit Over Switch | False | By Danielle Ivory | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/europe/an-epicurean-village-is-too-rich-for-some-paris-appetites.html | An Epicurean Village Is Too Rich for Some Paris Appetites | False | By Liz Alderman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/new-v-a-chief-promises-to-mend-practices.html | New V.A. Chief Promises to Mend Practices | False | By Lynnette Curtis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/in-the-valley-high-hopes-for-v-a-voucher-program-.html | In the Valley, High Hopes for a V.A. Voucher Effort | False | By Alana Rocha | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/a-new-test-for-texas-abortion-restrictions.html | A New Test for Texasâ€™Â¸Â´ Abortion Restrictions | False | By Gilad Edelman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/growing-cities-opting-to-rely-on-impact-fees.html | Growing Cities Opting to Rely on Impact Fees | False | By Eli Okun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/at-100-greyhound-rolls-back-toward-hipness.html | At 100, Greyhound Rolls Back Toward Hipness | False | By Sonia Smith | 2015-02-06 | TX 8-072-436 | |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/golf/pga-championship-2014-rickie-fowler-shoots-67-in-third-round.html | Toning Down His Wardrobe and Letting His Play Do the Talking | False | By Bill Pennington | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/golf/pga-championship-2014-jason-day-wades-through-water-on-second-hole-.html | P.G.A. Championship 2014: Thinking on His Bare Feet, Jason Day Salvages a Peculiar Par | False | By Bill Fields | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/winning-lottery-numbers-for-aug-9-2014.html | Winning Lottery Numbers for Aug. 9, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/ledecky-adds-400-meter-freestyle-to-her-world-record-collection.html | Ledecky Adds 400-Meter Freestyle to Her World Record Collection | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/football/inspiration-aside-giants-show-they-have-work-to-do.html | Inspiration Aside, Giants Show They Have Work to Do | False | By Tom Pedulla | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/pageoneplus/quotation-of-the-day-for-sunday-august-10-2014.html | Quotation of the Day for Sunday, August 10, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/stephanie-kaplan-jason-lewis.html | Stephanie Kaplan, Jason Lewis | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/elke-wagle-thomas-casarella.html | Elke Wagle, Thomas Casarella | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/sophie-alpern-cary-blum.html | Sophie Alpern, Cary Blum | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/trillium-sellers-benjamin-rose.html | Trillium Sellers, Benjamin Rose | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/julie-siegel-jordan-grossman.html | Julie Siegel, Jordan Grossman | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/jessica-prue-kyle-rifkind.html | Jessica Prue, Kyle Rifkind | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/miranda-kim-and-allen-lam.html | Miranda Kim and Allen Lam | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/sasha-perl-raver-jason-fox.html | Sasha Perl-Raver, Jason Fox | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/signe-simon-scott-coulter.html | Signe Simon, Scott Coulter | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/hana-kitasei-timothy-reckart-jr.html | Hana Kitasei, Timothy Reckart Jr. | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/farihah-anwar-and-mubdiul-ali-imtiaz.html | Farihah Anwar and Mubdiul Ali Imtiaz | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/angela-lin-patrick-lenehan.html | Angela Lin, Patrick Lenehan | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/it-started-with-lessons-in-etiquette.html | It Started With Lessons in Etiquette | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/jennifer-jong-vindu-goel.html | Jennifer Jong, Vindu Goel | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/lauren-yeager-elliot-wagner.html | Lauren Yeager, Elliot Wagner | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/shira-kurtz-and-avi-kaufman.html | Shira Kurtz and Avi Kaufman | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/laura-clawson-arjun-jaikumar.html | Laura Clawson, Arjun Jaikumar | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/setta-mushegian-timothy-wilkes.html | Setta Mushegian, Timothy Wilkes | False | | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/michelle-kosinski-and-kimbell-duncan.html | Michelle Kosinski and Kimbell Duncan | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/emma-fulkerson-and-alejandro-rodriguez.html | Emma Fulkerson and Alejandro Rodriguez | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/a-tempest-twice-over.html | A â€šÃ‚Â²Tempestâ€šÃ‚Â´ Twice Over | False | By Aileen Jacobson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/amanda-kelly-austin-rachlin.html | Amanda Kelly, Austin Rachlin | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/awilda-mendez-steven-hancock.html | Awilda Mendez, Steven Hancock | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/julia-heald-taylor-burmeister.html | Julia Heald, Taylor Burmeister | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/alexandra-penney-ben-bowers.html | Alexandra Penney, Ben Bowers | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/lost-luggage-and-a-found-romance.html | Lost Luggage and a Found Romance | False | By Nina Reyes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/alexandra-amore-peter-cavallaro.html | Alexandra Amore, Peter Cavallaro | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/steven-reineke-and-eric-gabbard.html | Steven Reineke and Eric Gabbard | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/a-romance-behind-the-scenes.html | A Romance Behind the Scenes | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/joanna-allegretti-christopher-opie.html | Joanna Allegretti, Christopher Opie | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/stacy-cline-vishal-amin.html | Stacy Cline, Vishal Amin | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/marissa-grand-william-hettler-iii.html | Marissa Grand, William Hettler III | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/sarah-ayres-zachary-schechter-steinberg.html | Sarah Ayres, Zachary Schechter Steinberg | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/suzanne-pittman-caleb-baker.html | Suzanne Pittman, Caleb Baker | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/tommi-salmela-gregory-peterson.html | Tommi Salmela, Gregory Peterson | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/kirsten-boreen-christopher-liedl.html | Kirsten Boreen, Christopher Liedl | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/danielle-oliver-reed-rayman.html | Danielle Oliver, Reed Rayman | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/amy-herskowitz-gregory-pearl.html | Amy Herskowitz, Gregory Pearl | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/recapturing-the-magic.html | Recapturing the Magic | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/pageoneplus/corrections-august-10-2014.html | Corrections: August 10, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/us/politics/hawaii-primary.html | Hawaiian Governor Loses Primary by Wide Margin; Senate Race Is Undecided | False | By Ian Lovett | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://bits.blogs.nytimes.com/2014/08/10/g-e-creates-a-data-lake-for-new-industrial-ecosystem/ | What Cars Did for Todayâ€šÃ‚Â´s World, Data May Do for Tomorrowâ€šÃ‚Â´s | False | By Quentin Hardy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/10/arts/10tvcol.html | Whatâ€šÃ‚Â´s On TV Sunday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://artsbeat.blogs.nytimes.com/2014/08/10/abrons-announces-theater-dance-and-music-premieres/ | Abrons Announces Theater, Dance and Music Premieres | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/asia/kerry-citing-bumps-urges-myanmar-to-stay-on-path-to-democracy.html | Kerry Urges Myanmar to Stay on Path to Democracy, Despite Stumbles | False | By Michael R. Gordon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/middleeast/israel-gaza-strip-conflict.html | Agreeing to More Talks in Egypt, Israelis and Palestinians Begin Latest Cease-Fire | False | By Isabel Kershner and Merna Thomas | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://artsbeat.blogs.nytimes.com/2014/08/10/a-week-of-carlo-bergonzi-on-met-opera-radio/ | A Week of Carlo Bergonzi on Met Opera Radio | False | By Michael Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/middleeast/iraq.html | Capitalizing on U.S. Bombing, Kurds Retake Iraqi Towns | False | By Rod Nordland and Helene Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://artsbeat.blogs.nytimes.com/2014/08/10/some-comedy-and-a-revival-from-gotham-chamber-opera | Some Comedy and a Revival From Gotham Chamber Opera | False | By Michael Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/autoracing/tony-stewart-kills-driver-during-confrontation-on-racetrack.html | A Nascar Starâ€šÃ‚Â´s Deadly Run-In on a Dirt Track | False | By Viv Bernstein | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/education/creating-an-ever-flexible-center-for-tech-innovation.html | Creating an Ever-Flexible Center for Tech Innovation | False | By Avi Wolfman-Arent \| The Chronicle Of Higher Education | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/asia/a-new-ratio-for-the-japanese-cram-school.html | A New Ratio for the Japanese Cram School | False | By Yuriko Nagano | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/international/banking-on-the-appeal-of-bad-art.html | Banking on the Appeal of â€šÃ„Ã'Bad Artâ€šÃ„Ã' | False | By Scott Reyburn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://artsbeat.blogs.nytimes.com/2014/08/10/another-one-direction-film-is-on-the-way/ | Another One Direction Film Is on the Way | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/africa/ebola-in-nigeria.html | Nigeria Struggles to Cope With Ebola Outbreak | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/fighting-deadly-diseases-without-breaking-a-sweat.html | Without Breaking a Sweat, a Doctor Tracks Ebola and Other Epidemics | False | By Rachel L. Swarns | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/10/ninja-turtles-reboot-tops-weekend-box-office/ | â€šÃ„Ã'Ninja Turtlesâ€šÃ„Ã' Reboot Tops Weekend Box Office | False | By Brooks Barnes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/soccer/justice-served-up-the-uefa-way.html | Justice, Served Up the UEFA Way | False | By Rob Hughes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/disney-rushes-to-build-a-tsum-tsum-collecting-craze.html | Sensing a Tsum Tsum Craze Afoot, Disney Rushes to Supply Fans | False | By Brooks Barnes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/eurozone-to-release-g-d-p-data.html | Eurozone to Release G.D.P. Data | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/treasury-auctions-set-for-the-week-of-august-11.html | Treasury Auctions Set for the Week of Aug. 11 | False | | 2015-02-06 | | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/europe/erdogan-turkeys-premier-wins-presidential-election.html | Turkeyâ€šÃ„Ã's Premier Is Proclaimed Winner of Presidential Election | False | By Ceylan Yeginsu and Sebnem Arsu | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/music/purcells-the-fairy-queen-reset-in-new-york.html | Reimagining a Magical Pastoral Tale in an Urban Forest | False | By James R. Oestreich | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/baseball/kuroda-and-yankees-looking-ahead-to-orioles-fall-to-indians.html | Looking Ahead, Yankees Fall Behind for Their Second Straight Loss | False | By David Waldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/dance/tejas-luminous-featuring-malini-srinivasan.html | Dread, Desire and a Loverâ€šÃ„Ã's Betrayal, All in the Passage of One Day | False | By Brian Seibert | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/music/osmo-vanska-conducts-the-mostly-mozart-festival-orchestra.html | Making Artlessness an Art at the Podium | False | By David Allen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/television/the-approval-matrix-begins-monday-on-sundance-tv.html | Pop Culture on a Grid. Despicable. Brilliant. | False | By Jon Caramanica | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/music/mets-labor-woes-divide-opera-fans-as-well-as-participants.html | Metâ€šÃ„Ã's Labor Woes Divide Opera Fans as Well as Participants | False | By Michael Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/books/not-nothing-tries-to-capture-the-artist-ray-johnson.html | Life Revealed in Letters and Doodles | False | By Holland Cotter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/design/the-smithsonian-engages-in-some-friendly-competition.html | When Trash Talk Becomes Brainy | False | By Larry Rohter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/ncaabasketball/ncaa-will-appeal-obannon-ruling.html | N.C.A.A. Will Appeal the Oâ€šÃ„Ã'Bannon Ruling | False | By Marc Tracy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/international/china8217s-energetic-enforcement-of-antitrust-rules-alarms-foreign-firms.html | Chinaâ€šÃ„Ã's Energetic Enforcement of Antitrust Rules Alarms Foreign Firms | False | By Neil Gough, Chris Buckley and Nick Wingfield | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/international/stalled-gazprom-antitrust-case-may-signal-unease-in-eu-for-energy-sanctions.html | Stalled Gazprom Antitrust Case May Suggest Unease for Energy Sanctions | False | By James Kanter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/a-less-defiant-tack-in-a-campaign-to-curb-smoking-by-teenagers-.html | A Less Defiant Tack in a Campaign to Curb Smoking by Teenagers | False | By Andrew Adam Newman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/theater/the-law-of-return-revisits-the-jonathan-pollard-case.html | Case of Divided Loyalty Still Divides the Public | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/dance/detroit-jit-a-70s-street-dance-reborn-and-revved-up.html | Fast-Stepped Fury, Rooted in Detroit | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/how-hamas-beat-israel-in-gaza.html | How Hamas Beat Israel in Gaza | False | By Ronen Bergman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/a-crisis-a-century-in-the-making.html | A Crisis a Century in the Making | False | By Vali R. Nasr | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/crosswords/bridge/artful-play-at-the-truscott-senior-swiss-teams.html | Artful Play at the Truscott Senior Swiss Teams | False | By Phillip Alder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/iraq-s-rot-starts-at-the-top.html | Iraqâ€šÃ„Ã's Rot Starts at the Top | False | By Zaid al-Ali | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/media/media-companies-spin-off-newspapers-to-uncertain-futures.html | Print Is Down, and Now Out | False | By David Carr | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/rethinking-the-education-of-a-doctor-.html | Rethinking the Education of a Doctor | False | | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/stealthy-like-a-cat.html | Stealthy, Like a Cat | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/the-c-i-a-and-torture.html | The C.I.A. and Torture | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/solitary-confinement-.html | Solitary Confinement | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/sentencing-by-the-numbers.html | Sentencing, by the Numbers | False | By Sonja B. Starr | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/us/in-virginia-trial-of-bob-and-maureen-mcdonnell-a-glaring-judge-sets-the-pace.html | In Virginia Trial of McDonnell and Wife, an Imposing Judge Sets the Pace | False | By Theodore Schleifer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/baseball/phillies-edge-mets-who-say-degrom-will-miss-start.html | Metsâ€šÃ„Â´ Pitchers Are Hurting After a Loss | False | By Seth Berkman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/media/an-audacious-studio-rattles-hollywood-.html | An Audacious Studio Rattles Hollywood | False | By Michael Cieply | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/us/police-say-mike-brown-was-killed-after-struggle-for-gun.html | Grief and Protests Follow Shooting of a Teenager | False | By Julie Bosman and Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-436 | |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/media/harpers-publisher-standing-firm-in-his-defense-of-print-and-paywall.html | Harperâ€šÃ„Â´s Publisher Standing Firm in His Defense of Print and Paywall | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/media/as-gannett-withdraws-uncertainty-at-sports-site.html | As Gannett Withdraws, Uncertainty at Sports on Earth Site | False | By Christine Haughney | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/us/atlanta-jury-selection-set-to-begin-school-employees-accused-of-altering-test-scores.html | In Atlanta, Jury Selection Is Set to Begin in Test Scandal | False | By Richard Fausset | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/olympics/for-women-in-olympics-1500-meters-seems-out-of-reach.html | 1,500 Meters Seems Out of Reach for Women in Olympics | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/asia/taliban-take-responsibility-for-bombing-in-kabul.html | Taliban Take Responsibility for Bombing in Kabul | False | By Azam Ahmed | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/june-krauser-dies-at-88-set-154-records-in-the-pool.html | June Krauser Dies at 88; Set 154 Records in the Pool | False | By William Yardley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/judge-in-n-c-a-a-case-known-as-fair-and-modest.html | Judge in N.C.A.A. Case Known as Evenhanded | False | By John Branch | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://dealbook.nytimes.com/2014/08/10/renouncing-complexity-kinder-morgan-pipeline-group-makes-plans-to-reorganize/ | Renouncing Partnership Structure, Pipeline Group Kinder Morgan to Reorganize as Single Corporation | False | By David Gelles | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/golf/rory-mcilroy-wins-2014-pga-championship.html | Stars Duel Till Dusk, and McIlroy Prevails at P.G.A. Championship | False | By Bill Pennington | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/ebola-may-pose-little-threat-to-us-but-it-looms-large-on-twitter.html | Ebola May Pose Little Threat to U.S., but It Looms Large on Twitter | False | By Joshua A. Krisch | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/president-obamas-africa-push.html | President Obamaâ€šÃ„Â´s Africa Push | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/a-judge-rules-for-alabama-women-on-abortion.html | A Judge Rules for Alabama Women on Abortion | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/controlling-the-ebola-epidemic.html | Controlling the Ebola Epidemic | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/technology/a-move-to-go-beyond-lists-for-content-at-buzzfeed.html | 50 Million New Reasons BuzzFeed Wants to Take Its Content Far Beyond Lists | False | By Mike Isaac | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/charles-blow-intervening-in-our-name.html | Intervening in Our Name | False | By Charles M. Blow | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/us/a-mother-lifts-her-son-slowly-from-heroins-abyss.html | A Mother Lifts Her Son, Slowly, From Heroinâ€šÃ„Â´s Abyss | False | By Katharine Q. Seelye | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/paul-krugman-the-libertarian-fantasy.html | Phosphorus and Freedom | False | By Paul Krugman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/a-new-life-for-refugees-and-the-city-they-adopted.html | A New Life for Refugees, and the City They Adopted | False | By Susan Hartman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/technology/-inside-apples-internal-training-program-.html | Simplifying the Bull: How Picasso Helps to Teach Appleâ€šÃ„Â´s Style | False | By Brian X. Chen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/long-admitting-to-drug-problem-sport-seeks-intervention.html | With History of Drug Problems, Sport Seeks Intervention | False | By Joe Drape | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/menahem-golan-passionate-auteur-of-the-b-movie-is-dead-at-85.html | Menahem Golan, Passionate Auteur of the B-Movie, Is Dead at 85 | False | By Anita Gates | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/media/in-a-fight-with-authors-amazon-cites-orwell-but-not-quite-correctly.html | In a Fight With Authors, Amazon Cites Orwell, but Not Quite Correctly | False | By David Streitfeld | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/middleeast/scrambling-down-an-iraqi-mountain-yazidi-families-search-for-missing.html | Scrambling Down an Iraqi Mountain, Yazidi Families Search for Missing | False | By Alissa J. Rubin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/us/politics/midterms-give-parties-chance-for-sweeping-control-of-states.html | Midterms Give Parties Chance for Sweeping Control of States | False | By Adam Nagourney | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/rivals-for-governor-court-voters-as-connecticut-gop-primary-nears.html | Rivals for Governor Court Voters as Connecticut G.O.P. Primary Nears | False | By Alison Leigh Cowan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/author-of-broken-windows-policing-defends-his-theory.html | Author of â€šÃ„Â³Broken Windowsâ€šÃ„Â´ Policing Defends His Theory | False | By Sam Roberts | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/autoracing/a-death-highlights-racings-history-of-confrontation.html | Death Highlights History of Confrontation for Racing | False | By Juliet Macur | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/cuomo-to-visit-israel-with-legislative-leaders.html | Cuomo Will Visit Israel With Legislative Leaders | False | By Thomas Kaplan and Susanne Craig | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/middleeast/gaza-strip-palestinians-are-exhausted-but-hold-on-to-hope-war-brings-change.html | In Gaza, Grief, Anger â€šÃ„Â® and No Small Measure of Pride | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/winning-lottery-numbers-for-aug-10-2014.html | Winning Lottery Numbers for Aug. 10, 2014 | False | | | | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/europe/ukraine-steps-up-assault-of-rebel-city.html | Ukraine Steps Up Assault of Rebel City | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/after-tuneup-for-trials-americans-evaluate-potential-.html | After Tuneup for Trials, American Swimmers Evaluate Potential | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/middleeast/us-actions-in-iraq-fueled-rise-of-a-rebel.html | U.S. Actions in Iraq Fueled Rise of a Rebel | False | By Tim Arango and Eric Schmitt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/football/two-defensive-injuries-end-the-jets-preseason-stroll-.html | Two Defensive Injuries End the Jetsâ€šÃ„Â´ Preseason Stroll | False | By Ben Shpigel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/asia/an-academy-for-the-elite-stirs-a-culture-clash.html | An Academy for the Elite Stirs a Culture Clash | False | By Andrew Jacobs | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/tennis/on-day-of-several-firsts-tsonga-captures-rogers-cup-in-straight-sets-over-federer.html | On Day of Several Firsts, Tsonga Captures Rogers Cup in Straight Sets Over Federer | False | By Dhiren Mahiban | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/albany-doubling-down-as-casino-boom-fades.html | Albany Doubling Down as Casino Boom Fades | False | By Jesse McKinley and Charles V. Bagli | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/baseball/sliding-braves-look-to-their-past-.html | Sliding Braves Look to Their Past | False | By Ray Glier | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/pageoneplus/quotation-of-the-day-for-monday-august-11-2014.html | Quotation of the Day for Monday, August 11, 2014 | False | | | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/golf/a-touch-of-class-lightens-the-darkness-at-pga-championship.html | Foursome Helps Finish Final P.G.A. Round in Time | False | By Bill Fields | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/10/treasury-wine-says-buyout-firm-matches-k-k-r-s-3-2-billion-bid/ | Treasury Wine Says Buyout Firm Matches K.K.R.â€šÃ„Â´s $3.2 Billion Bid | False | By Neil Gough | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/in-chokehold-case-staten-island-district-attorney-faces-big-test.html | In Chokehold Case, Staten Island District Attorney Faces Big Test | False | By Vivian Yee | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-24 | https://www.nytimes.com/2014/08/11/t-magazine/small-gold-watches-movado-cartier-dior-hermes.html | Small Indulgences | False | By T Magazine | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/task-force-of-mayors-addresses-income-gap.html | Task Force of Mayors Addresses Income Gap | False | By Nikita Stewart | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/soccer/red-bulls-shut-out-by-fire-on-the-road.html | Red Bulls Shut Out by Fire on the Road | False | | | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s On TV Monday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/pageoneplus/corrections-august-11-2014.html | Corrections: August 11, 2014 | False | | | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/egypt-bars-entry-for-2-staff-members-of-human-rights-watch.html | â€šÃ„Â³Systematicâ€šÃ„Â´ Killings in Egypt Are Tied to Leader, Group Says | False | By Kareem Fahim | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/asia/south-korea-proposes-high-level-talks-on-reunions-with-north.html | South Korea Proposes High-Level Talks on Reunions With North | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-13 | https://artsbeat.blogs.nytimes.com/2014/08/11/an-early-look-at-jfk-opera/ | An Early Look at â€šÃ„Â³JFKâ€šÃ„Â´ Opera | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/chinas-power-politics.html | Chinaâ€šÃ„Â´s Power Politics | False | By John Garnaut | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-13 | https://www.nytimes.com/2014/08/12/arts/dance/a-taste-of-russian-dance-in-london.html | A Taste of Russian Dance in London | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/iraq.html | Iraqis Nominate Maliki Successor, Causing Standoff | False | By Tim Arango, Alissa J. Rubin and Michael R. Gordon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/us/looting-and-unrest-follows-vigil-for-st-louis-teenager.html | F.B.I. Steps In Amid Unrest After Police Kill Missouri Youth | False | By Julie Bosman and Erica Goode | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/us/politics/when-justices-disagree-public-may-not-care.html | On Supreme Court, Does 9-0 Add Up to More Than 5-4? | False | By Adam Liptak | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/world/middleeast/palestinians-revive-dream-of-a-gaza-seaport.html | Dream of a Gaza Seaport Is Revived in Truce Talks | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://tmagazine.blogs.nytimes.com/2014/08/11/felt-fashion-trend-proenza-dries-marni/ | A Felt Frenzy | False | By T Magazine | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/chiquita-receives-a-counter-to-its-inversion-plan/ | Chiquita Banana Brand Receives a Counter to Its Inversion Plan | False | By David Gelles | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/USPS-reports-quarterly-finances.html | Postal Service Quarterly Loss Was $2 Billion, Despite Higher Prices | False | By Ron Nixon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://well.blogs.nytimes.com/2014/08/11/relearning-how-to-eat-fish/ | Relearning How to Eat Fish | False | By Jane E. Brody | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/media/men-in-blazers-soccer-duo-moving-to-nbc.html | â€šÃ„Â´Men in Blazersâ€šÃ„Â´ Soccer Duo Moving to NBC | False | By Jonathan Mahler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/11/designer-coffee-cova-ralph-lauren-bergdorf-goodman/ | Cool Beans | False | By Eviana Hartman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/a-college-beach-party-with-a-twist-and-more-than-a-few-wrinkles.html | A College Beach Party With a Twist, and More Than a Few Wrinkles | False | By Ariel Kaminer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/autoracing/mourning-hometown-of-kevin-ward-jr-mourns-his-death.html | Mourning a Racer Who Died â€šÃ„Â´Living His Dreamâ€šÃ„Â´ | False | By Matt Higgins | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/world/europe/ukraine-conflict-puts-culture-in-crossfire.html | Ukraine Conflict Puts Culture in Crossfire | False | By Celestine Bohlen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/business/international/EDF-to-shut-down-nuclear-reactors-in-Britain-for-investigation.html | In Britain, Nuclear Reactors to Be Shut Down in Fault Investigation | False | By Stanley Reed | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/barneys-agrees-to-pay-525000-to-settle-racial-profiling-suit.html | Barneys Agrees to Pay $525,000 in Racial Profiling Inquiry | False | By Marc Santora | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://artsbeat.blogs.nytimes.com/2014/08/11/bob-weir-cancels-tour-kings-of-leon-cancels-one-show/ | Bob Weir Cancels Tour; Kings of Leon Cancels One Show | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://well.blogs.nytimes.com/2014/08/11/statins-dont-require-routine-liver-tests/ | Statins Donâ€šÃ„Â´t Require Routine Liver Tests | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/books/jess-rows-your-face-in-mine-explores-racial-reassignment.html | In a Novelistâ€šÃ„Â´s World, You Choose Your Race | False | By Felicia R. Lee | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://well.blogs.nytimes.com/2014/08/11/aspirin-may-cut-cancer-risk/ | Aspirin May Cut Cancer Risk | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/us/chief-of-arizona-firefighters-group-pushes-for-cut-in-pensions.html | Coaxing Fire and Police Staffs in Arizona to Cut Own Pensions | False | By Ken Belson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/skirt-steak-works-great-for-grilling.html | Skirt Steak Works Great for Grilling | False | By Melissa Clark | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://artsbeat.blogs.nytimes.com/2014/08/11/jeff-goldblum-and-his-jazz-band-to-kick-off-season-at-caf-carlyle/ | Jeff Goldblum and His Jazz Band to Kick Off Season at Cafã©Â© Carlyle | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/11/roger-vivier-admea-medda-miss-viv-bag-carla-bruni-sarkozy/ | Roger Vivierâ€šÃ„Â´s New Muse | False | By T Magazine | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/world/europe/garry-kasparov-loses-bid-for-helm-of-world-chess-federation-to-Kirsan-Ilyumzhinov.html | Kasparov Is Soundly Defeated in Bid to Lead Chess Federation | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/us/politics/ex-google-engineer-to-lead-fix-it-team-for-government-websites.html | White House Picks Engineer From Google to Fix Sites | False | By Michael D. Shear | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-13 | https://www.nytimes.com/2014/08/11/business/media/DuJour-and-Gilt-expand-their-marketing-collaboration.html | Two Luxury Names Expand Their Marketing Collaboration | False | By Jane L. Levere | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://artsbeat.blogs.nytimes.com/2014/08/11/a-walk-in-the-woods-to-open-keen-company-season/ | â€šÃ„Â´A Walk in the Woodsâ€šÃ„Â´ to Open Keen Company Season | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/amid-iraqs-chaos-a-new-polio-vaccination-campaign.html | Amid Iraqâ€šÃ„Â´s Political Chaos, a New Polio Vaccination Campaign Faces Challenges | False | By Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/attacking-obama-policy-hillary-clinton-exposes-different-worldviews.html | A Rift in Worldviews Is Exposed as Clinton Faults Obama on Policy | False | By Mark Landler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/norways-oil-fund-snaps-up-londons-savile-row/ | Norwayâ€šÃ„Â´s Oil Fund Buys Londonâ€šÃ„Â´s Savile Row | False | By Stanley Reed | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/a-mouse-switch-turns-off-appetite.html | A Mouse Switch Turns Off Appetite | False | By James Gorman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/Stanley-Fischer-of-Fed-Warns-of-Slow-Growth.html | Fed Official Warns â€šÃ„Â´Disappointingâ€šÃ„Â´ Growth Could Foretell Future | False | By Nelson D. Schwartz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/cuomo-primary-opponent-can-run-judge-rules.html | A Cuomo Primary Opponent Can Run, a State Judge Rules | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/in-brooklyn-officials-court-democrats-in-bid-for-2016-convention.html | In Brooklyn, Officials Court Democrats in Bid to Host 2016 Convention | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/in-earthart-a-global-color-palette-on-display.html | The Work of Art That We All Inhabit | False | By Michael Pollak | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://well.blogs.nytimes.com/2014/08/11/new-concerns-about-an-old-heart-drug/ | New Concerns About an Old Heart Drug | False | By Anahad O'Connor | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/europe/russian-intervention-in-ukraine-is-likely-nato-says.html | Russian Intervention in Ukraine Is Likely, NATO Says | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://artsbeat.blogs.nytimes.com/2014/08/11/emma-stone-in-talks-to-join-cabaret-cast/ | Emma Stone in Talks to Join â€˜Cabaretâ€™ Cast | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/football/hampered-by-injuries-jets-get-creative-at-cornerback.html | Jets Get Creative at Comeback After Injuries to Two Players | False | By Ben Shpigel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/best-selling-science-books.html | Best Selling Science Books | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/books/soldier-girls-by-helen-thorpe-explores-3-experiences.html | Women of War Speak | False | By Michiko Kakutani | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/one-for-all-and-all-for-hunt.html | One for All, and All for Hunt | False | By Natalie Angier | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-13 | https://www.nytimes.com/2014/08/20/dining/from-scraps-of-bass-ceviche-is-born.html | From Scraps of Bass, Ceviche Is Born | False | By C. J. Chivers | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/better-than-first-class-a-suite-in-the-air.html | Better Than First Class, an Entire Suite in the Air | False | By Joe Sharkey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/health/scientists-create-3d-model-that-mimics-brain-function.html | Scientists Create a 3-D Model That Mimics Brain Function | False | By Pam Belluck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/upshot/heres-why-stealing-cars-went-out-of-fashion.html | Hereâ€™s Why Stealing Cars Went Out of Fashion | False | By Josh Barro | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/arts/music/albums-from-gaslight-anthem-and-swallow-talmor-nussbaum.html | Albums From Gaslight Anthem and Swallow/Talmor/Nussbaum | False | By Jon Caramanica and Nate Chinen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/a-pat-on-the-bacteria-hubble-led-the-way-larger-than-life.html | A Pat on the Bacteria, Hubble Led the Way, Larger Than Life | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/arts/television/natures-weirdest-extreme-parenting-and-other-odd-tv.html | What to Watch (if Youâ€™ve Seen the Rest) | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/jpmorgan-strikes-deal-to-spin-off-its-private-equity-arm/ | JPMorgan Strikes Deal to Spin Off Its Private Equity Arm | False | By William Alden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://well.blogs.nytimes.com/2014/08/11/absence-of-gene-may-help-fight-alzheimers-study-finds/ | Tactic in Alzheimerâ€™s Fight May Be Safe, Study Finds | False | By Pam Belluck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/harassment-in-science-replicated.html | Harassment in Science, Replicated | False | By Christie Aschwanden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/theater/a-review-roundup-of-fringe-festival-shows.html | To Binge at the Fringe | False | By Alexis Soloski | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/untangling-the-mystery-of-spider-silk.html | Untangling the Mystery of Spider Silk | False | By Sindya N. Bhanoo | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/arts/music/for-female-rappers-steadiest-gigs-are-on-tv.html | For Female Rappers, Steadiest Gigs Are on TV | False | By Jon Caramanica | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/baseball/as-jacob-degrom-is-sidelined-jon-niese-steps-up-for-the-mets.html | Mets Breathe Easier as Niese Gets His First Win Since a D.L. Stint | False | By Seth Berkman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/in-the-ocean-clues-to-change.html | In the Ocean, Clues to Change | False | By Justin Gillis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/health-maze-go-ahead-or-runaround.html | Health Maze: Go-Ahead or Runaround? | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/a-galaxy-that-doesnt-look-far-far-away.html | A Galaxy That Doesnâ€™t Look Far, Far Away | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/health/africa-with-us-help-graduates-more-doctors.html | Africa, With U.S. Help, Graduates More Doctors | False | By Catherine Saint Louis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/arts/music/at-the-bard-music-festival-concerts-and-argument.html | A Sour Note on a Day for Schubert | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/reflections-on-iraq.html | Reflections on Iraq | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/3-d-tool-guesses-what-a-photo-is-missing.html | 3-D Tool Guesses What a Photo Is Missing | False | By Sindya N. Bhanoo | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/human-rights-in-myanmar.html | Human Rights in Myanmar | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/tech-savvy-lawyers.html | Tech-Savvy Lawyers | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/try-reclaiming-your-money.html | Try Reclaiming Your Money | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/tall-ancient-and-under-pressure.html | Tall, Ancient and Under Pressure | False | By Jim Robbins | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-11 | 2014-08-12 | https://well.blogs.nytimes.com/2014/08/11/top-doctors-dead-or-alive/ | Top Doctors, Dead or Alive | False | By Abigail Zuger, M.d. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/media/ex-banker-to-lead-los-angeles-times.html | Ex-Banker to Lead Los Angeles Times | False | By Christine Haughney | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/baseball/yankees-winning-record-goes-against-the-statistics.html | Yankeesâ€šÃ„Ã´ Winning Record Goes Against the Statistics | False | By Benjamin Hoffman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/arbitrators-ease-blame-on-auditors-of-lehman/ | Arbitrators Ease Blame on Ernst & Young for Audits of Lehman Brothers | False | By Matthew Goldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/u-s-finds-bond-fraud-in-kansas/ | S.E.C. Finds Bond Fraud in Kansas | False | By Mary Williams Walsh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/movies/robin-williams-oscar-winning-comedian-dies-at-63.html | Robin Williams, Oscar-Winning Comedian, Dies at 63 | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/media/a-campaign-to-pique-the-interest-of-those-who-revel-in-a-deal.html | A Campaign to Pique the Interest of Those Who Revel in a Deal | False | By Jane L. Levere | 2015-02-06 | TX 8-072-436 | |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/hillary-clinton-barbed-and-bellicose.html | Hillary Clinton, Barbed and Bellicose | False | By Frank Bruni | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/media/publishers-turn-to-the-crowd-to-find-the-next-best-seller.html | Publishers Turn to the Crowd to Find the Next Best Seller | False | By Alexandra Alter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/asia/killings-rise-in-karachi-as-taliban-target-police.html | Killings Rise in Karachi as Taliban Target Police | False | By Zia ur-Rehman and Declan Walsh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/basketball/becky-hammon-takes-big-steps-from-russia-to-san-antonio.html | Pioneer of a Crossover Move | False | By Jerâ€šÃ„Â© Longman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/can-the-gop-ever-attract-black-voters.html | Can the G.O.P. Ever Attract Black Voters? | False | By William Jelani Cobb | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/energy-environment/frackers-trove-under-airport-in-pittsburgh.html | Now Arriving at Pittsburgh International: Fracking | False | By Matthew L. Wald | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/new-york-prosecutors-charge-payday-lenders-with-usury/ | New York Prosecutors Charge Payday Loan Firms With Usury | False | By Jessica Silver-Greenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/europe/standing-guard-over-a-monarchys-tainted-legacy.html | Standing Guard Over a Monarchyâ€šÃ„Ã´s Tainted Legacy | False | By Elisabetta Povoledo | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/technology/hotel-to-begin-testing-botlr-a-robotic-bellhop.html | â€šÃ„Ã²Beep,â€šÃ„Ã´ Says the Bellhop | False | By John Markoff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/new-york-public-housing-faces-crisis-as-demands-and-deficits-grow.html | Public Housing in New York Reaches a Fiscal Crisis | False | By Mireya Navarro | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/joe-nocera-from-sneakers-to-obannon.html | From Sneakers to Oâ€šÃ„Ã´Bannon | False | By Joe Nocera | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/us/invader-storms-rural-america-shrugging-off-herbicides.html | Invader Batters Rural America, Shrugging Off Herbicides | False | By Michael Wines | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/12/nyregion/fabian-palomino-90-dies-advised-new-york-governors.html | Fabian G. Palomino, 90, Legal Counsel to Democratic New York Governors, Dies | False | By Douglas Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/for-2-us-presidents-iraqi-leader-proved-a-source-of-frustration.html | For 2 U.S. Presidents, Iraqi Leader Proved a Source of Frustration | False | By Peter Baker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/us/dotty-lynch-pollster-who-saw-the-gender-gap-is-dead-at-69.html | Dotty Lynch, Pollster Who Saw the Gender Gap, Is Dead at 69 | False | By Paul Vitello | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/kinder-morgans-reorganization-puts-master-limited-partnerships-in-question/ | Kinder Morganâ€šÃ„Ã´s Reorganization Puts Master Limited Partnerships in Question | False | By David Gelles | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/gov-cuomo-should-welcome-zephyr-teachout.html | A Teachout Moment | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/where-voting-is-now-easier.html | Where Voting Is Now Easier | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/africa/at-heart-of-ebola-outbreak-a-village-frozen-by-fear-and-death.html | At Heart of Ebola Outbreak, a Village Frozen by Fear and Death | False | By Adam Nossiter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/new-deadline-set-for-the-metropolitan-operas-labor-talks.html | New Deadline Set for the Metropolitan Operaâ€šÃ„Ã´s Labor Talks | False | By Michael Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/iraq-needs-a-new-prime-minister.html | Iraq Needs a New Prime Minister | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/golf/tom-watson-says-tiger-woods-remains-an-option-for-american-ryder-cup-team.html | No Ignoring Elephant in Ryder Cup Room | False | By Bill Pennington | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/david-brooks-clinton-obama-and-iraq.html | Clinton, Obama and Iraq | False | By David Brooks | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/autoracing/accidents-cloud-future-for-tony-stewart-in-sprint-cars.html | Accidents Cloud Future for Tony Stewart in Sprint Cars | False | By Viv Bernstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/pentagon-says-airstrikes-have-slowed-but-not-stopped-sunni-militants.html | Pentagon Says Airstrikes Have Slowed but Not Stopped Sunni Militants | False | By Helene Cooper and Alissa J. Rubin | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/winning-lottery-numbers-for-aug-11-2014.html | Winning Lottery Numbers for Aug. 11, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/iran-permanent-contraception-through-surgery-is-outlawed.html | Iran: Permanent Contraception Through Surgery Is Outlawed | False | By Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/human-rights-council-plans-to-investigate-gaza-conflict.html | Human Rights Council Plans to Investigate Gaza Conflict | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/a-factory-in-brooklyn-that-constructs-homes-is-losing-its-own.html | A Factory in Brooklyn That Constructs Homes Is Losing Its Own | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/movies/robin-williams-an-improvisational-genius-forever-present-in-the-moment.html | Robin Williams, an Improvisational Genius, Forever Present in the Moment | False | By A.O. Scott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/baseball/yankees-with-chance-to-gain-ground-fall-hard-to-orioles.html | Yanks Botch Chance to Narrow Gap | False | By Andrew Keh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/at-unusual-hearing-daughter-recounts-25-year-quest-to-catch-fathers-killer.html | At Unusual Hearing, Daughter Recounts 25-Year Quest to Catch Father's Killer | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/police-files-on-radicals-at-the-center-of-a-lawsuit.html | Police Files on Radicals Are at Center of a Lawsuit | False | By Colin Moynihan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/upshot/special-sauce-for-measuring-food-trends-the-fried-calamari-index.html | Special Sauce for Measuring Food Trends: The Fried Calamari Index | False | By Neil Irwin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/arts/television/whats-on-tv-tuesday.html | What's On TV Tuesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/europe/russian-convoy-leaves-moscow-for-ukraine-bearing-aid.html | A Russian Convoy Carrying Aid to Ukraine Is Dogged by Suspicion | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/pageoneplus/corrections-tuesday-august-12-2014.html | Corrections: August 12, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/memo-to-self-do-not-run-for-office.html | Memo to Self: Do Not Run for Office | False | By Mark Leibovich | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/africa/ebola.html | Opting Against Ebola Drug for Ill African Doctor | False | By Andrew Pollack | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/beppe-severgnini-matteo-renzis-red-tape-problem.html | Matteo Renzi's Red-Tape Problem | False | By Beppe Severgnini | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/preserving-biocultural-diversity.html | Preserving Biocultural Diversity | False | By David Harmon and Jonathan Loh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/the-russian-tie-we-cant-cut.html | The Russian Tie We Can't Cut | False | By William H. Tobey, Matthew Bunn and Nickolas Roth | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/more-shame-in-south-korea.html | More Shame in South Korea | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/iraq-needs-a-visionary-new-leader.html | Heeding the Wisdom of Iraq's First King | False | By Ali A. Allawi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/music/salzburg-festivals-charlotte-salomon-falls-short-on-drama.html | Salzburg Festival's 'Charlotte Salomon' Falls Short on Drama | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/international/ong-keng-sen-on-his-vision-for-the-singapore-international-festival-of-arts.html | Shaking Up a Singapore Festival | False | By Chen May Yee | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/crisscrossing-roads-to-peace.html | Crisscrossing Roads to Peace | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/asia/philippine-ex-general-wanted-in-activists-disappearance-is-arrested.html | After 3-Year Hunt, Philippines Arrests Former General in Activists' Disappearance | False | By Floyd Whaley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/theater/my-night-with-reg-at-the-donmar-holy-warriors-at-the-globe.html | Lovers Stripped Bare, and a Gallop Through History | False | By Matt Wolf | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/asia/25-sentenced-for-terrorism-in-western-china.html | 25 Sentenced on Terrorism Charges in Western China | False | By Edward Wong | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/baseball/tom-werner-can-block-rob-manfreds-bid-to-replace-bud-selig.html | Commissioner Vote Could Be Anybody's Ballgame | False | By Richard Sandomir and Michael S. Schmidt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/12/melitten-baumeister-designs-silicone-jackets-rihanna/ | A New Line | Melitta Baumeister | False | By Sarah Nicole Prickett | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/business/international/looking-at-gm-china-widens-crackdown-on-multinationals.html | China Puts Pressure on Foreign Carmakers | False | By Keith Bradsher | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/politics/with-4-retirements-michigan-will-lose-congressional-clout.html | With 4 Senior Lawmakers Retiring, Michigan Faces Loss of Its Clout in Congress | False | By Jennifer Steinhauer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://artsbeat.blogs.nytimes.com/2014/08/12/drummers-injury-sidelines-kings-of-leon/ | Drummer's Injury Sidelines Kings of Leon | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/television/on-tv-a-super-sized-performer-breaking-out-of-a-small-box.html | An Alien at Home on TV | False | By Alessandra Stanley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/soccer/miroslav-klose-retires-from-german-national-soccer-team.html | Goodbye to a Humble Scoring Machine | False | By Rob Hughes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/12/comfy-furniture-malouin-mollo-yonoho/ | The Incredible Bulk | False | By T Magazine | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/in-suburban-new-york-an-unlikely-link-to-a-south-korean-ferry-disaster.html | In Suburban New York, an Unlikely Link to a South Korean Ferry Disaster | False | By Alison Leigh Cowan and Choe Sang-Hun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/which-book-is-begging-to-be-made-into-a-movie.html | Which Book Is Begging to Be Made Into a Movie? | False | By James Parker and Dana Stevens | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/middleeast/maliki-seems-to-back-away-from-using-military-force-to-retain-power.html | Malikiâ€šÃ„Ã´s Bid to Keep Power in Iraq Seems to Collapse | False | By Tim Arango | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-14 | https://www.nytimes.com/2014/08/14/technology/personaltech/finding-an-app-to-manage-passwords.html | Finding an App to Manage Passwords | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/middleeast/times-journalist-iraq.html | Crash of Rescue Helicopter Kills Pilot; Times Reporter Is Injured | False | By Rod Nordland and Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/upshot/why-buzzfeed-is-trying-to-shift-its-strategy.html | Why BuzzFeed Is Trying to Shift Its Strategy | False | By Claire Cain Miller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/if-they-gunned-me-down-protest-on-twitter.html | Shooting Spurs Hashtag Effort on Stereotypes | False | By Tanzina Vega | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/a-proper-setting-for-a-meal-at-the-beach.html | A Proper Setting for a Meal at the Beach | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/television/ed-nelson-a-star-of-peyton-place-dies-at-85.html | Ed Nelson, a Star of â€šÃ„Ã²Peyton Place,â€šÃ„Ã´ Dies at 85 | False | By William McDonald | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/books/excellent-sheep-william-deresiewiczs-manifesto.html | The Lower Ambitions of Higher Education | False | By Dwight Garner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://artsbeat.blogs.nytimes.com/2014/08/12/fania-all-stars-concert-in-central-park-is-canceled/ | Fania All Stars Concert in Central Park Is Canceled | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/africa/pallo-jordan-quits-south-african-parliament-after-report.html | Credentials Put in Doubt, Lawmaker Steps Down | False | By Norimitsu Onishi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/12/single-earring-trend-bottega-veneta-hermes-celine/ | Single Earrings | False | By T Magazine | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/politics/immigration-house-republicans-tea-party.html | On Immigration, G.O.P. Starts to Embrace Tea Party | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/ferguson-police-cite-safety-risk-in-decision-not-to-name-officer-in-shooting.html | Missouri Police Cite Threats in Deciding Not to Name Officer Who Shot Teenager | False | By Julie Bosman and Timothy Williams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/middleeast/egypt-human-rights-watch-muslim-brotherhood.html | After Human Rights Watch Report, Egypt Says Group Broke Law | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://artsbeat.blogs.nytimes.com/2014/08/12/richard-chamberlain-returning-to-new-york-stage/ | Richard Chamberlain Returning to New York Stage | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/design/german-artists-say-they-put-white-flags-on-brooklyn-bridge.html | German Artists Say They Put White Flags on Brooklyn Bridge | False | By Michael Kimmelman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/asia/indian-leaders-quiet-start-dashes-hopes-for-quick-change.html | Narendra Modiâ€šÃ„Ã´s Quiet Beginning Dims Indiaâ€šÃ„Ã´s Hopes for Swift Change | False | By Ellen Barry | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://artsbeat.blogs.nytimes.com/2014/08/12/new-york-architect-picked-to-lead-columbia-university-architecture-school/ | New York Architect Picked to Lead Columbia University Architecture School | False | By Matt A.v. Chaban | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/veal-farmers-adopt-more-humane-methods.html | Veal Farmers Adopt More Humane Methods | False | By Ben Paynter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-16 | https://artsbeat.blogs.nytimes.com/2014/08/12/smithsonian-turning-to-the-public-to-help-transcribe-documents/ | Smithsonian Turning to the Public to Help Transcribe Documents | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://dealbook.nytimes.com/2014/08/12/bond-insurer-syncora-files-objection-to-detroits-bankruptcy-plan/ | Bond Insurer Syncora Claims Mediator Favors Detroitâ€šÃ„Ã´s Retirees | False | By Mary Williams Walsh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/basketball/sale-of-clippers-to-steve-ballmer-is-finalized.html | N.B.A. Approves Ballmerâ€šÃ„Ã´s Purchase of Clippers | False | By Billy Witz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/calle-dao-is-set-to-open-in-midtown.html | Calle Dâ€šÃ„Ã²o Is Set to Open in Midtown | False | By Florence Fabricant | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | | https://well.blogs.nytimes.com/2014/08/12/a-new-surgery-risk/ | A New Surgery Risk | False | By Anahad O'Connor | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/palestinian-ambassador-invites-cuomo-to-visit-occupied-territories.html | Palestinian Invitation to Cuomo Is Declined | False | By Thomas Kaplan and Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/12/paris-biennale-des-antiquaires-jacques-grange-garden/ | When in Paris | False | By Brooke Bobb | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/television/legends-a-new-drama-on-tnt-starring-sean-bean.html | Undercover, With a History and a Lot to Hide | False | By Mike Hale | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/realestate/commercial/delaware-sees-new-life-for-a-historic-base-on-the-river.html | Delaware Sees New Life for a Historic Base | False | By Jon Hurdle | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/television/man-vs-the-universe-on-the-science-channel.html | To the Moon, Maybe | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/theater/puppet-titus-andronicus-at-the-beckett-theater.html | Shakespeare With Strings (the Silly Kind) | False | By Andy Webster | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/las-vegas-off-the-eaten-path.html | Las Vegas, Off the Eaten Path | False | By Pete Wells | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/you-dont-need-to-tell-them-giada-sent-you.html | You Donâ€šÃ„Â´t Need to Tell Them Giada Sent You | False | By Pete Wells | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/realestate/commercial/a-universitys-partnership-reshapes-bowling-green-ky.html | A Universityâ€šÃ„Â´s Partnership Reshapes Bowling Green, Ky. | False | By Keith Schneider | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/revel-atlantic-citys-newest-and-largest-casino-is-closing.html | Revel, Atlantic Cityâ€šÃ„Â´s Newest and Largest Casino, Is Closing | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-15 | https://artsbeat.blogs.nytimes.com/2014/08/12/atlantas-high-museum-to-showcase-gordon-parks-photos/ | Atlantaâ€šÃ„Â´s High Museum to Showcase Gordon Parks Photos | False | By Felicia R. Lee | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/hotel-review-hotel-zetta-san-francisco.html | Hotel Review: Hotel Zetta San Francisco | False | By Susan Stellin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/restaurant-report-50-kalo-in-naples-italy.html | Restaurant Report: 50 Kalá°šã‰² in Naples, Italy | False | By Katie Parla | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/dance/nivedha-ramalingam-brings-bharatanatyam-to-drive-east.html | Spreading an Ancient Palette in Dimensions Seen and Unseen | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/authorities-consider-charges-in-brooklyn-bridge-flag-stunt.html | Charges Weighed in Flag Swap After 2 Say They Did It | False | By Joseph Goldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/politics/hillary-clinton-tells-obama-that-interview-remarks-were-not-an-attack-.html | Remarks Were Not an Attack, Hillary Clinton Tells Obama | False | By Amy Chozick | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/music/cd-baby-a-company-for-the-niche-musician.html | Serving Alt-Artists, a Proud â€šÃ„Â²Antilabelâ€šÃ„Â´ | False | By Larry Rohter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://dealbook.nytimes.com/2014/08/12/in-allergan-fight-a-focus-on-clever-strategy-overshadows-the-goal/ | In Botox Maker Fight, Focus on Clever Strategy Overshadows the Goal | False | By Steven Davidoff Solomon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/business/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/business/media/robin-williamss-death-reflected-in-social-media.html | On Twitter, Mourning Is Collective | False | By Jonathan Mahler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/exploring-a-riviera-gem-from-seaside-to-hilltop.html | Exploring a Riviera Gem, From Seaside to Hilltop | False | By Liesl Schillinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/business/energy-environment/with-a-natural-gas-byproduct-iran-sidesteps-oil-sanctions.html | With Natural Gas Byproduct, Iran Sidesteps Sanctions | False | By Clifford Krauss | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://dealbook.nytimes.com/2014/08/12/as-european-banks-reduce-lending-junk-bonds-gain-favor/ | Junk Bonds Gain Favor as Europeâ€šÃ„Â´s Banks Reduce Lending | False | By Jenny Anderson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/realestate/commercial/ira-zlotowitz.html | Ira Zlotowitz | False | By Vivian Marino | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/theater/beyond-shakespeares-wildest-dreams.html | Beyond Shakespeareâ€šÃ„Â´s Wildest Dreams | False | By Charles Isherwood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/science/top-math-prize-has-its-first-female-winner.html | Top Math Prize Has Its First Female Winner | False | By Kenneth Chang | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/clinton-vs-obama-on-foreign-policy.html | Clinton vs. Obama, on Foreign Policy | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/how-best-to-help-ukraine.html | How Best to Help Ukraine | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/doctor-complicity-in-torture.html | Doctor Complicity in Torture | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/middleeast/role-in-gaza-talks-signals-a-comeback-for-abbas.html | Role in Gaza Talks Signals a Comeback for Abbas | False | By Isabel Kershner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/analyzing-new-york-city-s-pension-funds.html | Analyzing New York Cityâ€šÃ„Â´s Pension Funds | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/the-south-s-lesson-for-the-tea-party.html | The Southâ€šÃ„Â´s Lesson for the Tea Party | False | By Curtis Wilkie | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/the-schizophrenia-penalty-.html | Perpetuating Schizophreniaâ€šÃ„Â´s Stigma | False | By Edward Larkin and Irene Hurford | 2015-02-06 | TX 8-072-436 | |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/mark-bittman-finding-your-comfort-food.html | Finding Your Comfort Food | False | By Mark Bittman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/middleeast/us-to-send-130-more-military-advisers-to-iraq.html | In Increase, U.S. to Send 130 Advisers to Aid Iraqis | False | By Helene Cooper | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/soccer/amid-ukraine-crisis-fear-of-vladimir-putin-extends-to-soccer.html | Geopolitical Football Engulfs Top Teams in Russia | False | By Patrick Reevell | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/technology/the-boon-of-online-data-puts-social-science-in-a-quandary.html | As Data Overflows Online, Researchers Grapple With Ethics | False | By Vindu Goel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/hockey/charles-wang-accused-of-reneging-on-deal-to-sell-islanders.html | Owneríšâ€šÃ‚Ã´s Refusal to Sell Islanders Draws Questions, and Now a Lawsuit | False | By Richard Sandomir | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/massachusetts-former-associate-dean-to-plead-guilty-in-case-on-investments.html | Massachusetts: Former Associate Dean to Plead Guilty in Case on Investments | False | By Jess Bidgood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/making-the-case-for-high-speed-rail.html | Making the Case for High-Speed Rail | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/battle-on-the-brooklyn-waterfront.html | Battle on the Brooklyn Waterfront | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/racial-history-behind-the-ferguson-protests.html | The Death of Michael Brown | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/movies/lauren-bacall-sultry-movie-star-dies-at-89.html | Lauren Bacall Dies at 89; in a Bygone Hollywood, She Purred Every Word | False | By Enid Nemy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/over-300000-must-prove-eligibility-or-lose-health-care.html | Over 300,000 Must Prove Eligibility or Lose Health Care | False | By Abby Goodnough | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/soccer/players-threaten-suing-fifa-ahead-of-womens-world-cup.html | With Turf, Women See Unequal Footing | False | By Juliet Macur | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/maureen-dowd-its-the-loyalty-stupid.html | Itíšâ€šÃ‚Ã´s the Loyalty, Stupid | False | By Maureen Dowd | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/baseball/royals-fan-visits-from-south-korea-and-the-team-come-alive.html | A Fan Visits From Afar, and the Royals Come Alive | False | By Rany Jazayerli | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/football/antonio-allen-welcomes-chance-to-move-up-in-jets-pass-coverage.html | Young Jet Welcomes Chance to Move Up in Pass Coverage | False | By Tom Pedulla | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/business/media/busy-working-robin-williams-fought-demons.html | Busy Working, Robin Williams Fought Demons | False | By Michael Cieply and Brooks Barnes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/johnny-cash-arkansas-dyess-tourism.html | Home of Johnny Cash Hopes History Will Help It Rise | False | By Bret Schulte | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/an-overnight-stunt-that-a-roebling-can-enjoy.html | An Overnight Stunt That a Roebling Can Enjoy | False | By Jim Dwyer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/asia/pontiffs-trip-to-south-korea-reflects-hopes-to-expand.html | In Popeíšâ€šÃ‚Ã´s Trip to South Korea, Church Envisions Growth | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/the-best-selling-sports-books.html | The Best Selling Sports Books | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/science/using-a-tactic-unseen-in-a-century-countries-cordon-off-ebola-racked-areas.html | Using a Tactic Unseen in a Century, Countries Cordon Off Ebola-Racked Areas | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/baseball/for-matt-harvey-physical-plight-of-jeremy-hefner-carries-a-cautionary-tale.html | For Matt Harvey, Physical Plight of Jeremy Hefner Carries a Cautionary Tale | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/man-accused-of-stealing-prize-money-from-jazz-genius.html | At News Conference on His Stolen Prize Money, Pianist Shows Improv Talents | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/baseball/nationals-hitters-feast-on-degroms-replacement.html | Nationals Hitters Feast on deGromíšâ€šÃ‚Ã´s Replacement | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/politics/obama-administration-loosens-ban-on-lobbyists-in-government.html | Obama Administration Loosens Ban on Lobbyists in Government | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/winning-lottery-numbers-for-august-12-2014.html | Winning Lottery Numbers for Aug. 12, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/rematch-set-foley-wins-gop-primary.html | Foley Wins G.O.P. Primary for Governor in Connecticut | False | By Alison Leigh Cowan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-15 | https://www.nytimes.com/2014/08/13/arts/television/charles-keating-soap-opera-villain-and-shakespearean-dies-at-72.html | Charles Keating, Actor on TV and Stage, Dies at 72 | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/in-upper-west-side-playground-fight-its-parents-vs-parents.html | In Upper West Side Playground Fight, Itíšâ€šÃ‚Ã´s Parents vs. Parents | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/at-upstate-racetracks-passion-and-peril-since-go-cart-days.html | At Upstate Racetracks, Passion and Peril Since Go-Cart Days | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/columbia-cancels-concert-amid-safety-concerns.html | Columbia Cancels Concert Amid Safety Concerns | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/asia/north-korea-captives-kim-apologize.html | North Korea: Captiveíšâ€šÃ‚Ã´s Kin Apologize | False | By Anne Saker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/europe/turkey-aid-flotilla-is-planned-for-gaza.html | Turkey: Aid Flotilla Is Planned for Gaza | False | By Sebnem Arsu | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/asia/india-modi-criticizes-pakistan.html | India: Modi Criticizes Pakistan | False | By Hari Kumar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/pageoneplus/quotation-of-the-day-for-wednesday-august-13-2014.html | Quotation of the Day for Wednesday, August 13, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/2-programs-aim-to-move-city-families-from-shelters.html | 2 Programs Aim to Move New York Families From Shelters | False | By Mireya Navarro | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/t-magazine/spring-restaurant-london-skye-gyngell.html | Spring Has Sprung | False | By David Prior | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-24 | https://www.nytimes.com/2014/08/13/t-magazine/female-directors-hollywood.html | Flipping the Script | False | By Lauren Tabach-Bank | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/36-hours-in-nice-france.html | 36 Hours in Nice, France | False | By Seth Sherwood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/business/media/henry-stone-93-dies-produced-the-miami-sound.html | Henry Stone, 93, Dies; Produced the Miami Sound | False | By Bruce Weber | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s on TV Wednesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/pageoneplus/corrections-august-13-2014.html | Corrections: August 13, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/international/chinese-lending-slows-dramatically-in-july.html | Lending in China Slowed Drastically in July | False | By Michael Forsythe | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/middleeast/iraq-humanitarian-aid.html | France Plans to Ship Arms to Embattled Kurdish Forces in Iraq | False | By Suzanne Daley and Alan Cowell | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/the-rise-of-beefcake-yoga.html | The Rise of Beefcake Yoga | False | By Alex French | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/girls-in-little-league-world-series-become-less-of-a-novelty.html | A Novelty No Longer | False | By Mike Tierney | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/britains-flawed-immigration-strategy.html | Britainâ€šÃ„Â´s Flawed Immigration Strategy | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/international/antitrust-adviser-to-beijing-ousted-in-inquiry-over-payments.html | Adviser to Government in Chinese Investigation of Qualcomm Is Ousted | False | By Neil Gough and Chris Buckley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/norihiro-kato-atomic-bomb-victims-stand-alone.html | Atomic Bomb Victims Stand Alone | False | By Norihiro Kato | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/disrupt-isiss-cash-flow-in-iraq.html | Hitting ISIS Where It Hurts | False | By Patrick B. Johnston and Benjamin Bahney | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/middleeast/israel-gaza-strip-conflict.html | Two Journalists Among 6 Dead in Gaza Bomb-Disposal Accident | False | By Jodi Rudoren and Fares Akram | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/woodrow-wilson-world-war-1-and-american-idealism.html | Long Echoes of War and Speech | False | By Ted Widmer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/asia/pakistan-calls-modis-remarks-on-terrorism-unfortunate.html | Pakistan Calls Modiâ€šÃ„Â´s Remarks on Terrorism â€šÃ„Â´Unfortunateâ€šÃ„Â´ | False | By Hari Kumar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/europe/ukraine-crisis-hardens-germany-against-russia-an-old-partner.html | Germany Puts Curbing Russia Ahead of Commerce | False | By Alison Smale | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/13/sci-fi-fashion-calvin-klein-rick-owens-dior-marni/ | Cosmic Creations | False | By T Magazine | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-18 | https://bits.blogs.nytimes.com/2014/08/13/start-up-provides-a-picture-of-our-shape-shifting-planet/ | A Start-Up Provides a Picture of Our Shape-Shifting Planet | False | By Quentin Hardy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregion/record-setting-rainfall-douses-new-york-area.html | Rain on Long Island Breaks a Record, Floods Highways and Sets Cars Afloat | False | By Marc Santora and Arielle Dollinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://bits.blogs.nytimes.com/2014/08/13/amazon-introduces-a-card-reader/ | Next Target for Amazon Is Credit Card Readers at Stores | False | By Mike Isaac | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/asia/bangladeshi-police-capture-owner-of-overloaded-ferry-that-sank.html | Bangladesh Police Capture Owner of Overloaded Ferry That Sank | False | By Hari Kumar and Gardiner Harris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://dealbook.nytimes.com/2014/08/13/analyst-says-barclays-could-face-2-billion-more-in-litigation-charges/ | Barclays Could Face $2 Billion More in Litigation Charges, Analyst Says | False | By Chad Bray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/politics/strategists-see-double-edge-in-raising-competency-argument-in-campaigns.html | While Some in G.O.P. See Obamaâ€šÃ„Â´s Competence as Rich Vein to Mine, Others See Little Reward | False | By Jackie Calmes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/the-best-picnics-are-made-at-home.html | The Best Picnics Are Made at Home | False | By Mark Bittman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/14/arts/music/copland-thomson-and-others-in-a-fantasy-music-festival.html | They Heard America Playing | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/15/arts/dance/ratmanskys-concerto-shines-in-mariinsky-triple-bill-in-london.html | Ratmanskyâ€šÃ„Â´s â€šÃ„Â´Concertoâ€šÃ„Â´ Shines in Mariinsky Triple Bill in London | False | By Roslyn Sulcas | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregion/why-violence-toward-inmates-at-rikers-grew.html | Violence by Rikers Guards Grew Under Bloomberg | False | By Michael Schwirtz and Michael Winerip | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/murray-hill-for-family-living.html | Murray Hill for Family Living | False | By Alison Gregor | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/the-liars-wife-by-mary-gordon.html | Pitfalls of Privilege | False | By Valerie Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/reading-literature-on-screen-a-price-for-convenience.html | Reading Literature on Screen: A Price for Convenience? | False | By Stephen Heyman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/europe/russia-ukraine-aid-convoy.html | Convoy Said to Pause at Russian Base as Questions Persist | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://dealbook.nytimes.com/2014/08/13/candy-crush-makers-post-i-p-o-woes-continue-with-tough-quarter/ | Candy Crush Makerâ€šÃ„Ã´s Post-I.P.O. Woes Continue With Tough Quarter | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/middleeast/egypt-hosni-mubarak-trial.html | Mubarak Tells Court He Gave All For Egypt | False | By David D. Kirkpatrick | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-19 | https://well.blogs.nytimes.com/2014/08/13/caffeine-may-reduce-tinnitus-risk/ | Caffeine May Reduce Tinnitus Risk | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-15 | https://artsbeat.blogs.nytimes.com/2014/08/13/love-letters-and-honeymoon-in-vegas-swap-broadway-theaters/ | â€šÃ„Â²Love Lettersâ€šÃ„Â´ and â€šÃ„Â²Honeymoon in Vegasâ€šÃ„Â´ Swap Broadway Theaters | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/virginia-same-sex-marriages.html | Court Refuses to Stay Its Decision Striking Down Virginiaâ€šÃ„Âs Same-Sex Marriage Ban | False | By Alan Blinder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregion/cuomo-arrives-in-israel-as-politicians-scramble-to-book-visits-of-solidarity.html | Cuomo, Visiting Israel, Joins Growing U.S. List | False | By Thomas Kaplan and Jason Horowitz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/man-shot-and-killed-by-los-angeles-police-officer.html | Man Is Shot and Killed by the Police in California | False | By Jennifer Medina | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/middleeast/iraq-yazidi-refugees.html | Militantsâ€šÃ„Â´ Siege on Mountain in Iraq Is Over, Pentagon Says | False | By Helene Cooper and Michael D. Shear | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/13/runway-report-animal-prints-armani-prada-gucci-givenchy/ | Runway Report | Where the Wild Things Are | False | By T Magazine | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregion/a-lighthouse-museum-16-years-in-the-making-is-taking-shape.html | A Lighthouse Museum, 16 Years in the Making, Is Taking Shape | False | By David W. Dunlap | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/technology/personaltech/smartphones-overstate-their-iqs.html | Smartphones Overstate Their Social Intelligence | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/middleeast/iraq-prime-minister-nuri-maliki-parliament.html | Maliki Plans to Carry Bid for Power to Iraq Courts | False | By Tim Arango | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/europe/mont-blanc-mountain-climbers-accident-dead.html | 6 Climbers Killed in Fall From French Peak | False | By Maïˆa de la Baume | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/david-furnish-on-food-fizz-and-fun-in-las-vegas.html | David Furnish on Food, Fizz and Fun in Las Vegas | False | By Kelly Dinardo | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/a-corner-of-durham-nc-comes-to-life.html | A Corner of Durham, N.C., Comes to Life | False | By Ingrid K. Williams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://dealbook.nytimes.com/2014/08/13/ackmans-sales-pitch-for-his-hedge-fund-and-his-i-p-o/ | Ackmanâ€šÃ„Âs Sales Pitch for His Hedge Fund, and His I.P.O. | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/ncaafootball/fresno-state-faces-the-task-of-keeping-up-with-the-big-5s.html | In Middle Tier, College Sports Tries to Adjust | False | By John Branch | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/smallbusiness/government-grants-may-help-ease-business-challenges.html | Government Grants May Help Ease Business Challenges | False | By Amy Cortese | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/movies/lauren-bacalls-debut-in-to-have-and-have-not.html | That Voice, and the Woman Attached | False | By Manohla Dargis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://artsbeat.blogs.nytimes.com/2014/08/13/culture-club-to-tour-with-original-lineup/ | Culture Club to Tour With Original Lineup | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://artsbeat.blogs.nytimes.com/2014/08/13/finding-neverland-to-come-to-broadway-in-march/ | â€šÃ„Â²Finding Neverlandâ€šÃ„Â´ to Come to Broadway in March | False | By Patrick Healy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/design/man-gets-probation-in-attack-on-ai-weiwei-vase.html | Man Gets Probation in Attack on Ai Weiwei Vase | False | By Nick Madigan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/NYRA-names-larry-collmus-new-voice-of-new-yorks-tracks.html | A New Voice at the Tracks in New York | False | By Joe Drape | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/rare-spotlight-on-rural-hawaii-after-storm-leaves-election-cliffhanger.html | After a Hawaii Storm, a Moment in the Sun: A Rural Area Will Cast a Close Raceâ€šÃ„Âs Last Votes | False | By Ian Lovett | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/media/hbo-orders-a-second-season-of-the-leftovers.html | HBO Orders a Second Season of â€šÃ„Â²The Leftoversâ€šÃ„Â´ | False | By Bill Carter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/music/gianandrea-noseda-conducts-beethoven-at-mostly-mozart.html | Enlivening Beethoven With a Sprightly Pace | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/music/chamber-music-society-of-lincoln-center-in-central-park.html | Waiting Out Rain for Haydn, Schoenfield and Weber | False | By David Allen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/media/risque-promotion-prompts-outcry-from-lands-end-customers.html | Gift of GQ Magazine Prompts Outcry From Landsâ€šÃ„Ã´ End Customers | False | By Leslie Kaufman and Christine Haughney | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/football/jets-top-pick-calvin-pryor-set-for-nfl-debut.html | Pryor, Jetsâ€šÃ„Ã´ Top Selection, Is Set to Make His Debut | False | By Tom Pedulla | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/books/haruki-murakamis-colorless-tsukuru-tazaki-and-his-years-of-pilgrimage.html | A Pilgrimâ€šÃ„Ã´s Progress, or Lack Thereof | False | By Janet Maslin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/missouri-teenager-and-officer-scuffled-before-shooting-chief-says.html | Anonymity in Police Shooting Fuels Anger in Missouri | False | By Julie Bosman and Erik Eckholm | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/football/giants-mario-manningham-passes-on-defining-catch.html | Giantsâ€šÃ„Ã´ Manningham Wonâ€šÃ„Ã´t Let One Catch Define Him | False | By Bill Pennington | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/crosswords/bridge/a-deal-from-the-fast-pairs-championship.html | A Deal From the Fast Pairs Championship | False | By Phillip Alder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/design/digitizing-warhols-film-trove-to-save-it.html | Digitizing Warholâ€šÃ„Ã´s Film Trove to Save It | False | By Randy Kennedy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-13 | https://dealbook.nytimes.com/2014/08/13/hedge-fund-holdouts-fail-to-reach-private-deal-over-argentine-debt/ | Hedge Fund Holdouts Fail to Reach Private Deal Over Argentine Debt | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/theater/revolution-in-the-elbow-of-ragnar-agnarsson-at-minetta-lane.html | A Joint Laid to Ruin by Recession | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/13/fashion-report-fall-runways-college-style/ | In Fashion | City Girl | False | By T Magazine | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/theater/a-betrayed-wife-clinging-to-hope.html | A Betrayed Wife, Clinging to Hope | False | By Jason Zinoman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/meghan-trainor-colbie-caillat-and-sara-bareilles-address-body-image-issues.html | Be Yourself, Music Videos Tell the Young | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/the-war-of-words-over-amazon.html | The War of Words Over Amazon | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/technology/with-profits-slipping-cisco-announces-job-cuts.html | With Profits Slipping, Cisco Plans to Cut Jobs | False | By Quentin Hardy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-17 | https://opinionator.blogs.nytimes.com/2014/08/13/the-mysteries-of-my-fathers-mind/ | The Mysteries of My Fatherâ€šÃ„Ã´s Mind | False | By Rebecca Rotert | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/ethics-question-on-ebola.html | Ethics Question on Ebola | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/driving-ms-bacall.html | Driving Ms. Bacall | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/on-robin-williams-suicide.html | Enough Talk of â€šÃ„Ã²Demonsâ€šÃ„Ã´ | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/cost-of-nuclear-disaster.html | Cost of Nuclear Disaster | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/africa/ebola-claims-another-sierra-leone-doctor.html | Sierra Leone Again Loses a Top Doctor to Ebola | False | By Adam Nossiter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/baseball/for-baseball-an-election-full-of-elbows-.html | Back-Room Bickering Before the Final Say | False | By Michael S. Schmidt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://dealbook.nytimes.com/2014/08/13/hedge-fund-billionaire-files-suit-against-bahamas-neighbor-peter-nygard/ | Louis Bacon and Peter Nygard Move Bahamas Feud to New York | False | By Landon Thomas Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/artists-in-the-foliage.html | Artists in the Foliage | False | By Geraldine Fabrikant | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/greathomesanddestinations/quietly-off-kilter.html | Quietly Off Kilter | False | By Elaine Louie | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/sales-at-chista-lillian-august-counterevolution-and-dwellstudio.html | Sales at Chista, Lillian August, CounterEvolution and DwellStudio | False | By Rima Suqi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/a-monastic-setting-for-sybarites.html | A Monastic Setting for Sybarites | False | By Steven Kurutz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/my-apartment-gets-a-lot-of-noise-from-the-hallways-thats-a-problem.html | My Apartment Gets a Lot of Noise From the Hallwayâ€šÃ„Â¥Is That a Problem? | False | By Tim McKeough | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/technology/personaltech/data-driven-shopping-with-the-personal-touch.html | A New Kind of E-Commerce Adds a Personal Touch | False | By Molly Wood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/damien-hirst-opens-other-criteria-in-soho.html | Art Thatâ€šÃ„Ã´s in the Hands of the Buyer | False | By Jon Caramanica | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/a-marriage-of-design-and-application.html | A Marriage of Design and Application | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/putting-a-shiny-spin-on-childrens-tops.html | Putting a Shiny Spin on Childrenâ€šÃ„Ã´s Tops | False | By Rima Suqi | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/recipes-for-kitchen-redesigns.html | Recipes for Kitchen Redesigns | False | By Jane Margolies | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/a-glistening-canopy-begins-with-a-lantern.html | A Glistening Canopy Begins With a Lantern | False | By Rima Suqi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/building-an-outdoor-shower.html | Building an Outdoor Shower | False | By Bob Tedeschi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/media/jc-penney-burnishes-its-liz-claiborne-brand.html | J.C. Penney Burnishes Its Liz Claiborne Brand | False | By Stuart Elliott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/international/mexico-unveils-plan-for-opening-oil-industry-to-foreigners.html | Mexico Opens Oil Fields to Foreigners | False | By Elisabeth Malkin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/a-chance-to-reform-the-olympic-movement.html | A Bid for a Better Olympics | False | By Jules Boykoff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/olympics/runner-faces-ban-for-drug-violation.html | Runner Faces Ban for Drug Violation | False | By Mary Pilon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/power-couples-on-twitter-and-instagram.html | The Power of Two | False | By Alex Williams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/ex-head-of-washington-schools-steps-down-at-advocacy-group-.html | Ex-Head of Washington Schools Steps Down at Advocacy Group | False | By Motoko Rich | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/Lucky-Magazine-Gets-an-E-Partner-to-Shop-With.html | Lucky Magazine Gets an E-Partner to Shop With | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/makeup-artists-suggest-unusual-application-ideas.html | Apply Outside the Lines | False | By Marisa Meltzer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/for-a-well-played-hand-far-from-pc.html | For a Well-Played Hand, Far From P.C. | False | By Sheila Marikar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/casely-hayford-a-father-and-son-design-team-represents-a-collaboration-of-generations.html | They Meet in the Middle | False | By Matthew Schneier | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/a-moment-in-time-captured-in-pieces.html | A Moment in Time Captured in Pieces | False | By Guy Trebay | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/nest-a-nonprofit-organization-introduces-artisans-to-those-who-use-their-wares.html | Where Artisans Meet Fashion | False | By Rachel Felder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/alabama-federal-judge-loses-his-docket-after-an-arrest-.html | Alabama: Federal Judge Loses His Docket After an Arrest | False | By Alan Blinder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/polishing-its-past-and-preparing-its-future.html | Polishing Its Past and Preparing Its Future | False | By Glenn Collins | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://dealbook.nytimes.com/2014/08/13/delinquent-mortgages-attracting-investors/ | Investors Profit From Foreclosure Risk on Home Mortgages | False | By Matthew Goldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/e-cigarettes-under-scrutiny-for-listing-as-flight-hazard.html | E-Cigarettes Under Scrutiny for Listing as Flight Hazard | False | By Matthew L. Wald | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/the-rise-of-3-d-printed-guns.html | The Rise of 3-D Printed Guns | False | By Nick Bilton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/media/media-scrutiny-drags-on-earnings-at-seaworld.html | Media Scrutiny Drags on Earnings at SeaWorld | False | By Sydney Ember | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/football/5-decades-later-nfl-films-goes-digital.html | NFL Films Retains Its Name as It Goes Digital | False | By Richard Sandomir | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/americas/brazilian-presidential-candidate-dies-in-plane-crash-upsetting-race.html | Brazilian Presidential Candidate Dies in Plane Crash, Upsetting Race | False | By Simon Romero | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-12 | https://www.nytimes.com/2014/08/12/pageoneplus/quotation-of-the-day-for-tuesday-august-12-2014.html | Quotation of the Day for Tuesday, August 12, 2014 | | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/nicholas-kristof-dont-dismiss-the-humanities.html | Donâ€™t Dismiss the Humanities | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/president-obama-no-internet-fast-lanes.html | President Obama: No Internet Fast Lanes | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/baseball/new-ruler-should-tinker-with-regulations.html | Idea for New Ruler: Tweak a Few Regulations | False | By Juliet Macur | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/justice-denied-for-abused-children-.html | Justice Denied for Abused Children | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/technology/personaltech/surprising-scandalous-serious-even-inspiring.html | Apps for Sharing Secrets and Gossip | False | By Kit Eaton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregion/anti-terrorism-trial-of-arab-bank-worries-financial-world.html | Terrorism Trial of Mideast Bank Worries the Financial World | False | By Stephanie Clifford and Jessica Silver-Greenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/middleeast/rocket-fire-casts-doubt-on-truce-in-gaza.html | Rocket Fire Casts Doubt on Truce in Gaza | False | By David D. Kirkpatrick and Jodi Rudoren | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/burger-king-to-phase-out-lower-fat-french-fries.html | Burger King to Phase Out Lower-Fat French Fries | False | By Stephanie Strom | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/gail-collins-whats-next-with-hillary.html | Whatâ€šÃ„Â´s Next With Hillary? | False | By Gail Collins | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/golf/mo-martins-long-journey-to-lpga-.html | Cutting a Path to the Course, With the Help of Her Family | False | By Lisa D. Mickey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/as-ebolas-toll-rises-drug-makers-race-to-test-medicines.html | As Ebolaâ€šÃ„Â´s Toll Rises, Drug Makers Race to Test Medicines | False | By Andrew Pollack | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/middleeast/saudis-give-100-million-to-un-fight-on-terrorism.html | Saudis Give $100 Million to U.N. Fight on Terrorism | False | By Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/Nothings-Quite-As-Thoughtful-As-a-Hat-.html | Nothingâ€šÃ„Â´s Quite as Thoughtful as a Hat | False | By Erica M. Blumenthal | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/golf/woods-withdraws-as-candidate-for-ryder-cup-.html | Woods, Citing His Back, Drops Out as Candidate for Ryder Cup Team | False | By Bill Pennington | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/the-obannon-ruling-college-athletes-win.html | The Oâ€šÃ„Â´Bannon Ruling: College Athletes Win | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/the-obannon-ruling-student-athlete-is-history.html | The Oâ€šÃ„Â´Bannon Ruling: â€šÃ„ÂStudent-Athleteâ€šÃ„Â´ Is History | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/baseball/balance-outweighs-the-balance-sheet.html | Oriolesâ€šÃ„Â´ Balance Outweighs Yankeesâ€šÃ„Â´ Balance Sheet | False | By Tyler Kepner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/virginia-ex-governor-and-wife-set-to-begin-defense-at-trial-.html | Virginia Ex-Governor and Wife Set to Begin Defense at Trial | False | By Theodore Schleifer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/europe/for-un-leader-on-human-rights-finish-line-looks-blurry.html | For U.N. Leader on Human Rights, Finish Line Looks Blurry | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/souvenir-of-venice.html | Souvenir of Venice | False | By Oresti Tsonopoulos | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregion/six-members-of-congress-ask-holder-to-open-federal-inquiry-in-chokehold-case.html | Six Members of Congress Ask Holder to Open Federal Inquiry in Chokehold Case | False | By Joseph Goldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/americas/mexico-lawmaker-punished-in-scandal.html | Mexico: Lawmaker Punished in Scandal | False | By Randal C. Archibold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/politics/is-this-island-big-enough-for-clinton-and-obama-.html | Is This Island Big Enough for Clinton and Obama? | False | By Michael D. Shear, Jonathan Martin and Amy Chozick | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregion/winning-lottery-numbers-for-aug-13-2014.html | Winning Lottery Numbers for Aug. 13, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregion/with-gruffness-and-glamour-a-true-new-yorker.html | With Gruffness and Glamour, Bacall Was a True New Yorker | False | By James Barron | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregion/world-trade-center-logo-captures-sites-destruction-and-rebirth.html | World Trade Center Logo Captures Siteâ€šÃ„Â´s Destruction and Rebirth | False | By David W. Dunlap | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/earl-cheit-prescient-educator-dies-at-87.html | Earl Cheit, Prescient Educator, Dies at 87 | False | By Douglas Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/television/mary-maccracken-who-wrote-about-disabilities-dies-at-88.html | Mary MacCracken, Who Wrote About Disabilities, Dies at 88 | False | By Paul Vitello | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/baseball/pineda-is-bright-spot-in-his-return-but-yankees-offense-only-flickers.html | A Replay Infuriates Girardi; Fast-Forward and the Yanks Lose Again | False | By Andrew Keh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/baseball/mets-hoping-to-draw-nearer-drop-another-close-one-to-the-nationals-.html | New Rule Is Fuzzy, but Metsâ€šÃ„Â´ Result Is Absolute: Another Loss to Nationals | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/asia/taking-break-from-crises-elsewhere-kerry-turns-to-asia-and-pacific.html | Taking Break From Crises Elsewhere, Kerry Turns to Asia and Pacific | False | By Michael R. Gordon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/politics/reagan-era-order-on-surveillance-violates-rights-says-departing-aide.html | Reagan-Era Order on Surveillance Violates Rights, Says Departing Aide | False | By Charlie Savage | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/design/drones-are-used-to-patrol-endangered-archaeological-sites.html | New to the Archaeologistâ€šÃ„Â´s Tool Kit: The Drone | False | By William Neuman and Ralph Blumenthal | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/pageoneplus/quotation-of-the-day-for-thursday-august-14-2014.html | Quotation of the Day for Thursday, August 14, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/pageoneplus/corrections-august-14-2014.html | Corrections: August 14, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/upshot/welcome-to-rhode-island-americas-least-polarized-state.html | Welcome to Rhode Island, Americaâ€šÃ„Â´s Least Polarized State | False | By Josh Barro | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/europe/by-sea-and-by-ladder-africans-seek-entry-to-spain.html | By Sea and by Ladder, Africans Seek Entry to Spain | False | The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/greathomesanddestinations/in-scotland-house-designed-by-charles-rennie-mackintosh.html | Kept the Way Architect Wanted | False | By Richard Holledge | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/greathomesanddestinations/british-broadcaster-alan-whickers-home-on-channel-island-of-jersey.html | British Broadcaster's Home Became an Island Retreat | False | By Liza Foreman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://sinosphere.blogs.nytimes.com/2014/08/14/family-of-dissident-lawyer-fears-for-his-health-after-prison-2/ | Family of Dissident Lawyer Fears for His Health After Prison | False | By Austin Ramzy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/french-chinese-venture-withdraws-bid-for-club-med/ | French-Chinese Venture Withdraws Bid for Club Med | False | By Neil Gough | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/europe/russian-convoy-convoy.html | Russian Convoy Draws Stern Warning From Ukraine and Stops Short of Border | False | By Andrew Roth and Andrew Higgins | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/weakness-in-germany-and-france-highlights-fragility-of-europes-recovery.html | Eurozone Recovery Stalls, With Weakness in Germany and France | False | By David Jolly | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/asia/in-south-korea-pope-francis-offers-consolation-and-hope-for-peace.html | Pontiff Voices Hope for Korean Peace and Grief for Ferry Victims | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-19 | https://www.nytimes.com/2014/08/14/science/our-microbiome-may-be-looking-out-for-itself.html | Our Microbiome May Be Looking Out for Itself | False | By Carl Zimmer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/should-you-fear-the-pizzly-bear.html | Should You Fear the Pizzly Bear? | False | By Moises Velasquez-Manoff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://cityroom.blogs.nytimes.com/2014/08/14/new-york-today-city-of-stunts/ | New York Today: City of Stunts | False | By Annie Correal | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/learning-to-forget-tibet-in-china.html | My Chinese Education | False | By Tsering Woeser | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/music/il-trovatore-and-fierrabras-at-salzburg-festival.html | At Salzburg Festival, Mixed Results for New Productions | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/after-erdogan-turkeys-future-will-be-liberal.html | After Erdogan, Turkeyâ€šÃ„Ã´s Future Will Be Liberal | False | By Soner Cagaptay | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/rugby/all-blacks-seek-record-win-in-rugby-championship.html | All Blacks Seek Record Win in Rugby Championship | False | By Emma Stoney | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/alaa-al-aswany-egypts-fondness-for-foreigners.html | Egyptâ€šÃ„Ã´s Fondness for Foreigners | False | By Alaa Al Aswany | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/nrg-energy-buys-solar-start-up-goal-zero/ | NRG Energy Buys Goal Zero, a Start-Up, as Entry to Mobile Solar Business | False | By Diane Cardwell | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/oils-devastating-legacy-in-nigeria.html | Oilâ€šÃ„Ã´s Devastating Legacy in Nigeria | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/asia/chinese-police-fire-on-tibetan-protesters.html | At Least 10 Injured After Police Fire on Tibetan Protesters | False | By Edward Wong | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/barney-harford-of-orbitz-on-finding-a-team-that-fits.html | Barney Harford of Orbitz, on Finding a Team That Fits | False | By Adam Bryant | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/toulouse-lautrecs-groundbreaking-prints-at-moma.html | Imbibing a World of Delight and Degradation | False | By Ken Johnson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/14/sports/football/taking-american-football-into-new-territory-china.html | Arena Football Is Crossing Into New Territory: China | False | By Richard Sandomir | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-18 | https://bits.blogs.nytimes.com/2014/08/14/ask-com-buys-ask-fm-an-anonymous-qa-start-up/ | Ask.com Buys Ask.fm, an Anonymous Q&A. Start-Up | False | By Mike Isaac | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/14/kiesza-hideaway-canadian-singer/ | The Curious Case of Kiesza | False | By Dan Hyman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/walmart-lowers-forecast-as-us-sales-remain-weak.html | Walmart, J.C. Penney and Other Retailers See a Tentative Shopper | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/soccer/luis-suarezs-ban-for-biting-upheld.html | Luis Suáˆ¢Å^rezâ€šÃ„Ã´s Ban for Bite Is Altered but Upheld | False | By Sam Borden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/ferguson-missouri-police-shooting.html | New Tack on Unrest Eases Tension in Missouri | False | By John Schwartz, Michael D. Shear and Michael Paulson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/frank-about-an-offbeat-band-and-its-eccentric-leader.html | Music for Its Own Sake, Until a Dreamer Intrudes | False | By A.O. Scott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/terry-pratchett-by-the-book.html | Terry Pratchett: By the Book | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-21 | https://runway.blogs.nytimes.com/2014/08/14/birkenstocks-are-on-the-move/ | Birkenstocks Are on the Move | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/a-central-park-south-apartment-wins-out.html | Suburbs: Been There, Done That. | False | By Joyce Cohen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://artsbeat.blogs.nytimes.com/2014/08/14/rauschenberg-foundation-appeals-ruling-awarding-24-6-million-to-trustees/ | Rauschenberg Foundation Appeals Ruling Awarding $24.6 Million to Trustees | False | By Graham Bowley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/military-hairstyle-rules-dreadlocks-cornrows.html | Military to Ease Hairstyle Rules After Outcry From Black Recruits | False | By David S. Joachim | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/starbucks-to-revise-work-scheduling-policies.html | Starbucks to Revise Policies to End Irregular Schedules for Its 130,000 Baristas | False | By Jodi Kantor | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-14 | 2014-08-16 | https://www.nytimes.com/2014/08/15/world/middleeast/gaza-conflict-is-just-the-latest-round-in-a-long-war.html | Gaza Conflict Is Just the Latest Round in a Long War | False | By Steven Erlanger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://artsbeat.blogs.nytimes.com/2014/08/14/celebrating-30-years-of-def-jam/ | Celebrating 30 Years of Def Jam | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/electrolux-in-talks-to-acquire-g-e-appliance-business/ | G.E. in Talks Over Selling Its Business in Appliances | False | By Michael J. de la Merced and Chad Bray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/europe/amsterdam-black-pete-zwarte-piet-verdict.html | Amsterdam to Refashion â€šÃ„Â³Black Peteâ€šÃ„Â´ Character | False | By Christopher F. Schuetze | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/us-general-killed-by-afghan-soldier-to-be-laid-to-rest-at-arlington.html | U.S. General Killed by Afghan Soldier Is Laid to Rest | False | By David S. Joachim | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/store-openings-new-collections-and-sales-starting-aug-14.html | Store Openings, New Collections and Sales Starting Aug. 14 | False | By Alison S. Cohn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/hack-attack-about-a-rupert-murdoch-papers-trials-by-nick-davies.html | Notes on a Scandal | False | By David Carr | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/baseball/MLB-Commissioner-Rob-Manfred-Tom-Werner-Tim-Brosnan.html | Baseball Promotes Seligâ€šÃ„Â´s Deputy | False | By Michael S. Schmidt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/31/books/jess-rows-your-face-in-mine-a-novel-about-changing-race.html | Uncomfortable in His Own Skin | False | By Dwight Garner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/14/chain-bags-prada-dior-jimmy-choo-hedi-slimane/ | Market Report | Ace Hardware | False | By T Magazine | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/hungry-city-indian-road-cafe-in-inwood.html | An Emerald Atop Manhattan | False | By Jeff Gordinier | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/golf/mini-golfs-fresh-face-not-a-clowns-olivia-prokopova.html | Mini Golf as Career? She Gets Past the Obstacles | False | By Sarah Lyall | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/browsing-for-beauty-services-on-the-road.html | Browsing for Beauty Services on the Road | False | By Stephanie Rosenbloom | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/international-home/cliff-richard-britain-sex-abuse-scandal.html | British Police Search Property of Cliff Richard Over Sex Abuse Claim | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://artsbeat.blogs.nytimes.com/2014/08/14/robin-williams-had-parkinsons-disease-his-widow-says/ | Robin Williams Had Parkinsonâ€šÃ„Â´s Disease, His Widow Says | False | By Michael Cieply | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/cuomo-wraps-up-israel-trip-after-visiting-tunnels.html | Cuomo Wraps Up Trip to Israel After Visiting Tunnel Near Gaza Border | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/baseball/jackie-robinson-west-inspires-dialogue-on-race-at-little-league-world-series.html | All-Black Team Provides More Than a Little Hope | False | By William C. Rhoden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/test-scores-in-new-york-state-inch-up-results-show.html | New York State Students Post Slight Gains on Tests | False | By Kate Taylor | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/multiplicity-tracks-the-quirks-of-global-cities.html | â€šÃ„Â³Multiplicityâ€šÃ„Â´ Tracks the Quirks of Global Cities | False | By Martha Schwendener | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/middleeast/iraq-yazidis-obama-sinjar-crisis.html | Despite U.S. Claims, Yazidis Say Crisis Is Not Over | False | By Rod Nordland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/s-e-c-looks-into-valeant-and-pershing-square-bid-for-botox-maker/ | S.E.C. Reviews Bid for Botox Maker by Valeant and Ackmanâ€šÃ„Â´s Hedge Fund | False | By David Gelles | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/lisa-cooley-displays-itself-not-so.html | Lisa Cooley Displays â€šÃ„Â²Itself Not Soâ€šÃ„Â´ | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/sarah-szes-triple-point-whittled-down-for-the-bronx.html | In Slender Filaments, a Cosmos Distilled | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/middleeast/iraq-prime-minister-.html | Maliki Agrees to Relinquish Power in Iraq | False | By Tim Arango | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/jerry-kearns-rrmgghh.html | Jerry Kearns: â€šÃ„Â²Rrrgghh!!!â€šÃ„Â´ | False | By Holland Cotter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/jealousy-directed-by-philippe-garrel.html | Love and Unhappiness, in Soft Shades of Gray | False | By A.O. Scott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://artsbeat.blogs.nytimes.com/2014/08/14/a-broadway-show-pitches-to-investors-online/ | A Broadway Show Pitches to Investors Online | False | By Patrick Healy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/africa/ebola-epidemic-plane-korean-airlines.html | Health Officials Try to Quell Fear of Ebola Spreading by Air Travel | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/14/leon-black-phaidon-buys-artspace-an-online-art-market/ | Leon Blackâ€šÃ„Â´s Phaidon Buys Artspace, an Online Art Market | False | By William Alden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/upshot/no-celebrity-deaths-do-not-come-in-threes.html | No, Celebrity Deaths Do Not Come in Threes | False | By Alan Flippen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/r-m-fischer-life-force.html | R. M. Fischer: â€šÃ„Â²Life Forceâ€šÃ„Â´ | False | By Roberta Smith | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/matthew-ronay-wavelength.html | Matthew Ronay: â€šÃ„Â²Wavelengthâ€šÃ„Â´ | False | By Roberta Smith | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/level-five-directed-by-chris-marker-at-bam-rose-cinemas.html | Itâ€šÃ‚Â´s All Just a Game, Now Take It Seriously | False | By A.O. Scott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/your-money/when-your-longest-call-is-the-one-to-correct-the-bill.html | When Your Longest Call Is the One to Correct the Bill | False | By David Segal | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/lucas-samaras-at-the-metropolitan-museum-of-art.html | Hybrids From a Fervid Iconoclast | False | By Martha Schwendener | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/cathedral-of-st-john-the-divine-is-a-gallery-too.html | Cathedral of St. John the Divine Is a Gallery, Too | False | By A. C. Lee | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/have-i-told-you-lately-that-youre-crazy.html | Have I Told You Lately That Youâ€šÃ‚Â´re Crazy? | False | By Joyce Wadler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/red-hollywood-looks-at-work-by-blacklisted-filmmakers.html | Un-American, Some Said. But Not Unworthy. | False | By Manohla Dargis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/butler-greenwoods-plantation-parlor-goes-to-new-orleans.html | Butler Greenwoodâ€šÃ‚Â´s Plantation Parlor Goes to New Orleans | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/media/nbc-chooses-chuck-todd-to-replace-david-gregory-on-meet-the-press.html | NBC Chooses Chuck Todd to Replace David Gregory on â€šÃ‚ªMeet the Pressâ€šÃ‚Â´ | False | By Bill Carter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/moebius-directed-by-kim-ki-duk.html | Sins of a Father Visited Upon a Son | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/we-were-a-party-of-two-but-never-quite-alone.html | We Were a Party of Two, but Never Quite Alone | False | By Linda Button | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/the-expendables-3-featuring-stallone-gibson-and-more.html | Muscles and Testosterone Are Ready for Action | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/the-word-a-drama-touching-on-revenge-and-faith.html | Grieving, With a Score to Settle | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/chiquita-rejects-unsolicited-offer-and-will-proceed-with-inversion/ | Chiquita Rejects Unsolicited Offer and Will Proceed With Inversion | False | By David Gelles | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/jules-feiffers-kill-my-mother.html | Them Dames | False | By Laura Lippman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/in-the-kingdom-of-ice-by-hampton-sides.html | Abandon Ship! | False | By Robert R. Harris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/timeless-by-lucinda-franks.html | May Loves December | False | By Kati Marton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/coke-to-buy-stake-in-monster-beverage-for-2-15-billion/ | Coke to Buy Stake in Monster Beverage for $2.15 Billion | False | By David Gelles | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/the-trip-to-italy-reteams-rob-brydon-and-steve-coogan.html | On the Road Again, Riffing Over Pasta | False | By Manohla Dargis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/jim-hodges-at-the-institute-of-contemporary-art-boston.html | Taking Wing in a Time of Extremis | False | By Holland Cotter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/dining/restaurant-bars-at-daniel-tocqueville-and-riverpark.html | A Heady Mix of Food, Cocktails and Showmanship | False | By Steve Reddicliffe | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/Social-Qs-a-fib-will-do.html | A Fib Will Do | False | By Philip Galanes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/mr-x-a-vision-of-leos-carax-burnishes-a-cinematic-myth.html | Behind the Enigma of a Cult-Favorite Film Auteur | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/the-cry-goes-up-from-miami-dont-tread-on-us.html | The Cry Goes Up From Miami: Donâ€šÃ‚Â´t Tread on Us! | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/theater/finding-neverland-opens-at-american-repertory-theater.html | Fantasies Taxiing for Takeoff | False | By Ben Brantley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/we-are-mari-pepa-about-4-mexican-teenagers-in-a-band.html | They Want to Rock, but Thereâ€šÃ‚Â´s More to Life | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/14/opinion/donations-from-the-family.html | Donations From the Family | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/sue-the-tyrannosaurus-rex-stars-in-dinosaur-13.html | An Aging Beauty With Good Bones | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/14/joel-robuchon-food-life-nadia-volf/ | A Recipe for Happiness | False | By Liesl Schillinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/go-west-democrats.html | Go West, Democrats | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/william-glackens-spent-a-life-painting-what-was-before-him.html | The Beauty of the Everyday | False | By Roberta Smith | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/the-admiral-a-south-korean-film-with-choi-min-sik.html | Inside a 16th-Century Naval Battle | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/asia/imran-khan-leads-pakistan-protest-march.html | Protest March Bears Down on the Leader of Pakistan | False | By Declan Walsh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/why-a-rule-on-loan-losses-could-squeeze-credit.html | Why a Rule on Loan Losses Could Squeeze Credit | False | By Floyd Norris | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/a-will-for-the-woods-a-documentary-about-natural-burial.html | Death Calls, but So Does the Environment | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/the-giver-adapts-lois-lowrys-novel.html | If You Want to Remember, You Have to Ask the Old Guy | False | By Manohla Dargis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/lets-be-cops-a-comedy-about-a-ticket-to-confidence.html | A Badge, a Car, a Vest and Most of the Rest | False | By Andy Webster | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/music/fabian-almazan-takes-rhizome-project-to-village-vanguard.html | Worldly Music Branching Out From a Single Root | False | By Nate Chinen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/helping-prevent-foreclosures.html | Helping Prevent Foreclosures | False | By Lisa Prevost | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/carl-ostendarp-blanks.html | Carl Ostendarp: â€šÃ„ÃºBlanksâ€šÃ„Ã´ | False | By Ken Johnson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/abuse-of-weakness-stars-isabelle-huppert-and-kool-shen.html | Cutting Very Close to the Truth | False | By Stephen Holden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/dance/indian-dance-and-music-at-the-drive-east-festival.html | To Become Another Being | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/life-after-beth-a-zombie-rom-com.html | His Girlfriend Is Dead (Shh, Donâ€šÃ„Ã´t Tell Her) | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/theater/theater-listings-for-aug-15-21.html | Theater Listings for Aug. 15-21 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/37-a-final-promise-revolves-around-suicide.html | â€šÃ„Ãº37: A Final Promiseâ€šÃ„Ã´ Revolves Around Suicide | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/comedy-listings-for-aug-15-21.html | Comedy Listings for Aug. 15-21 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/jake-squared-a-midlife-crisis-romantic-comedy.html | A Midlife Crisis, With Many Selves | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/movie-listings-for-aug-15-21.html | Movie Listings for Aug. 15-21 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/music/pop-rock-cabaret-listings-for-aug-15-21.html | Pop, Rock & Cabaret Listings for Aug. 15-21 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/can-you-earn-a-living-at-farming.html | Can You Earn a Living at Farming? | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/music/jazz-listings-for-aug-15-21.html | Jazz Listings for Aug. 15-21 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/coldwater-a-brutal-tale-of-juvenile-lockup.html | â€šÃ„ÃºColdwater,â€šÃ„Ã´ a Brutal Tale of Juvenile Lockup | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/music/opera-classical-music-listings-for-aug-15-21.html | Opera & Classical Music Listings for Aug. 15-21 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/dance/dance-listings-for-aug-15-21.html | Dance Listings for Aug. 15-21 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/museum-gallery-listings-for-aug-15-21.html | Museum & Gallery Listings for Aug. 15-21 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/spare-times-for-aug-15-21.html | Spare Times for Aug. 15-21 | False | By Anne Mancuso, Andrew Boryga, Joumana Khatib and Martin Tsai | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/spare-times-for-children-for-aug-15-21.html | Spare Times for Children for Aug. 15-21 | False | By Laurel Graeber | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/in-i-am-happiness-on-earth-lusty-situations.html | Sexual Encounters and Meta Moments | False | By David DeWitt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/events-on-long-island-for-aug-17-23-2014.html | Events on Long Island for Aug. 17-23, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/how-the-power-of-suggestion-can-slow-speeding-drivers.html | A Psychological Speed Limit | False | By Tom Vanderbilt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/for-merchants-bitcoin-shows-more-pop-than-potential/ | For Merchants, Bitcoin Shows More Pop Than Potential | False | By Sydney Ember | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/middleeast/israel-braces-for-war-crimes-inquiries-on-gaza.html | Israel Braces for War Crimes Inquiries on Gaza | False | By Isabel Kershner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/media/times-names-new-editor-for-outreach.html | Times Names New Editor for Outreach | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-436 | |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/paul-krugman-the-forever-slump.html | The Forever Slump | False | By Paul Krugman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/ferguson-shows-the-risks-of-militarized-policing.html | Get the Military Off of Main Street | False | By Elizabeth R. Beavers and Michael Shank | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/technology/web-trolls-winning-as-incivility-increases.html | Web Trolls Winning as Incivility Increases | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-15 | 2014-08-15 | https://bits.blogs.nytimes.com/2014/08/14/samsung-acquires-smartthings-in-embrace-of-the-smart-home/ | Samsung Acquires SmartThings, in Embrace of the Smart Home | False | By Brian X. Chen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/media/piano-photo-was-selfie-viral-for-1945.html | Lauren Bacall Photo With Harry Truman Was Selfie Gone Viral for 1945 | False | By Stuart Elliott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/maliki-and-the-futility-of-regime-change.html | Maliki and the Futility of Regime Change | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/firefly-population-science-in-a-twinkle-of-nighttime-in-the-south.html | The Science in a Twinkle of Nighttime in the South | False | By Alan Blinder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/a-gay-chief-makes-history-as-his-bank-goes-public.html | A Gay Chief Makes History as His Bank Goes Public | False | By Danielle Ivory | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/energy-environment/traders-profit-as-power-grid-is-overworked.html | Traders Profit as Power Grid Is Overworked | False | By Julie Creswell and Robert Gebeloff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/elmos-world.html | Elmoâ€™â€™s World | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/asia/in-nepal-a-better-life-with-a-steep-price.html | In Nepal, a Better Life With a Steep Price | False | By Gardiner Harris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/pharmacies-turn-drugs-into-profits-pitting-insurers-vs-compounders.html | Pharmacies Turn Drugs Into Profits, Pitting Insurers vs. Compounders | False | By Andrew Pollack | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/accused-in-terror-trial-of-aiding-hamas-bank-says-transactions-slipped-through-in-error.html | Hamas Transactions Got Through in Error, Bank Says | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/bathrooms-at-2-lower-manhattan-churches-packed-by-tourists.html | Bathrooms at 2 Lower Manhattan Churches Packed by Tourists | False | By Sharon Otterman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/fight-brews-on-changes-that-affect-derivatives/ | Fight Brews on Changes That Affect Derivatives | False | By Peter Eavis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/hockey/jim-paek-is-building-south-korean-hockey-program.html | Olympics? First, Small Goals | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/abusive-police-tactics-in-ferguson-will-only-delay-justice.html | The Search for Calm in Missouri | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/an-original-power-couple.html | An Original Power Couple | False | By Ginia Bellafante | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/david-brooks-the-bacall-standard.html | The Bacall Standard | False | By David Brooks | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/ferguson-case-roils-collective-called-anonymous.html | Anonymous Hackersâ€™â€™ Efforts to Identify Ferguson Police Officer Create Turmoil | False | By Nicole Perlroth | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/an-open-letter-to-the-port-authority-about-that-traffic-jam-and-other-stalling.html | An Open Letter to the Port Authority About That Traffic Jam and Other Stalling | False | By Jim Dwyer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/puerto-rico-power-supplier-saved-from-cash-squeeze/ | Puerto Rico Power Supplier Saved From Cash Squeeze | False | By Mary Williams Walsh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/ferguson-missouri-in-wake-of-clashes-calls-to-demilitarize-police.html | In Wake of Clashes, Calls to Demilitarize Police | False | By Julie Bosman and Matt Apuzzo | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/europe/a-ukraine-city-under-siege-just-terrified-of-the-bombing.html | A Ukraine City Under Siege, â€˜â€˜Just Terrified of the Bombingâ€™â€™ | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/baseball/mlbs-new-commissioner-watches-a-chance-fly-by.html | M.L.B.â€™â€™s New Commissioner Watches a Chance Fly By | False | By Tyler Kepner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/without-photos-or-a-common-language-officials-hunt-for-2-missing-amish-girls.html | Complicated Hunt for 2 Amish Sisters Ends With Their Safe Return | False | By Marc Santora and Kristin Hussey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/an-app-to-fetch-pet-care.html | An App to Fetch Pet Care | False | By Jonah Engel Bromwich | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/politics/seeing-missouri-unrest-views-begin-to-shift-among-conservatives.html | Missouri Unrest Leaves the Right Torn Over Views on Law vs. Order | False | By Jeremy W. Peters | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/15/nyregion/events-in-westchester-for-aug-17-23-2014.html | Events in Westchester for Aug. 17-23, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/middleeast/joy-in-us-at-news-that-yazidi-plight-is-easing.html | U.S. Pulls Back on Plans for a Mountain Rescue | False | By Helene Cooper, Michael D. Shear and Rod Nordland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/ferguson-images-evoke-civil-rights-era-and-changing-visual-perceptions.html | Ferguson Images Evoke Civil Rights Era and Changing Visual Perceptions | False | By Randy Kennedy and Jennifer Schuessler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/15/nyregion/events-in-connecticut-for-aug-17-23-2014.html | Events in Connecticut for Aug. 17-23, 2014 | False | | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/politics/for-gov-jay-nixon-of-missouri-test-at-an-uneasy-time.html | For Missouri Governor, Test at an Uneasy Time | False | By Alan Blinder and John Eligon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/new-riverside-trail-goes-only-so-far.html | New Trail Along the Hudson Goes Only So Far | False | By Lisa W. Foderaro | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/events-in-new-jersey-for-aug-17-23-2014.html | Events in New Jersey for Aug. 17-23, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/in-court-children-lead-line-of-migrants.html | In Court, Immigrant Children Are Moved to Head of Line | False | By Kirk Semple | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/california-police-to-face-suit-over-killing-of-unarmed-man.html | California Police to Face Suit Over Killing of Unarmed Man | False | By Jennifer Medina | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/outside-googles-new-york-office-a-giant-rat-is-all-but-invisible.html | Outside Googleâ€™s New York Office, a Giant Rat Is All but Invisible | False | By Vivian Yee | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/one-child-recalls-being-touched-by-a-school-intern.html | One Child Recalls Being Touched by Intern at Manhattan Preschool, Prosecutors Say | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/soccer/crimean-teams-enter-russian-cup-prompting-protest-by-ukraines-federation.html | Crimean Teams Enter Russian Cup, Prompting Protest by Ukraineâ€™s Federation | False | By James Montague | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/middleeast/un-pursues-bid-to-stifle-rebels-in-iraq.html | U.N. Pursues Bid to Stifle Rebels in Iraq | False | By Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/a-movie-on-the-cheap-perhaps-in-filipino-with-dinner-and-a-drink.html | A Movie on the Cheap, Perhaps in Filipino, With Dinner and a Drink | False | By Stuart Miller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/man-cites-self-defense-for-a-killing-in-1986.html | Man Cites Self-Defense for a Killing in 1986 | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/a-texas-race-business-can-get-behind.html | Business Sees the Pros and Pros of Both Candidates | False | By Alexa Ura | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/gtt.html | GTT â€¡Ã²Ã¯â€¦ | False | By Michael Hoinski | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/baseball/strasburg-shuts-down-mets-who-tell-harvey-to-slow-down-comeback.html | Strasburg Shuts Down Mets, Who Tell Harvey to Slow Down Comeback | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/politics/kerrys-jet-breaks-down-in-hawaii.html | Kerryâ€™s Jet Breaks Down in Hawaii | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/lack-of-hispanics-in-veterinary-programs.html | Lack of Hispanics in Veterinary Programs | False | By Corrie Maclaggan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/winning-lottery-numbers-for-aug-14-2014.html | Winning Lottery Numbers for Aug. 14, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/outgoing-ut-system-head-defends-his-record.html | In His Final Months, a Chancellor Rises to His Own Defense | False | By Reeve Hamilton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/pierre-ryckmans-78-dies-exposed-maos-hard-line.html | Pierre Ryckmans, 78, Dies; Exposed Maoâ€™s Hard Line | False | By Michael Forsythe | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-24 | https://www.nytimes.com/2014/08/15/t-magazine/in-the-air-voluminous-forms.html | Voluminous Forms | False | By Carolina Irving, Miguel Flores-Vianna and Charlotte Di Carcaci | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/pageoneplus/quotation-of-the-day-for-friday-august-15-2014.html | Quotation of the Day for Friday, August 15, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/pageoneplus/corrections-august-15-2014.html | Corrections: August 15, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://dealbook.nytimes.com/2014/08/15/alibaba-discovers-suspicious-accounting-at-film-unit/ | Doubt Is Cast on Vetting of Deals by Alibaba | False | By Neil Gough | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/television/whats-on-tv-friday.html | Whatâ€™s on TV Friday | False | By Brandon K. Thorp | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/asia/north-korea-says-rocket-launches-had-nothing-to-do-with-popes-visit.html | North Korea Claims Rockets Were Unrelated to Popeâ€™s Trip | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://lens.blogs.nytimes.com/2014/08/15/hailing-the-new-york-cab-driver/ | Hailing the New York Cabdriver | False | By Matt Flegenheimer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/asia/modi-promises-bank-accounts-for-all-families-in-india.html | Indian Premier Sets Goal of Banking Access for All | False | By Ellen Barry | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-19 | https://well.blogs.nytimes.com/2014/08/15/ask-well-how-do-you-use-a-heart-rate-monitor/ | Ask Well: How Do You Use a Heart Rate Monitor? | False | By Albert Sun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/europe/ukraine-russia.html | Ukraine, Eye on Convoy, Says It Hit Military Vehicles Coming From Russia | False | By Andrew Higgins | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/handmaiden-to-africas-generals.html | Handmaiden to Africa's Generals | False | By Alex De Waal and Abdul Mohammed | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/asia/pakistan.html | Opposition in Pakistan Is Drenched but Not Doused | False | By Salman Masood and Declan Walsh | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/clemens-wergin-does-the-us-still-have-the-will-to-lead.html | Does the U.S. Still Have the Will to Lead? | False | By Clemens Wergin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/enrique-krauze-anti-semitism-stirs-in-latin-america.html | Anti-Semitism Stirs in Latin America | False | By Enrique Krauze | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/15/redheads-on-the-runway-louis-vuitton-max-mara-ysl-nina-ricci/ | Bring on the Redheads! | False | By T Magazine | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/farewell-to-the-old-okura.html | Farewell to the Old Okura | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/an-energy-solution-for-ukraine.html | An Energy Solution for Ukraine | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/business/economy/more-jobs-are-open-but-employers-are-slow-in-filling-them.html | More Jobs Are Open, but Theyâ€™Â´re Filling Slowly | False | By Floyd Norris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/international/the-lure-of-antiquities.html | The Lure of Antiquities | False | By Scott Reyburn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/us/darren-wilson-identified-as-officer-in-fatal-shooting-in-ferguson-missouri.html | Emotions Flare in Missouri Amid Police Statements | False | By Tanzina Vega, Timothy Williams and Erik Eckholm | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/your-money/for-older-couples-house-hunting-begins-with-soul-searching.html | For Older Couples, House-Hunting Begins With Soul-Searching | False | By Harriet Edleson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/15/dries-corsage-ysl-shoes-valentino-prada-dress-fashion-moments/ | The Moment | False | By T Magazine | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/asia/with-eye-on-china-abe-skips-visit-to-war-shrine.html | With Eye on China, Japanese Premier Skips War Shrine | False | By Martin Fackler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/business/fears-of-renewed-instability-as-fed-ends-stimulus-program.html | Fears of Renewed Instability as Fed Ends Stimulus | False | By James B. Stewart | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/music/after-a-career-comeback-draco-rosa-goes-home.html | Life After â€šÂ¯Vidaâ€šÂ¯Â´: One Manâ€šÂ¯Â´s Time to Heal | False | By Larry Rohter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/sin-city-and-other-comics-in-frank-millers-dark-oeuvre.html | Drawing Noirish Worlds in Blood and Ink | False | By Dana Jennings | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/movies/with-a-new-sin-city-film-frank-miller-extends-his-craft.html | Purveyor of a Stylish Brutality | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/who-made-that-paintball.html | Who Made That Paintball? | False | By Dashka Slater | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/ryan-adams-weed-helps-a-lot.html | Ryan Adams: â€šÂ¯Weed Helps a Lotâ€šÂ¯Â´ | False | Interview by Dave Itzkoff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/the-boy-of-summer.html | The Boy of Summer | False | By John Willoughby | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/reply-all-the-8-314-issue.html | Reply All: The 8.3.14 Issue | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/a-mothers-journey-through-the-unnerving-universe-of-unboxing-videos.html | A Motherâ€šÂ¯Â´s Journey Through the Unnerving Universe of â€šÂ¯Unboxingâ€šÂ¯Â´ Videos | False | By Mireille Silcoff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/should-unwitting-victims-be-informed-of-the-crime.html | Should Unwitting Victims Be Informed of the Crime? | False | By Chuck Klosterman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/how-a-pair-of-twins-redrew-an-iconic-photograph-with-camera-like-precision.html | How a Pair of Twins Redrew an Iconic Photograph With Camera-Like Precision | False | Photographs by David La Spina | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/letters-he-had-class.html | Letters: He Had Class | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/keep-vollmann-weird.html | Keep Vollmann Weird | False | By John Williams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/william-t-vollmanns-last-stories-and-other-stories.html | Dead Souls | False | By Kate Bernheimer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/sports/autoracing/stewart-accident-prompts-change-in-nascar-rules.html | Responding to Death on a Track, Nascar Orders Drivers to Stay in Their Cars | False | By Viv Bernstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/michael-mandelbaums-road-to-global-prosperity-and-more.html | The Financial Crisis | False | By Zachary Karabell | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/richard-bauschs-before-during-after.html | Frayed Ties | False | By Kathryn Harrison | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/factory-man-by-beth-macy.html | Still Made in the U.S.A. | False | By Mimi Swartz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/one-kick-by-chelsea-cain.html | Captivity Narrative | False | By Adam LeBor | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/lydia-netzers-how-to-tell-toledo-from-the-night-sky.html | Written in the Stars | False | By Alena Graedon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/everything-i-never-told-you-by-celeste-ng.html | The Leftovers | False | By Alexander Chee | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/wayfaring-stranger-by-james-lee-burke.html | Big Mess in Texas | False | By Stephen Harrigan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/the-life-of-the-automobile-by-steven-parissien.html | In the Rearview Mirror | False | By Jaclyn Trop | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/your-money/auto-insurance/tracking-gadgets-could-lower-your-car-insurance-at-the-price-of-some-privacy.html | Lower Your Car Insurance Bill, at the Price of Some Privacy | False | By Ron Lieber | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/o-africa-by-andrew-lewis-conn.html | Black and White | False | By Martha Southgate | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/courtney-maums-i-am-having-so-much-fun-here-without-you.html | The Cheat | False | By Haley Tanner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/churchill-and-empire-by-lawrence-james.html | Imperial Son | False | By Geoffrey Wheatcroft | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/life-drawing-by-robin-black.html | Grudge Match | False | By Mary Pols | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/16/upshot/kennedy-lbj-and-a-disputed-deer-hunt.html | Kennedy, L.B.J. and a Disputed Deer Hunt | False | By Michael Beschloss | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/panic-in-a-suitcase-by-yelena-akhtiorskaya.html | Some Assimilation Required | False | By Karolina Waclawiak | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/sharing-a-new-york-apartment-by-choice.html | The Buddy System | False | By Joanne Kaufman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://tmagazine.blogs.nytimes.com/2014/08/15/j-crew-new-suit-style-for-athletic-guys/ | J.Crew Introduces a New Suit Style for Athletic Guys | False | By John Ortved | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/season-to-taste-by-natalie-young.html | Way to a Manâ€šÃ„Â´s Heart | False | By Jan Stuart | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/road-ends-by-mary-lawson.html | Anybody Home? | False | By Diane Mehta | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/rennie-airths-the-reckoning-and-more.html | No Safe Haven | False | By Marilyn Stasio | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/inside-the-list.html | Inside the List | False | By Parul Sehgal | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/movies/homevideo/sidney-poitier-in-paris-blues-and-duel-at-diablo.html | Pioneer in France and on the Frontier | False | By J. Hoberman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/off-broadway-director-trip-cullmans-noho-loft.html | A Director Takes Direction | False | By Dan Shaw | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/a-rabbis-decision-to-step-down-touches-on-questions-of-jewish-identity.html | A Rabbiâ€šÃ„Â´s Departure Manifests a Challenge for Jews in America | False | By Sharon Otterman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/europe/estonia-barack-obama-baltic-states.html | Obama to Visit Estonia to Reassure Baltic Allies | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/business/uncovering-health-care-fraud-proves-elusive.html | Pervasive Medicare Fraud Proves Hard to Stop | False | By Reed Abelson and Eric Lichtblau | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/middleeast/syria-bashar-assad-aleppo-rebels-isis.html | Dual Threat Has Mainstream Syrian Rebels Fearing Demise | False | By Anne Barnard | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/an-ear-to-the-horn-of-time.html | An Ear to the Horn of Time | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | | https://tmagazine.blogs.nytimes.com/2014/08/15/greta-gerwig-marcus-samuelsson-and-others-tell-stories-about-beloved-garments/ | Greta Gerwig, Marcus Samuelsson and Others Tell Stories About Beloved Garments | False | By Alainna Lexie Beddie | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/music/albums-from-eric-harlands-voyager-bobby-broom-and-more.html | From Meditative to Modern, a Sense of Ripening Virtuosity | False | By Nate Chinen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/dinner-and-drinks-on-the-battlefield.html | Dinner and Drinks on the Battlefield | False | By John Leland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://intransit.blogs.nytimes.com/2014/08/15/thousands-of-miles-seven-days/ | Thousands of Miles, Seven Days | False | By Elaine Glusac | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/business/international/as-europe-economy-stumbles-britain-offers-hesitant-hope.html | As Europeâ€šÃ„Â´s Economy Stumbles, Britain Offers Some Glimmer of Hope | False | By Katrin Bennhold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/automobiles/ford-recalls-160000-turbocharged-vehicles.html | Ford Recalls 160,000 Turbocharged Vehicles | False | By Christopher Jensen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/on-internet-radio-preserving-a-language-rooted-in-the-andes.html | By Using Language Rooted in Andes, Internet Showâ€šÃ„Â´s Hosts Hope to Save It | False | By Kirk Semple | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/can-statins-help-treat-ebola.html | Can Statins Help Treat Ebola? | False | By David S. Fedson and Steven M. Opal | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/a-rolls-royce-with-your-house.html | A Rolls-Royce With Your House? | False | By Marcelle Sussman Fischler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/the-stuff-of-great-grilled-flatbreads.html | The Stuff of Great Grilled Flatbreads | False | By Melissa Clark | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/outside-lisbon-a-verdant-world-of-castles-and-palaces.html | Outside Lisbon, a Verdant World of Castles and Palaces | False | By Elisa Mala | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/on-an-island-hunt-for-pieces-of-my-history.html | On an Island Hunt for Pieces of My History | False | By Raquel Cepeda | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/a-one-shake-two-straws-kind-of-place.html | A One-Shake, Two-Straws Kind of Place | False | By Leah Koenig | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/a-food-scene-grows-in-sioux-falls-sd.html | A Food Scene Grows in Sioux Falls, S.D. | False | By Shivani Vora | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/answering-a-question-about-a-tale-of-human-sacrifice-to-a-tree.html | Answering a Question About a Tale of Human Sacrifice to a Tree | False | By Michael Pollak | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/your-money/a-multimillion-dollar-estate-for-sale-by-owner.html | A Multimillion-Dollar Estate, for Sale by Owner | False | By Paul Sullivan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/15/emily-sundblad-reena-spaulings-fine-art-profile-video/ | Art Market | The Not It Girl | False | By Alice Gregory | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/an-education-in-keeping-new-york-clean-and-keeping-themselves-safe.html | At This Academy, the Curriculum Is Garbage | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/together-on-the-road-to-divorce.html | Together on the Road to Divorce | False | By Louise Rafkin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/theater/a-few-of-the-producers-of-a-gentlemans-guide-to-love-murder.html | Bring Friends, Bring Checkbooks, Bring Both | False | By Patrick Healy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/theater/on-broadway-today-a-name-above-the-title-isnt-that-hard.html | I Want to Be a Producer (Me, Too!) | False | By Patrick Healy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/a-year-after-drug-deaths-electric-zoo-music-festival-tries-again.html | A Year After Drug Deaths, the Electric Zoo Music Festival Tries Again | False | By Alan Feuer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/theater/rules-for-investing-in-a-broadway-production.html | So Youâ€™Â‚Â„Â'd Like to Invest in Broadway? | False | By Patrick Healy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/a-review-of-the-fabulous-lipitones-in-stony-point.html | Barbershop Goes Bollywood | False | By Sylviane Gold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/new-waterfront-condos-in-the-bronx.html | A Bit More City on City Island | False | By Alison Gregor | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/the-student-taught-the-teacher-learned.html | The Student Taught, the Teacher Learned | False | By Abby Ellin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/in-idaho-tracing-what-remains-after-the-flames.html | In Idaho, Tracing What Remains After the Flames | False | By Fernanda Santos | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/music/benjamin-booker-on-opening-for-jack-white.html | For a Raw Voice, the Balm of Serendipity | False | Interview by Mike Rubin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/television/on-tv-a-near-epidemic-of-frowns-and-clenched-jaws.html | Those Manly Scowls of Summer | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/music/box-sets-highlight-leonard-shure-and-howard-karp.html | Educators in Their Virtuoso Years | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/automobiles/collectibles/to-preserve-and-protect.html | To Preserve and Protect | False | By Aaron Robinson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/sports/tennis/applebees-a-suburban-staple-for-cincinnati-masters-players.html | Tennis Stars Touch Down in the Midwest, and They Crave Applebeeâ€™Â‚Â„Â's | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/a-review-of-blue-hill-at-stone-barns-in-pocantico-hills.html | Turning Bounty Into a Bespoke Meal | False | By Emily DeNitto | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/automobiles/autoreviews/2014-lexus-rx-350-f-sport-review.html | Utility With a Dash of Derring-Do | False | By Serge Schmemann | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/automobiles/autoreviews/2015-cadillac-ats-coupe-review.html | Coupe Earns Laurels While Losing Wreath | False | By Lawrence Ulrich | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/movies/the-enduring-art-of-altering-movie-titles.html | Rummaging in the Marquee Dustbin | False | By Cara Buckley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/movies/john-lithgow-and-alfred-molina-play-a-longtime-couple.html | Old Friends Make Good Marriages | False | By Tim Murphy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/skewers-for-a-party.html | Skewers for a Party | False | By David Tanis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/middleeast/henk-zanoli-israel-gaza-holocaust-ziadah.html | Resisting Nazis, He Saw Need for Israel. Now He Is Its Critic. | False | By Christopher F. Schuetze and Anne Barnard | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://cityroom.blogs.nytimes.com/2014/08/15/big-ticket-sky-high-park-views-for-32-5-million/ | Big Ticket | Sky-High Park Views for $32.5 Million | False | By Robin Finn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/automobiles/collectibles/a-blast-while-it-lasted-unique-corvette-earns-an-encore.html | A Blast While It Lasted, Unique Corvette Earns an Encore | False | By Paul Stenquist | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/dance/subway-performances-can-be-a-wonder-of-grit-and-grace.html | Pole Dancing, on the Move | False | By Gia Kourlas | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/design/that-obscure-object-of-desire-highlights-erotic-infatuation.html | Doll Flesh and Art Fetish | False | By Randy Kennedy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/music/steven-schick-takes-on-the-mathematics-of-resonant-bodies.html | A Smorgasbord of Rarefied Sounds | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/dance/the-downtown-dance-festival-provides-a-broad-vista.html | A Kaleidoscope of Sightlines | False | By Jack Anderson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/movies/punch-drunk-love-plays-at-nitehawk-cinema.html | Before the Vice, the Bonbon | False | By Andy Webster | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/music/george-cables-leads-a-jazz-trio.html | Time to Focus on a Jazz Stalwart | False | By Ben Ratliff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/television/rachael-vs-guy-kids-cook-off-returns-on-sunday.html | Young Masters of Culinary Sagesse | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/should-we-teach-plato-in-gym-class.html | Should We Teach Plato in Gym Class? | False | By Mark Edmundson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/new-york-citys-aerial-bridges.html | A Civilized Approach | False | By Christopher Gray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/playing-the-numbers-in-digital-dating.html | Playing the Numbers in Digital Dating | False | By Leah Reich | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/the-real-song-of-the-summer.html | The Real Song of the Summer | False | By Maura Johnston | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/muscadet-a-great-value-isnt-getting-its-due.html | Muscadet Just Doesnâ€šÃ„Ã´t Get Its Due | False | By Eric Asimov | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/the-millennials-are-generation-nice.html | Generation Nice | False | By Sam Tanenhaus | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/team-sports-are-taking-over-kids-lives.html | Thereâ€šÃ„Ã´s No Off in This Season | False | By Bruce Feiler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/music/porter-robinson-releases-worlds-his-first-album.html | Embracing Fantasy to Live the Dream | False | By Andrew R. Chow | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/a-night-out-with-andrew-rannells-of-hedwig-and-the-angry-inch.html | Name That Tune, and Heâ€šÃ„Ã´ll Tell a Story | False | By Jacob Bernstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/dance/dancing-through-the-bronx-makes-a-stop-at-wave-hill.html | Taking City Moves From the Street to the Lawn | False | By Brian Seibert | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/business/media/al-gore-sues-al-jazeera-over-current-tv-deal.html | Al Gore Sues Al Jazeera Over TV Deal | False | By Emily Steel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/living-with-parents-is-the-norm-overseas.html | Guests: Meet My Relatives (They Live Here, Too) | False | By Jennifer Conlin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/if-that-npr-guy-moved-to-israel-and-knew-hebrew.html | If That NPR Guy Moved to Israel and Knew Hebrew … | False | By Debra Kamin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/dance/david-dorfman-and-korhan-basaran-troupes-at-bam-fisher.html | A Search for Reconciliation From the Mideast to America | False | By Brian Seibert | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/music/xavier-de-maistre-makes-his-new-york-debut.html | A Contemporary Riddle for Champions of the Harp | False | By David Allen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/crosswords/bridge/15th-world-youth-teams-championships.html | 15th World Youth Teams Championships | False | By Phillip Alder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/your-money/heading-off-to-college-time-to-think-about-banking-needs.html | Heading Off to College? Time to Think About Banking Needs | False | By Ann Carrns | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/technology/food-retailer-discloses-a-data-breach.html | Supervalu Discloses a Data Breach | False | By Nicole Perlroth | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/theater/king-john-and-king-lear-at-the-stratford-festival.html | A Contrast of Kings: Ubiquitous and Rare | False | By Charles Isherwood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/meredith-monk-tune-body-and-voice-feed-the-tortoise.html | Meredith Monk: Tune Body and Voice. Feed the Tortoise. | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/design/first-world-war-galleries-reopen-at-imperial-war-museum.html | Revisiting the Nightmares of World War I | False | By Edward Rothstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/new-vaccine-shows-promise-against-mosquito-borne-virus.html | New Vaccine Shows Promise Against Mosquito-Borne Virus | False | By Catherine Saint Louis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/music/j-coles-be-free-spreads-around-the-world-in-hours.html | A Song Born When Pain Is Still Fresh | False | By Ben Sisario | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/the-summer-delights-of-lobster-rolls-on-long-island.html | The Summer Delights of Lobster Rolls on Long Island | False | By Susan M. Novick | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/a-review-of-la-isla-in-hoboken.html | Boldly Seasoned Dishes in a Festive Atmosphere | False | By Fran Schumer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/us/gov-rick-perry-of-texas-is-indicted-over-veto-of-funds-for-das-office.html | Gov. Rick Perry of Texas Is Indicted on Charge of Abuse of Power | False | By Manny Fernandez | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/3-connecticut-farms-serving-homemade-ice-cream.html | 3 Connecticut Farms Serving Homemade Ice Cream | False | By Christopher Brooks | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/muslim-women-hijab-style-traditional-garment-fashion.html | A Makeover for the Hijab, via Instagram | False | By Hannah Seligson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/taking-in-the-history-of-new-london-a-city-shaped-by-the-sea.html | Taking In the History of New London, a City Shaped by the Sea | False | By Susan Hodara | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/a-nation-shocked-by-ferguson-mo.html | A Nation Shocked by Ferguson, Mo. | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/a-review-of-deathtrap-in-northport.html | One Might Kill for a Play Like That | False | By Aileen Jacobson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/alec-baldwin-tells-of-a-crime-that-he-isnt-accused-of.html | Alec Baldwin Tells of a Crime That He Isnâ€šÃ„Â¢t Accused Of | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/us/philadelphia-schools-to-open-on-time-amid-millions-in-budget-cuts.html | Philadelphia Schools to Open on Time Amid Millions in Budget Cuts | False | By Motoko Rich and Jon Hurdle | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/detectives-are-now-calling-gotcha-far-from-the-scene-of-the-theft.html | Detectives Are Now Calling â€šÃ„Â²Gotchaâ€šÃ„Â¢ Far From the Scene of the Theft | False | By Michael Wilson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/16/nyregion/a-review-of-the-alchemist-in-madison.html | A Gold Mine Where Fools Rush In | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/europe/war-crimes-yugoslavia-serbia-slobodan-milosevic-hague.html | Witness in War Crimes Court Tallies Cost of a Decade in Hiding | False | By Marlise Simons | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/16/fashion/bill-cunningham-nature-rules.html | Bill Cunningham | Nature Rules | False | By Bill Cunningham | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/israel-offered-cuomo-a-new-stage-and-a-rehearsal-for-a-bigger-role.html | Israel Offered Cuomo a New Stage and a Rehearsal for a Bigger Role | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/iraqs-last-chance.html | Iraqâ€šÃ„Â´s Last Chance | False | By Ali Khedery | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/us/taking-up-arms-where-birds-feast-on-buffet-of-salmon.html | Taking Up Arms Where Birds Feast on Buffet of Salmon | False | By Felicity Barringer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/sports/scrutiny-circles-track-at-del-mar.html | Scrutiny Circles Track at Del Mar | False | By Billy Witz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/us/a-jewish-matchmaker-whose-hand-led-hundreds-down-the-aisle.html | A Jewish Matchmaker Whose Hand Led Hundreds Down the Aisle | False | By Mark Oppenheimer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/business/media/for-its-new-shows-amazon-adds-art-to-its-data.html | For Its New Shows, Amazon Adds Art to Its Data | False | By Emily Steel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/antibiotics-on-farms.html | Antibiotics on Farms | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/money-for-public-housing.html | Money for Public Housing | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/seeking-shelter-from-rain-and-possibly-finding-love.html | Seeking Shelter From Rain and, Possibly, Finding Love | False | By Alan Feuer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/celebrity-deaths-in-threes.html | Celebrity Deaths in Threes? | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/return-the-games-to-athens.html | Return the Games to Athens | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/europe/spain-suspects-morocco-allowed-a-brief-flood-of-migrants.html | Spain Suspects Morocco Allowed a Brief Flood of Migrants | False | By Raphael Minder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/sports/football/giants-new-offense-taking-time-to-take-root-.html | Giants Would Prefer to See Overhauled Offense Develop Faster | False | By Bill Pennington | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/roger-cohen-london-and-newyork-suck-in-money-and-injustices.html | The Draw of the New City-States | False | By Roger Cohen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/arthur-g-cohen-real-estate-developer-is-dead-at-84.html | Arthur G. Cohen, Real Estate Developer, Is Dead at 84 | False | By Douglas Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/gail-collins-alaskas-senate-primary-and-sarah-palins-passion.html | Northern Exposure | False | By Gail Collins | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/sports/baseball/mone-davis-dominates-at-little-league-world-series.html | A Mound Becomes a Summit | False | By William C. Rhoden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/middleeast/in-an-iraqi-town-hollowed-out-by-jihadists-there-is-no-going-back-to-how-it-was.html | In an Iraqi Town Hollowed Out by Jihadists, There Is No Going Back to How It Was | False | By Azam Ahmed | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/us/ferguson-mo-michael-brown-and-darren-wilson-2-paths-to-a-fatal-encounter.html | A Youth, an Officer and 2 Paths to a Fatal Encounter | False | By Julie Bosman, John Schwartz and Serge F. Kovaleski | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/winning-lottery-numbers-for-aug-15-2014.html | Winning Lottery Numbers for Aug. 15, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/judge-hears-plea-to-halt-tuition-plan-at-cooper-union.html | Judge Hears Plea to Halt Tuition Plan at Cooper Union | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/depression-can-be-treated-but-it-takes-competence.html | To Know Suicide | False | By Kay Redfield Jamison | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/robert-richards-marine-guilty-in-taliban-desecration-dies-at-28.html | Robert Richards, Marine Guilty in Taliban Desecration, Dies at 28 | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/middleeast/as-world-boils-fingers-point-obamas-way.html | As World Boils, Fingers Point Obamaâ€šÃ„Â´s Way | False | By Peter Baker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/holding-auditors-blameless.html | Holding Auditors Blameless | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/gov-christie-takes-on-the-bail-bondsmen.html | Gov. Christie Takes On the Bail Bondsmen | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/a-painfully-slow-ebola-response.html | A Painfully Slow Ebola Response | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/upstate-couple-are-accused-of-kidnapping-amish-sisters.html | Upstate Couple Are Accused of Kidnapping Amish Sisters | False | By Marc Santora and Kristin Hussey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/us/trooper-ronald-s-johnson-listens-to-and-connects-with-a-ferguson-torn-by-violent-unrest.html | Trooper Listens to, and Connects With, a Ferguson Torn by Violent Unrest | False | By Alan Blinder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/africa/condemned-but-undeterred-boko-haram-is-still-abducting-nigerian-youths.html | Condemned but Undeterred, Boko Haram Is Still Abducting Nigerian Youths | False | By Adam Nossiter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/adrift-for-years-bronx-childrens-museum-finds-a-place-to-park-its-purple-bus.html | Adrift for Years, Bronx Childrenâ€šÃ„Â´s Museum Finds a Place to Park Its Purple Bus | False | By Winnie Hu | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/3-arrested-in-the-killing-of-a-livery-driver-in-the-bronx.html | 3 Arrested in the Killing of a Livery Driver in the Bronx | False | By Winnie Hu | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/ferguson-robin-williams-and-the-russian-convoy.html | The Scary, the Sad, and the Just Plain Bizarre | False | By Serge Schmemann | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/sports/baseball/rookie-age-27-drives-mets-past-cubs-.html | Rookie, Age 27, Drives Mets Past Cubs | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/science/with-ebola-cases-still-few-populous-nigeria-has-chance-to-halt-its-outbreak.html | With Ebola Cases Still Few, Populous Nigeria Has Chance to Halt Its Outbreak | False | By Denise Grady | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/sports/baseball/tanaka-may-return-but-perhaps-not-to-a-playoff-race.html | Tanaka May Return, but Perhaps Not to a Playoff Race | False | By David Waldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/science/agencies-issue-warnings-over-bogus-ebola-cures.html | Agencies Issue Warnings Over Bogus Ebola Cures | False | By Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/health/hospitals-in-the-us-get-ready-for-ebola.html | Hospitals in the U.S. Get Ready for Ebola | False | By Catherine Saint Louis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/pageoneplus/quotation-of-the-day-for-saturday-august-16-2014.html | Quotation of the Day for Saturday, August 16, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s on TV Saturday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/pageoneplus/corrections-august-16-2014.html | Corrections: August 16, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/ferguson-missouri-protests.html | Midnight Curfew in Effect for Ferguson | False | By Julie Bosman and Alan Blinder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/asia/huge-crowds-watch-in-seoul-as-pope-francis-beatifies-korean-catholics.html | Papal Visit That Thrills Catholics Is Unsettling to Protestants in South Korea | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/16/us/politics/senator-brian-schatz-wins-close-fought-democratic-primary-in-hawaii.html | Senator Brian Schatz Wins Closely Fought Democratic Primary in Hawaii | False | By Ian Lovett | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://6thfloor.blogs.nytimes.com/2014/08/16/analytics-how-readers-reacted-to-our-cover-story-on-autism/ | Analytics: How Readers Reacted to Our Cover Story on Autism | False | By THE STAFF | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/business/a-menagerie-of-ideas-unlocked-in-odd-jobs.html | A Menagerie of Ideas, Unlocked in Odd Jobs | False | By Miranda Mellis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/your-money/hesitating-on-the-high-board-of-investing.html | Hesitating on the High Board of Investing | False | By Jeff Sommer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/business/corner-office-narinder-singh-of-topcoder-is-it-the-cards-or-how-you-play-them.html | Narinder Singh of Topcoder: Is It the Cards, or How You Play Them? | False | By Adam Bryant | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/upshot/the-mystery-of-lofty-elevations.html | The Mystery of Lofty Stock Market Elevations | False | By Robert J. Shiller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/business/your-401-k-is-healthy-so-maybe-you-are-too.html | Your 401(k) Is Healthy. So Maybe You Are, Too. | False | By Matt Richtel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/africa/three-liberian-health-workers-get-experimental-ebola-drug.html | 3 Liberian Health Workers With Ebola Receive Scarce Drug After Appeals to U.S. | False | By Sheri Fink | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/business/in-a-bank-settlement-dont-forget-the-bulldozers.html | In a Bank Settlement, Donâ€šÃ„Â´t Forget the Bulldozers | False | By Gretchen Morgenson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/business/authenticity-repurposed-in-a-mason-jar.html | Authenticity, Repurposed, in a Mason Jar | False | By Claire Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://intransit.blogs.nytimes.com/2014/08/16/everyone-gets-a-share-of-everything/ | Everyone Gets a Share, of Everything | False | By Elaine Glusac | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/tug-of-war-between-republicans-gov-rick-perry-and-sen-ted-cruz-seeking-same-base-support.html | Tug of War Between Republicans Seeking Same Base Support | False | By Aman Batheja | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/basketball/warriors-stephen-curry-talks-about-the-upcoming-nba-season.html | Acclimating to Stardom and a New Coach | False | By Beckley Mason | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/missy-franklin-and-katie-ledecky-adjust-to-life-as-swimmings-royalty.html | As (Very) Fast Friends, Two Young Americans Balance at Sportâ€šÃ„Ã´s Peak | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/technology/in-the-sharing-economy-workers-find-both-freedom-and-uncertainty.html | In the Sharing Economy, Workers Find Both Freedom and Uncertainty | False | By Natasha Singer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/asia/in-chinas-shadow-us-courts-old-foe-vietnam.html | In Chinaâ€šÃ„Ã´s Shadow, U.S. Courts Old Foe Vietnam | False | By Jane Perlez | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/technology/brokers-of-the-sharing-economy.html | Brokers of the Sharing Economy | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/asia/floods-and-landslides-kill-dozens-and-leave-scores-missing-in-nepal.html | Floods and Landslides Kill Dozens and Leave Scores Missing in Nepal | False | By Bhadra Sharma and Gardiner Harris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/business/media/lassie-as-salesdog-one-more-trip-to-the-well.html | Lassie as Salesdog: One More Trip to the Well | False | By Brooks Barnes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/baseball/rob-manfred-and-mlb-must-address-baseball-games-long-length.html | In Push to Shorten Games, Thereâ€šÃ„Ã´s No Time to Waste | False | By Tyler Kepner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/middleeast/forced-conversions-lead-to-killings-in-iraqi-villages.html | Plight of Iraqi Minorities Worsens With Forced Conversions and Killings | False | By Ben Hubbard and Azam Ahmed | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/ferguson-mo-complex-racial-history-runs-deep-most-tensions-have-to-do-police-force.html | Deep Tensions Rise to Surface After Ferguson Shooting | False | By Tanzina Vega and John Eligon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/basketball/michele-roberts-nba-unions-new-leader-confronts-gender-barriers.html | Smashing a Ceiling and a Lot of Egos | False | By Andrew Keh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/baseball/cubs-javier-baez-stays-flexible-amid-a-surplus-at-his-position.html | Best Shortstop on the Cubs? Scan the Field | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/politics/indictment-of-perry-raises-debate-over-which-party-is-abusing-power.html | Amid Debate Over Who Overstepped, Perry Calls Indictment a â€šÃ„Ã²Farceâ€šÃ„Ã´ | False | By Manny Fernandez and Jonathan Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/football/giants-israel-idonije-finds-success-in-comic-books.html | No Longer an Impact Player, a Giant Finds a Way to Deliver a Kaboom | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/music/licia-albanese-exalted-soprano-is-dead-at-105.html | Licia Albanese, Exalted Soprano, Is Dead at 105 | False | By Margalit Fox | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/a-skewed-view-of-a-middle-tier.html | A Skewed View of a â€šÃ„Ã²Middle Tierâ€šÃ„Ã´ | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/upshot/is-summer-different-now.html | Is Summer Different Now? | False | By Anna Bahr, Claire Cain Miller and Margot Sanger-Katz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/upstate-couple-intended-to-abuse-amish-sisters-sheriff-says.html | Couple Sexually Abused Amish Sisters, Officials Say | False | By Benjamin Mueller and Kristin Hussey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/grand-canyon-symphony.html | Grand Canyon Symphony | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/maureen-dowd-wheres-the-justice-at-justice.html | Whereâ€šÃ„Ã´s the Justice at Justice? | False | By Maureen Dowd | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/strutting-back-with-a-vengeance.html | Strutting Back With a Vengeance | False | By Francis X. Clines | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/china-confronts-its-coal-problem.html | China Confronts Its Coal Problem | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/nicholas-kristof-sister-acts.html | Sister Acts | False | By Nicholas Kristof | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/fixing-immigration-in-the-field.html | Fixing Immigration in the Field | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/ross-douthat-playing-soldier-in-the-suburbs.html | Playing Soldier in the Suburbs | False | By Ross Douthat | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/frank-bruni-a-battleground-and-bellwether.html | A Battleground and Bellwether | False | By Frank Bruni | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/africa/with-aid-doctors-gone-ebola-fight-grows-harder.html | With Aid Doctors Gone, Ebola Fight Grows Harder | False | By Sheri Fink | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/medicare-to-start-paying-doctors-who-coordinate-needs-of-chronically-ill-patients.html | Medicare to Start Paying Doctors Who Coordinate Needs of Chronically Ill Patients | False | By Robert Pear | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/middleeast/iraq-alissa-j-rubin-a-times-correspondent-recounts-fatal-helicopter-crash-in-kurdistan.html | On a Helicopter, Going Down: Inside a Lethal Crash in Iraq | False | By Alissa J. Rubin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sunday-review/the-disappearing-volunteer-firefighter.html | The Disappearing Volunteer Firefighter | False | By Andrew Brown and Ian Urbina | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/teaching-is-not-a-business.html | Teaching Is Not a Business | False | By David L. Kirp | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/leonard-fein-80-provocative-writer-on-jewish-affairs-dies.html | Leonard Fein, Provocative Writer on Jewish Affairs, Dies at 80 | False | By Bruce Weber | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/nadya-tolokonnikova.html | Nadya Tolokonnikova | False | By Kate Murphy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/ncaafootball/an-sec-partisan-on-rooting-for-greatness.html | An SEC Partisan on Rooting for Greatness | False | By Marc Tracy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/latinos-move-up-from-picking-crops-to-running-the-farm.html | More Latinos on Farms Move From Fields to Office | False | By Tanzina Vega | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/a-choice-between-boredom-and-blood.html | A Choice Between Boredom and Blood | False | By Sergey Kuznetsov | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/man-is-accused-of-stabbing-3-inside-grand-central-station.html | Man Is Accused of Stabbing 3 Inside Grand Central Station | False | By Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/europe/35-are-found-as-container-is-unloaded-near-london.html | 35 Are Found as Container Is Unloaded Near London | False | By Danny Hakim | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/cancer-and-the-secrets-of-your-genes.html | Cancer and the Secrets of Your Genes | False | By Theodora Ross | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://opinionator.blogs.nytimes.com/2014/08/16/finding-my-voice-in-fantasy/ | Finding My Voice in Fantasy | False | By Lev Grossman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/asia/eroni-kumana-who-saved-kennedy-and-his-shipwrecked-crew-dies-at-96.html | Eroni Kumana, Who Saved Kennedy and His Shipwrecked Crew, Dies at 96 | False | By Paul Vitello | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/americas/with-subway-in-the-sky-valley-meets-plateau.html | With Subway in the Sky, Valley Meets Plateau | False | By William Neuman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/golf/as-the-lpga-leaves-town-a-community-contemplates-a-void.html | As the L.P.G.A. Leaves Town, a Community Contemplates a Void | False | By Matt Higgins | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://opinionator.blogs.nytimes.com/2014/08/16/what-the-sparrows-told-me/ | What the Sparrows Told Me | False | By Trish Oâ€šÃ¢â€šÂ¬Ã¢â€žÂ¢Kane | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/soccer/english-premier-league-begins-with-a-loss-for-manchester-united-and-a-win-for-arsenal.html | Managers Provide Drama as English Fans Lament Talent Drain | False | By Sam Borden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://opinionator.blogs.nytimes.com/2014/08/16/the-wisdom-of-the-exile/ | The Wisdom of the Exile | False | By Costica Bradatan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/lack-of-leadership-and-a-generational-split-hinder-protests-in-ferguson.html | Lack of Leadership and a Generational Split Hinder Protests in Ferguson | False | By Julie Bosman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/the-obituary-lottery.html | The Obituary Lottery | False | By Thomas Vinciguerra | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/asia/protesters-call-for-pakistani-premier-to-step-down.html | Protesters Call for Pakistani Premier to Step Down | False | By Salman Masood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/ink-and-paper-make-comeback-in-oil-towns.html | Ink and Paper Make Comeback in Oil Towns | False | By Jim Malewitz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/traffic-offense-program-is-seen-as-a-trap-for-poor-drivers-but-proves-hard-to-kill.html | Traffic Offense Program Is Seen as a Trap for Poor Drivers, but Proves Hard to Kill | False | By Gilad Edelman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/the-bridge-isnt-real-it-just-seems-that-way.html | â€šÃ¢â€šThe Bridgeâ€šÃ¢â€šÂ¬Ã¢â€žÂ¢ Isnâ€šÃ¢â€žÂ¢t Real; It Just Seems That Way | False | By Andy Langer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/crosswords/chess/flow-of-olympiad-medals-for-russian-men-dries-up.html | Flow of Olympiad Medals for Russian Men Dries Up | False | By Dylan Loeb McClain | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/middleeast/artists-work-rises-from-the-destruction-of-the-israel-gaza-conflict.html | Artistsâ€šÃ¢â€šÂ¬Ã¢â€žÂ¢ Work Rises From the Destruction of the Israel-Gaza Conflict | False | By Jodi Rudoren and Fares Akram | 2015-02-06 | TX 8-072-436 | |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/politics/montana-democrats-pick-novice-for-senate-race.html | Montana Democrats Pick Novice for Senate Race | False | By Jack Healy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/tennis/though-unable-to-rely-on-serve-williams-outlasts-wozniacki-to-reach-final-.html | After Doctorâ€šÃ¢â€žÂ¢s Visit, Ivanovic Rallies Past Sharapova to Advance to Final | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/baseball/with-yankees-and-their-spirits-slumping-jeter-provides-a-remedy.html | With Yankees and Their Spirits Slumping, Jeter Provides a Remedy | False | By David Waldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/winning-lottery-numbers-for-aug-16-2014.html | Winning Lottery Numbers for Aug. 16, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/baseball/configuring-a-future-mets-cobble-a-win-too.html | Configuring a Future, the Mets Cobble a Win, Too | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/pageoneplus/quotation-of-the-day-for-sunday-august-17-2014.html | Quotation of the Day for Sunday, August 17, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/football/jets-win-but-fail-to-ease-worries-over-defensive-backfield.html | Jets Win but Fail to Ease Worries Over Defensive Backfield | False | By Ben Shpigel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/football/giants-main-offense-sputters-and-defense-isnt-much-better.html | Giants Get Last Laugh, but First Unitâ€šÃ¢â€žÂ¢s Struggles Cause No Smiles | False | By Michael Pointer | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-17 | 2014-08-24 | https://www.nytimes.com/2014/08/17/t-magazine/federico-forquet-fashion-designer-tuscan-garden.html | A Beautiful Mind | False | By Marella Caracciolo Chia | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/elizabeth-forbes-and-michael-siliciano.html | Elizabeth Forbes and Michael Siliciano | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/lorraine-spradley-and-sean-wilson.html | Lorraine Spradley and Sean Wilson | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/laura-flannery-colin-masters.html | Laura Flannery, Colin Masters | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/diana-ren-michael-senno.html | Diana Ren, Michael Senno | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/mary-kearns-peter-naylor.html | Mary Kearns, Peter Naylor | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/caroline-balkonis-andrew-usas.html | Caroline Balkonis, Andrew Usas | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/jill-springer-william-gostic-ii.html | Jill Springer, William Gostic II | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/lauren-koppel-eric-fraser.html | Lauren Koppel, Eric Fraser | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/saba-bireda-harambee-ryan.html | Saba Bireda, Harambee Ryan | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/gowri-ramachandran-anshul-amar.html | Gowri Ramachandran, Anshul Amar | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/rae-schweizer-craig-story.html | Rae Schweizer, Craig Story | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/kate-berry-will-sheppard.html | Kate Berry, Will Sheppard | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/tyrha-lindsey-sidney-warren.html | Tyrha Lindsey, Sidney Warren | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/carlisle-williams-paul-engelhardt.html | Carlisle Williams, Paul Engelhardt | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/jessica-brondo-nicholas-davidoff.html | Jessica Brondo, Nicholas Davidoff | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/hope-wachter-and-robert-kaplan.html | Hope Wachter and Robert Kaplan | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/vivian-tsai-austin-lin.html | Vivian Tsai, Austin Lin | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/sheila-bautista-charles-toothill-ii.html | Sheila Bautista, Charles Toothill II | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/barbara-rice-and-katherine-callaghan.html | Barbara Rice and Katherine Callaghan | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/emily-ward-gary-lupyan.html | Emily Ward, Gary Lupyan | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/amanda-thurston-matthew-andrews.html | Amanda Thurston, Matthew Andrews | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/savanna-thor-simon-smith.html | Savanna Thor, Simon Smith | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/altaf-saadi-and-sameer-ahmed.html | Altaf Saadi and Sameer Ahmed | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/june-chan-nancy-ferrone.html | June Chan, Nancy Ferrone | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/jessica-eisner-michael-cabin.html | Jessica Eisner, Michael Cabin | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/samuel-talone-dickson-jean.html | Samuel Talone, Dickson Jean | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/a-childhood-romance-grows-up.html | A Childhood Romance Grows Up | False | By Vincent M. Mallozzi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/elizabeth-kirby-and-timothy-fuderich.html | Elizabeth Kirby and Timothy Fuderich | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/judith-scarf-david-williams.html | Judith Scarf, David Williams | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/elizabeth-olney-aaron-goldfarb.html | Elizabeth Olney, Aaron Goldfarb | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/elizabeth-tepe-john-kneeland.html | Elizabeth Tepe, John Kneeland | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/leila-taha-saed-shonnar.html | Leila Taha, Saed Shonnar | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/pageoneplus/corrections-august-17-2014.html | Corrections: August 17, 2014 | False | | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/middleeast/transplant-brokers-in-israel-lure-desperate-kidney-patients-to-costa-rica.html | Transplant Brokers in Israel Lure Desperate Kidney Patients to Costa Rica | False | By Kevin Sack | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/middleeast/a-clash-of-religion-and-bioethics-complicates-organ-donation-in-israel.html | A Clash of Religion and Bioethics Complicates Organ Donation in Israel | False | By Kevin Sack | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/us/ferguson-missouri-protests.html | Violence Flares in Ferguson After Appeals for Harmony | False | By Alan Blinder and Tanzina Vega | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/asia/thousands-protest-an-occupy-movement-in-hong-kong.html | Thousands in Hong Kong Rally in Support of China | False | By Michael Forsythe and Alan Wong | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://bits.blogs.nytimes.com/2014/08/17/reprogramming-government-a-conversation-with-mikey-dickerson/ | Reprogramming Government: A Conversation With Mikey Dickerson | False | By Quentin Hardy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/soccer/united-smashed-down-by-loss-to-swansea.html | United â€šÃ„Ã´Smashed Downâ€šÃ„Ã´ by Loss to Swansea | False | By Rob Hughes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/europe/in-scottish-referendum-a-push-for-young-voters.html | In Scottish Referendum, a Push for Young Voters | False | By Christopher F. Schuetze | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/asia/harvard-keeps-top-spot-in-global-university-ranking.html | Harvard Keeps Top Spot in Global University Ranking | False | By The International New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/africa/the-challenges-of-higher-education-emergencies.html | The Challenges of â€šÃ„Â¥Higher-Education Emergenciesâ€šÃ„Â´ | False | By Steve Kolowich | The Chronicle Of Higher Education | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/health/alopecia-patients-in-study-grow-hair-with-new-drug.html | New Drug Helps Some Bald Patients Regrow Hair | False | By Pam Belluck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/nyregion/in-the-bronx-an-unlikely-sanctuary-for-birds-and-people.html | In the Bronx, an Unlikely Sanctuary for Birds, and People | False | By David Gonzalez | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/business/international/sending-the-right-message-in-china.html | Sending the Right Message in China | False | By Sonia Kolesnikov-Jessop | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://artsbeat.blogs.nytimes.com/2014/08/17/jazz-at-lincoln-center-to-open-a-summer-academy/ | Jazz at Lincoln Center to Open a Summer Academy | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/music/eminem-and-rihanna-fuse-dark-energy-on-tour.html | United by Their Rough Edges | False | By Jon Caramanica | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s On TV Sunday | False | By Brandon K. Thorp | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/middleeast/kurdish-forces-move-to-retake-crucial-dam-from-isis.html | Kurds Move to Retake Dam as U.S. Bombs Weaken ISIS | False | By Azam Ahmed and Ben Hubbard | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/basketball/lebron-jamess-return-to-cleveland-completes-a-journey-for-rich-paul-too.html | An Agent of Change | False | By Joe Drape | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/europe/ukraine.html | Ukraine Says Army Controls Center of a Rebel City | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/africa/new-larger-ebola-center-opens-in-liberia.html | Liberia Expanding Space for Ebola Patient Care | False | By Sheri Fink | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/television/captivated-revisits-the-pamela-smart-case.html | Using a Tawdry 1990s Case to Put the Camera on Trial | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/television/dora-and-friends-into-the-city-comes-to-nickelodeon.html | In a Metropolis, a Messenger Bag Might Come in Handy | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/music/krassimira-stoyanova-in-der-rosenkavalier-at-salzburg.html | In Uncertain Times, a Suitorâ€šÃ„Â´s Rose Is Still Silver | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/books/the-narrow-road-to-the-deep-north-by-richard-flanagan.html | A Railroad Built Out of Prisonersâ€šÃ„Â´ Pain and Sweat | False | By Michiko Kakutani | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/baseball/encouraging-loss-for-mets-as-montero-shuts-down-cubs.html | Encouraged by Defeat, Mets Stay Positive as Rookie Throws Aggressively | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/crosswords/bridge/world-youth-teams-championships-unfold.html | World Youth Teams Championships Unfold | False | By Phillip Alder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/movies/the-expendables-3-fumbles-its-mission.html | â€šÃ„Â¥The Expendables 3â€šÃ„Â´ Fumbles Its Mission | False | By Brooks Barnes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/business/treasury-auctions-set-for-the-week-of-aug18.html | Treasury Auctions Set for the Week of Aug. 18 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/baseball/kuroda-helps-yankees-win-second-straight-against-rays.html | Thanks to Pitchers, Yankees Finish Trip on an Upbeat Note | False | By David Waldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/maxim-trudolyubovst-petersburg-to-moscow-and-back-.html | St. Petersburg to Moscow, and Back | False | By Maxim Trudolyubov | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/design/barbarians-at-the-art-auction-gates-not-to-worry.html | Barbarians at the Art Auction Gates? Not to Worry | False | By Lorne Manly and Robin Pogrebin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/jennifer-finney-boylan-my-life-in-bicycles.html | My Life in Bicycles | False | By Jennifer Finney Boylan | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/business/media/edelman-pr-firm-is-taking-steps-to-address-faux-pas-.html | Edelman P.R. Firm Acts to Correct Faux Pas | False | By Stuart Elliott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/music/in-lucerne-andris-nelsons-is-a-rising-star.html | For a Festival, Change Comes, Invited or Not | False | By James R. Oestreich | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/music/the-mostly-mozart-festival-orchestra-at-avery-fisher-hall.html | The Witches, the Furies and Mozart | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/dance/mcdonalds-b-boy-royale-break-dancing-at-the-skirball-center.html | Eclipsing a Fast-Food Clown With Beats and Break-Dancing | False | By Brian Seibert | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/tennis/serena-williams-ana-ivanovic-roger-federer-david-ferrer.html | Itâ€™s a New Crown for Williams, but Itâ€™s Old Hat to Federer in Ohio | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/business/retailers-report-earnings-in-a-subdued-season.html | Retailers Report Earnings in a Subdued Season | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/when-baby-pictures-offend-the-law.html | When Baby Pictures Offend the Law | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/theater/the-phantom-of-the-opera-retains-its-luster.html | The Music of 10,000 Nights | False | By Charles Isherwood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/design/experts-say-a-second-work-in-munich-was-looted.html | Experts Say a Second Work in Munich Was Looted | False | By Melissa Eddy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/television/emmys-go-to-fallon-orange-and-yes-hbo.html | Emmys Go to Fallon, â€˜Orangeâ€™ and, Yes, HBO | False | Compiled by Lori Holcomb-Holland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/carnegie-hall-executive-to-run-symphony-space.html | Carnegie Hall Executive to Run Symphony Space | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/trying-to-ensure-the-fundamental-right-to-vote.html | Trying to Ensure the Fundamental Right to Vote | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/business/media/view-of-ferguson-thrust-michael-brown-shooting-to-national-attention.html | View of #Ferguson Thrust Michael Brown Shooting to National Attention | False | By David Carr | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/nyregion/despite-a-turbulent-work-life-a-minister-doesnt-question-her-calling.html | Despite a Turbulent Work Life, a Minister Doesnâ€™t Question Her Calling | False | By Rachel L. Swarns | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/football/preseason-wind-down-not-for-a-giants-offense-that-needs-a-lot-of-work.html | Preseason Wind-Down? Not for a Giants Offense That Needs a Lot of Work | False | By Bill Pennington | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/us/arizona-loose-with-its-rules-in-executions-records-show.html | Arizona Loose With Its Rules in Executions, Records Show | False | By Fernanda Santos and John Schwartz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/in-ferguson-black-town-white-power.html | In Ferguson, Black Town, White Power | False | By Jeff Smith | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/europe/germanys-fascination-with-american-old-west-native-american-scalps-human-remains.html | Lost in Translation: Germanyâ€™s Fascination With the American Old West | False | By Melissa Eddy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/business/ice-bucket-challenge-has-raised-millions-for-als-association.html | â€˜Ice Bucket Challengeâ€™ Has Raised Millions for ALS Association | False | By Emily Steel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/europe/case-in-which-abortion-was-denied-reignites-controversy-over-irish-law.html | Case in Which Abortion Was Denied Reignites Controversy Over Irish Law | False | By Douglas Dalby | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/business/media/childhood-passion-for-celebrity-still-drives-the-editor-of-people-magazine-jess-cagle.html | Childhood Passion for Celebrity Still Drives the Editor of People Magazine, Jess Cagle | False | By Christine Haughney | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/jay-adams-who-changed-skateboarding-into-something-radical-dies-at-53.html | Jay Adams, Who Revolutionized Skateboarding, Dies at 53 | False | By Conor Dougherty | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/us/sophie-masloff-ex-mayor-of-pittsburgh-dies-at-96.html | Sophie Masloff, Ex-Mayor of Pittsburgh, Dies at 96 | False | By Robert D. McFadden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/business/international/german-authors-join-protest-over-amazons-tactics-in-e-book-dispute-.html | German Authors Join Protest Over Amazonâ€™s Tactics in E-Book Dispute | False | By Melissa Eddy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/paul-krugman-why-we-fight.html | Why We Fight Wars | False | By Paul Krugman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/us/politics/sarah-palins-attack-on-sean-parnells-oil-plan-creates-odd-wedge-for-alaskan-voters.html | Oil Industryâ€™s Taxes Create Odd Wedge for Alaskan Voters | False | By Kirk Johnson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/technology/for-big-data-scientists-hurdle-to-insights-is-janitor-work.html | For Big-Data Scientists, â€˜Janitor Workâ€™ Is Key Hurdle to Insights | False | By Steve Lohr | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://dealbook.nytimes.com/2014/08/17/pwc-faces-penalty-and-sidelining-of-regulatory-consulting-unit/ | Bank Overseer PwC Faces Penalty and Sidelining of Regulatory Consulting Unit | False | By Ben Protess and Jessica Silver-Greenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/nyregion/2-killed-and-dozen-are-injured-as-weekend-shootings-plague-new-york.html | 2 Killed and Dozen Are Injured as Weekend Shootings Plague New York | False | By J. David Goodman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/europes-recurring-malaise.html | Europeâ€™s Recurring Malaise | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/europe/the-chasm-tilting-scots-toward-independence.html | The Chasm Tilting Scots Toward Independence | False | By Stephen Castle | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/a-pioneer-on-a-skateboard-began-as-a-disciple-of-surfing.html | In Empty Pools, Sportâ€™s Pioneer Found a Way to Make a Splash | False | By Cole Louison | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/formaldehyde-and-cancer.html | The Verdict on a Troublesome Carcinogen | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/middleeast/gaza-strip-war-leaves-another-crisis-for-displaced-gazans.html | In Torn Gaza, if Roof Stands, Itâ€™s Now Home | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/basketball/a-leaner-scoring-machine-whos-not-at-all-mean.html | Lynxâ€™s Maya Moore Has Become a Leaner Scoring Machine | False | By Pat Borzi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/the-mayor-the-police-and-eric-garner.html | The Mayor, the Cops and the Chorus of Outrage | False | By Lawrence Downes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/a-critical-new-role-for-the-world-bank.html | A Critical New Role for the World Bank | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://dealbook.nytimes.com/2014/08/17/in-silicon-valley-mergers-must-meet-the-toothbrush-test/ | In Silicon Valley, Mergers Must Meet the Toothbrush Test | False | By David Gelles | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/nyregion/on-williamsburg-corner-keeper-of-a-toy-gorilla-and-old-brooklyn.html | On Williamsburg Corner, Keeper of a Toy Gorilla, and Old Brooklyn | False | By Vivian Yee | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/us/workforce-investment-act-leaves-many-jobless-and-in-debt.html | Seeking New Start, Finding Steep Cost | False | By Timothy Williams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/for-a-jumper-with-one-leg-debate-is-athletic-vs-prosthetic.html | For Jumper, Renewed Debate Over Athletic Versus Prosthetic | False | By Sam Borden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/nyregion/winning-lottery-numbers-from-aug-17-2014.html | Winning Lottery Numbers from Aug. 17, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/nyregion/city-report-faults-new-yorks-tree-pruning-program.html | Comptrollerâ€™s Report Criticizes New Yorkâ€™s Tree-Pruning Program | False | By Benjamin Mueller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/charles-m-blow-frustration-in-ferguson.html | Frustration in Ferguson | False | By Charles M. Blow | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/asia/for-chinese-pope-seems-worlds-away-in-south-korea.html | For Chinese, Pope Seems Worlds Away in South Korea | False | By Edward Wong | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/us/politics/independent-michael-brown-autopsy-planned-by-obama-administration.html | Obama Administration Plans Autopsy of Michael Brown in Effort to Keep Peace | False | By Michael D. Shear and Matt Apuzzo | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/baseball/Little-league-world-series-roundup.html | Moîĕsâ€™ne Davis Stars on Offense Too at Little League World Series | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/theater/evan-cabnet-directs-theresa-rebecks-poor-behavior.html | A Relaxing Country Weekend (Armor Optional) | False | By Alexis Soloski | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/health/treatment-in-us-is-rare-chance-to-study-ebola.html | Treatment in U.S. Is Rare Chance to Study Ebola | False | By Denise Grady | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/nyregion/for-clubs-swimmers-bronx-waters-fine-and-so-is-the-scum.html | For Clubsâ€™ Swimmers, Bronx Waterâ€™s Fine, and So Is the Scum | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/pageoneplus/quotation-of-the-day-for-monday-august-18-2014.html | Quotation of the Day for Monday, August 18, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/us/michael-brown-autopsy-shows-he-was-shot-at-least-6-times.html | Autopsy Shows Michael Brown Was Struck at Least 6 Times | False | By Frances Robles and Julie Bosman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/pakistani-field-hockey-officials-face-gambling-charges.html | Pakistani Field Hockey Officials Face Gambling Charges | False | By Agence France-Presse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/england-defeats-canada-for-womens-title.html | England Defeats Canada for Womenâ€™s Title | False | By Agence France-Presse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://well.blogs.nytimes.com/2014/08/18/picking-apart-objections-to-eating-fish/ | Lots of Reasons to Eat Fish | False | By Jane E. Brody | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/television/whats-on-tv-today.html | Whatâ€™s On TV Today | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/pageoneplus/corrections-august-18-2014.html | Corrections: August 18, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/asia/pope-caps-visit-to-south-korea-with-plea-for-reconciliation.html | Pope Ends Trip With Plea for Korean Reconciliation | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/ferguson-missouri-protests.html | Missouri Tries Another Idea: Call In National Guard | False | By Monica Davey, John Eligon and Alan Blinder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/18/carillion-clarifies-chairmans-comments-on-balfour-beatty/ | British Construction Giant Carillion Clarifies Statement on Estimated Merger Savings | False | By Chad Bray | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/to-aid-kurdistan-look-beyond-iraq.html | To Aid Kurdistan, Look Beyond Iraq | False | By Aliza Marcus and Andrew Apostolou | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/music/a-don-giovanni-in-salzburg-heavy-on-the-shallow.html | Who Needs A Room? The Lobby Has Drama | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/europe/julian-assange-embassy.html | Julian Assange Says He Will Leave Embassy â€šÃ„Â¨Soonâ€šÃ„Â´ | False | By Steven Erlanger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/the-french-resistance-would-weep.html | The French Resistance Would Weep | False | By Sylvain Cypel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/dollar-general-makes-rival-bid-for-family-dollar-stores/ | Rival Bids for Family Dollar Stores as Retailers Fight to Sell to Working Poor | False | By Michael J. de la Merced and Nelson D. Schwartz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/murong-xuecun-under-beijings-eyes.html | Under Beijingâ€šÃ„Â´s Eyes | False | By Murong Xuecun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/china-says-mercedes-benz-violated-antitrust-rules-in-pricing.html | China Says Mercedes-Benz Violated Antitrust Rules in Pricing | False | By Chris Buckley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/sensata-to-acquire-maker-of-tire-pressure-sensors/ | Sensata Technologies to Acquire Maker of Tire Pressure Sensors | False | By Dealbook | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/middleeast/iraq-mosul-dam.html | Troops in Iraq Rout Sunni Militants From a Key Dam | False | By Helene Cooper, Mark Landler and Azam Ahmed | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/18/martha-washington-hotel-nyc-marta-restaurant-danny-meyer/ | Now Booking | A Ladiesâ€šÃ„Â´ Hotel Open to All | False | By Brooke Bobb | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/europe/saudi-princes-convoy-attacked-by-gunmen-in-paris.html | Saudi Is Robbed in Paris, Quickly and Efficiently | False | By Dan Bilefsky | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/18/ingersoll-rand-buys-cameron-unit-for-850-million/ | Ingersoll-Rand Buys Cameron Unit for $850 Million | False | By Dealbook | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/europe/ukraine-russia-convoy-talks.html | Rebels Killed Dozens in Attack on Refugees, Ukraine Says | False | By Andrew E. Kramer, Andrew Higgins and David M. Herszenhorn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/a-top-lieutenant-of-steven-cohen-departs/ | Departures Mount in Executive Ranks of Steven Cohenâ€šÃ„Â´s Family Office | False | By Matthew Goldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/ex-governor-of-virginia-and-wife-to-begin-defense-in-corruption-trial.html | Aide Describes Staff Revolt Against Former Virginia Governorâ€šÃ„Â´s Wife | False | By Jonathan Weisman and Ken Maguire | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/tennis/nadal-out-of-us-open-with-injury.html | With Nadal Out, Mystery Rules Menâ€šÃ„Â´s Field at U.S. Open | False | By Lynn Zinser | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/upshot/uncertainty-in-alaska-primary-maybe-even-confusion.html | In Alaska Primary, Outlook Is Murky | False | By Nate Cohn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/easy-on-the-environment-but-not-necessarily-neighbors-eyes.html | Easy on the Environment, but Not Necessarily the Eyes | False | By Matt A.V. Chaban | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/new-york-regulator-announces-settlement-with-pricewaterhousecoopers/ | Altered Bank Study Draws Fine for Giant Auditor PwC | False | By Ben Protess | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/in-five-years-in-office-us-prosecutor-touches-new-yorks-biggest-story-lines.html | In Five Years, a Federal Prosecutor Has Taken On Terrorism, Corruption and Cuomo | False | By Benjamin Weiser and Ben Protess | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/television-ads-present-conflicting-visions-of-wealth.html | Richness Is in the Eye of the Beholder | False | By Anand Giridharadas | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/asia/india-cancels-talks-after-pakistani-envoy-meets-with-separatists.html | India Cancels Talks After Pakistani Envoy Meets With Separatists | False | By Ellen Barry | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/hybrid-booklets-puts-recipes-at-the-fore.html | Hybrid Magazine-Cookbooks Put Recipes at the Fore | False | By Emily Weinstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/politics/behind-closed-doors-obama-crafts-executive-actions.html | Behind Closed Doors, Obama Crafts Executive Actions | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://artsbeat.blogs.nytimes.com/2014/08/18/whitney-museum-to-open-mondays-for-koons-retrospective/ | Whitney Museum to Open Mondays for Koons Retrospective | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/jana-says-it-receives-anonymous-tip-in-petsmart-campaign/ | Jana Says It Received Anonymous Tip in PetSmart Campaign | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://artsbeat.blogs.nytimes.com/2014/08/18/jewish-film-festival-to-return-to-london-theater/ | Jewish Film Festival to Return to London Theater | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://well.blogs.nytimes.com/2014/08/18/crossfit-book-breathe-fire/ | An Insiderâ€šÃ„Â´s Guide to CrossFit | False | By Christie Aschwanden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/in-search-for-intelligent-life-consider-the-lottery.html | The Intelligent-Life Lottery | False | By George Johnson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/theater/in-the-great-society-jack-willis-stars-as-johnson.html | Flawed President Who Dared to Dream | False | By Charles Isherwood | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-18 | 2014-08-19 | https://artsbeat.blogs.nytimes.com/2014/08/18/tv-series-as-inspiration-for-symphony-season/ | TV Series as Inspiration for Symphony Season | False | By Lori Holcomb-Holland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/europe/turkey-outraged-at-reports-of-german-spying.html | Turkey Expresses Outrage at Reports of Routine Spying by Germany, a NATO Ally | False | By Melissa Eddy and Sebnem Arsu | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/brooklyn-restaurant-pioneer-alan-harding-reshapes-his-career.html | Alan Harding, a Brooklyn Restaurant Pioneer, Reshapes His Career | False | By Alan Feuer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://artsbeat.blogs.nytimes.com/2014/08/18/lypsinka-returns-with-a-trilogy/ | Lypsinka Returns With a Trilogy | False | By Erik Piepenburg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-20 | https://www.nytimes.com/2014/08/19/upshot/among-the-poor-women-feel-inequality-more-deeply.html | Among the Poor, Women Feel Inequality More Deeply | False | By Patricia Cohen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/18/lightweight-coats-made-for-walking/ | These Coats Are Made for Walking | False | By T Magazine | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://artsbeat.blogs.nytimes.com/2014/08/18/aphex-twin-teases-a-new-album-via-blimp-spray-paint-and-the-deep-web/ | Aphex Twin Teases a New Album via Blimp, Spray Paint and the Deep Web | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://dealbook.blogs.nytimes.com/2014/08/18/bitcoins-price-sinks-but-causes-little-alarm-among-traders/ | Bitcoinâ€šÃ„Ã´s Price Falls 12%, to Lowest Value Since May | False | By Sydney Ember | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://bits.blogs.nytimes.com/2014/08/18/hack-of-community-health-systems-affects-4-5-million-patients/ | Hack of Community Health Systems Affects 4.5 Million Patients | False | By Nicole Perlroth | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/not-letting-algae-just-float-around.html | Seeing Purpose and Profit in Algae | False | By Matthew L. Wald | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://artsbeat.blogs.nytimes.com/2014/08/18/heather-graham-bows-out-of-new-labute-play/ | Heather Graham Bows Out of New Neil LaBute Play | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/baseball/torres-gets-late-call-for-mets-in-loss.html | A Start or No Dayâ€šÃ„Ã´ Rest Almost Rescues the Mets | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/an-800-year-old-shot-of-youth.html | An 800-Year-Old Shot of Youth | False | By Anthony DePalma | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/design/humans-of-new-york-goes-global.html | Ebola, Nurses for Africa, Seafood Apps, a Doctorâ€šÃ„Ã´s Honor | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/design/humans-of-new-york-goes-global.html | Humans of New York Goes Global | False | By Jonah Engel Bromwich | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-21 | https://artsbeat.blogs.nytimes.com/2014/08/18/the-richard-iii-diet-wild-birds-frequent-feasts-and-plenty-of-wine/ | The Richard III Diet: Wild Birds, Frequent Feasts and Plenty of Wine | False | By William Grimes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/dark-spots-in-our-knowledge-of-neptune.html | Dark Spots in Our Knowledge of Neptune | False | By Kenneth Chang | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/pacific-octopus-holds-egg-brooding-record.html | Pacific Octopus Holds Egg-Brooding Record | False | By Ranjodh Singh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/theater/mamma-mia-no-longer-inspires-dancing-in-the-aisles.html | Frolicking to Abba on a Greek Isle Retains Sweetness, if Not Shine | False | By Anita Gates | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/music/philharmonia-baroque-orchestra-in-teseo-at-mostly-mozart.html | All It Really Needs Is a Fairy Godmother | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/television/wizard-wars-on-syfy-lets-magicians-compete.html | Put Your Best Trick Forward (and Donâ€šÃ„Ã´t Forget the Spunk and Sass) | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://well.blogs.nytimes.com/2014/08/18/marijuana-teens-health-risks/ | Legal Marijuana for Parents, but Not Their Kids | False | By Tara Parker-Pope | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/doctor-assists-in-translation-emergency-but-passes-on-medical-plea.html | Doctor Assists in Translation Emergency, but Passes on Medical Plea | False | By Brenda Shaffer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/books/one-kick-by-chelsea-cain.html | Her Past: A Child Star in the Worst Kind of Film | False | By Janet Maslin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/music/chase-rice-sam-hunt-and-dr-john-release-new-albums.html | Chase Rice, Sam Hunt and Dr. John Release New Albums | False | By Jon Caramanica and Nate Chinen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/dance/downtown-dance-festivals-echoes-of-peter-seeger.html | Festival With Sunset and Harbor as Backdrop | False | By Brian Seibert | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/18/nyregion/man-seeks-plea-deal-at-retrial-in-assisted-suicide-of-long-island-counselor.html | Man Who Helped Long Island Counselor to Kill Himself Makes Plea Deal, Lawyer Says | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://well.blogs.nytimes.com/2014/08/18/weighing-pradaxas-risks/ | Weighing Pradaxaâ€šÃ„Ã´s Risks | False | By Roni Caryn Rabin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/dance/sattriya-kathak-and-bharatanatyam-dance-at-drive-east.html | South Asian Lessons in Rhythm and Artistry | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/incident-highlights-concerns-with-airport-security.html | Fake Security Screener Highlights a Concern | False | By Joe Sharkey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/white-noise-nights.html | White-Noise Nights | False | By C. Claiborne Ray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/now-a-weed-once-a-prehistoric-cavity-fighter.html | Now a Weed, Once a Prehistoric Cavity Fighter | False | By Ranjodh Singh | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/video-games/video-game-guinea-pigs-at-play.html | Video Game Guinea Pigs at Play | False | By Stephen Totilo | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/geckos-rely-on-feet-hairs-not-insurance.html | Geckos Rely on Foot Hairs, Not Insurance | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/conference-crashers-make-contacts-but-dont-register.html | Professional Networking, Minus the Fees | False | By Jane L. Levere | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/music/in-met-opera-deal-both-sides-give.html | In Surprise Finale at Metropolitan Operaâ€šÃ„Â´s Labor Talks, Both Sides Agree to Cuts | False | By Michael Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/useful-tools-in-sentencing.html | Useful Tools in Sentencing | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/albuquerque-revisited.html | Albuquerque Revisited | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/pope-francis-in-seoul.html | Pope Francis in Seoul | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/a-world-of-creatures-that-hide-in-the-open.html | A World of Creatures That Hide in the Open | False | By Kenneth Chang | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/a-righteous-man-and-gaza.html | A â€šÃ„Â²Righteousâ€šÃ„Â´ Man and Gaza | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/a-rescue-mission-in-madagascar.html | A Lemur Rescue Mission in Madagascar | False | By Claudia Dreifus | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/19dam.html | On Books Since 1988, Ohio River Dam Project Keeps Rolling Along | False | By Keith Schneider | 2015-02-06 | TX 8-072-436 | |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/devising-a-faster-better-rail-system.html | Devising a Faster, Better Rail System | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/media/advertiser-friendliness-may-have-played-role-in-time-inc-layoffs.html | Advertiser-Friendliness May Have Played Role in Time Inc. Layoffs | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-25 | https://bits.blogs.nytimes.com/2014/08/18/computer-eyesight-gets-a-lot-more-accurate/ | Computer Eyesight Gets a Lot More Accurate | False | By John Markoff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/roger-cohen-ambivalence-about-america.html | Ambivalence About America | False | By Roger Cohen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/frank-bruni-the-trouble-with-tenure.html | The Trouble With Tenure | False | By Frank Bruni | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/breaking-out-of-the-party-box.html | Breaking Out of the Party Box | False | By Arthur C. Brooks | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/football/under-rex-ryan-jets-aggression-comes-with-a-price-in-yards.html | Jets Seek Aggression but Donâ€šÃ„Â´t Want to Pay for It | False | By Tom Pedulla | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/fight-on-common-core-is-dividing-louisiana.html | Fight on Common Core Is Dividing Louisiana | False | By Motoko Rich | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/as-casinos-close-in-atlantic-city-a-push-for-more-closer-to-new-york.html | As Casinos Close in Atlantic City, a Push for More, Closer to New York | False | By Charles V. Bagli | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/asia/attacks-on-aid-workers-jump-worldwide-group-says.html | Attacks on Aid Workers Jump Worldwide, Group Says | False | By Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/africa/airstrikes-over-tripoli-kill-six-source-of-bombing-is-unknown.html | Airstrikes Over Tripoli Kill Six; Source of Bombing Is Unknown | False | By David D. Kirkpatrick and Suliman Ali Zway | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/los-angeles-to-reduce-arrest-rate-in-schools.html | Los Angeles to Reduce Arrest Rate in Schools | False | By Jennifer Medina | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/football/giants-injuries-nfl-roundup.html | Giants Banged Up, Nothing More Serious | False | By Bill Pennington | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/jim-jeffords-who-altered-power-in-senate-dies-at-80.html | Jim Jeffords, Who Altered Power in Senate, Dies at 80 | False | By Bruce Weber | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/american-apparel-narrows-its-losses-but-troubles-remain.html | American Apparel Narrows Its Losses, but Troubles Remain | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/livery-drivers-are-on-edge-after-two-killings-this-month-in-the-bronx.html | Livery Drivers Are on Edge After Two Killings This Month in the Bronx | False | By Winnie Hu and Nate Schweber | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/upshot/inequality-and-web-search-trends.html | In One America, Guns and Diet. In the Other, Cameras and â€šÃ„Â²Zoolander.â€šÃ„Â´ | False | By David Leonhardt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/adaptive-climbing-group-trains-amputees-at-brooklyn-boulders.html | A Group Lifts Paraclimbers to Higher Goals | False | By Jeff DiNunzio | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/africa/surviving-ebola-but-untouchable-back-home.html | Surviving Ebola, but Untouchable Back Home | False | By Adam Nossiter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/e-bike-sales-are-surging-in-europe.html | E-Bike Sales Are Surging in Europe | False | By Danny Hakim | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/winning-lottery-numbers-for-aug-18-2014.html | Winning Lottery Numbers for Aug. 18, 2014 | False | | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/asia/amid-election-impasse-calls-in-afghanistan-for-an-interim-government.html | Amid Election Impasse, Calls in Afghanistan for an Interim Government | False | By Matthew Rosenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/media/taylor-swift-maximizes-use-of-social-media-in-release-of-new-album.html | Taylor Swift Maximizes Use of Social Media in Release of New Album | False | By Ben Sisario | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/joe-nocera-the-man-who-blew-the-whistle.html | The Man Who Blew the Whistle | False | By Joe Nocera | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/tax-burden-in-u-s-not-as-heavy-as-it-looks-study-finds/ | Tax Burden in U.S. Not as Heavy as It Looks, Report Says | False | By Andrew Ross Sorkin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/calling-for-calm-in-ferguson-obama-cites-need-for-improved-race-relations.html | Calling for Calm in Ferguson, Obama Cites Need for Improved Race Relations | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/asia/in-china-myths-of-social-cohesion.html | In China, Myths of Social Cohesion | False | By Andrew Jacobs | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/media/in-ratings-game-cbs-going-big-on-â€ŠÃ„ŸThursday-night-football-â€ŠÃ„Ÿ.html | In Ratings Game, CBS Going Big on â€ŠÃ„ŸThursday Night Footballâ€ŠÃ„Ÿ | False | By Stuart Elliott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/glens-falls-ny-finds-no-bidders-as-it-tries-to-auction-off-civic-center.html | Glens Falls, N.Y., Finds No Bidders as It Tries to Auction Off Civic Center | False | By Jesse McKinley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/tennis/silenced-at-wimbledon-crowds-make-the-us-open-unique.html | Tennis Weighs Whether to Bring On the Noise | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/aloof-obama-is-frustrating-his-own-party.html | Obama Is Seen as Frustrating His Own Party | False | By Carl Hulse, Jeremy W. Peters and Michael D. Shear | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/middleeast/syrias-chemical-arsenal-fully-destroyed-us-says.html | Syriaâ€ŠÃ„Ÿs Chemical Arsenal Fully Destroyed, U.S. Says | False | By Alan Rappeport | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/is-gov-rick-perrys-bad-judgment-really-a-crime.html | Is Gov. Rick Perryâ€ŠÃ„Ÿs Bad Judgment Really a Crime? | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/middleeast/israelis-and-palestinians-agree-to-lengthen-cease-fire.html | Israelis and Palestinians Agree to Lengthen Cease-Fire | False | By Isabel Kershner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/will-recep-tayyip-erdogan-extend-the-presidential-powers.html | New Threats to Democracy in Turkey | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/baseball/david-wrights-innocuous-slide-precedes-a-precipitous-tumble.html | Wrightâ€ŠÃ„Ÿs Innocuous Slide Precedes a Precipitous Tumble | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/its-time-to-overhaul-clemency.html | Itâ€ŠÃ„Ÿs Time to Overhaul Clemency | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/council-speaker-on-twitter-says-she-has-infection-linked-to-cervical-cancer.html | Council Speaker, on Twitter, Says She Has HPV Infection | False | By Nikita Stewart | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/cities-rocked-by-past-unrest-offer-lessons-in-what-and-what-not-to-do.html | Cities Rocked by Past Protests Offer Lessons in What, and What Not, to Do | False | By Michael Wines and Erica Goode | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/billionaire-named-in-suit-against-anti-iran-group.html | Billionaire Named in Suit Against Anti-Iran Group | False | By Matt Apuzzo | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/design/judge-clears-way-for-corcoran-takeover.html | Judge Clears Way for Corcoran Takeover | False | By Randy Kennedy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/baseball/masn-pits-orioles-against-nationals-after-years-of-coexistence.html | The Market? Shared. The Network? Divided. | False | By Richard Sandomir | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/a-fire-in-manhattan-kills-one-and-injures-12.html | A Fire in Manhattan Kills One and Injures 12 | False | By Emma G. Fitzsimmons and Kate Pastor | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/a-grocery-chain-with-a-neighborly-feel-is-branching-out.html | A Grocery Chain With a Neighborly Feel Is Branching Out | False | By Kia Gregory | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/school-bus-drivers-may-receive-more-pay-from-city.html | School Bus Drivers May Receive More Pay From New York | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/jerry-lumpe-who-played-in-two-world-series-with-yankees-dies-at-81.html | Jerry Lumpe, Infielder for Yankees in 2 World Series, Dies at 81 | False | By Richard Goldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-24 | https://www.nytimes.com/2014/08/19/t-magazine/profile-francesca-amfitheatrof-home-clinton-hill.html | Brunch at Tiffanyâ€ŠÃ„Ÿs | False | By Eviana Hartman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/19/nyregion/don-pardo-the-voice-of-saturday-night-live-dies-at-96.html | Don Pardo, the Voice of â€ŠÃ„ŸSNLâ€ŠÃ„Ÿ Is Dead at 96 | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/television/whats-on-tv-tuesday.html | Whatâ€ŠÃ„Ÿs On TV Tuesday | False | By Brandon K. Thorp | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/ferguson-missouri-protests.html | National Guard Troops in Ferguson Fail to Quell Disorder | False | By Monica Davey, John Eligon and Alan Blinder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/pageoneplus/corrections-august-19-2014.html | Corrections: August 19, 2014 | False | | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/pageoneplus/quotation-of-the-day-for-tuesday-august-19-2014.html | Quotation of the Day for Tuesday, August 19, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/asia/in-india-human-pyramids-draw-crowds-and-protests.html | In India, Human Pyramids Draw Crowds and Protests | False | By Neha Thirani Bagri | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/delivery-start-ups-are-back-like-its-1999.html | Delivery Start-Ups Are Back Like Itâ€™s 1999 | False | By Claire Cain Miller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/20/opinion/the-real-middle-east-crisis-is-economic.html | The Real Middle East Crisis Is Economic | False | By Michael Singh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/nikos-konstandaras-freud-why-our-monuments-matter.html | Why Our Monuments Matter | False | By Nikos Konstandaras | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/business/james-j-schiro-lead-director-at-goldman-sachs-dies-at-68.html | James Schiro, Goldmanâ€™s Lead Director, Dies at 68 | False | By Landon Thomas Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/europe/ukraine-conflict.html | Ukrainian and Russian Leaders Will Meet as Rebels Continue to Falter | False | By Andrew Higgins and Andrew E. Kramer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/asia/attorney-for-malaysian-opposition-leader-is-charged-with-sedition.html | Lawyer for Malaysian Opposition Leader Is Charged With Sedition | False | By Joe Cochrane | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/soccer/chelsea-and-manchester-city-convincing-in-premier-league-starts.html | One Game in, 2 English Clubs Already Stand Out | False | By Rob Hughes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/19/imperfect-makeup-trend-fall-2014/ | Beauty | No Mistake | False | By Sarah Nicole Prickett | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/19/bank-of-america-names-thomas-montag-sole-c-o-o/ | Bank of America Co-Chief Operating Officer Will Become Sole C.O.O. | False | By Michael Corkery | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/business/for-home-depot-a-spring-rebound-and-a-better-year-ahead.html | Two Good Omens for Housing Market | False | By Dionne Searcey and Elizabeth A. Harris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/middleeast/israel-gaza-strip.html | Rockets From Gaza and Israeli Response Break Cease-Fire | False | By Isabel Kershner and Jodi Rudoren | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/middleeast/iraq-aid.html | U.N. Plans Ambitious Operation to Help Displaced Iraqis | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/can-writing-be-taught.html | Can Writing Be Taught? | False | By Rivka Galchen and Zoe Heller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/from-bronck-to-the-bronx-a-name-and-a-swedish-heritage-to-celebrate.html | A Bronck in the Bronx Gives a Swedish Town a Reason to Cheer | False | By Sam Roberts | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://artsbeat.blogs.nytimes.com/2014/08/19/a-louise-lawler-billboard-for-the-high-line/ | A Louise Lawler Billboard for the High Line | False | By Graham Bowley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/19/british-construction-company-carillion-sweetens-offer-for-balfour-beatty/ | British Construction Company Carillion Improves Bid for Balfour Beatty | False | By Chad Bray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/eric-garner-staten-island-police-chokehold-case-to-go-to-grand-jury.html | Grand Jury to Take Up Death Linked to Police Chokehold in Staten Island | False | By J. David Goodman and Joseph Goldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/texas-gov-rick-perry-enlists-help-of-high-profile-lawyers.html | Rick Perry, Fighting Charges, Hires High-Profile Legal Team in Texas | False | By David Montgomery | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://artsbeat.blogs.nytimes.com/2014/08/19/unknown-dylan-songs-get-music-by-elvis-costello-marcus-mumford-and-others/ | Unknown Dylan Songs Get Music by Elvis Costello, Marcus Mumford and Others | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/tennis-unlike-baseball-has-no-set-way-for-keeping-score.html | How to Keep Score: However You Like | False | By Ben Rothenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/asia/afghan-officials-interrogate-matthew-rosenberg.html | Afghan Officials Interrogate a Times Correspondent | False | By Rod Nordland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/middleeast/sectarian-grudges-color-record-of-man-who-may-lead-iraq.html | Next Leader May Echo Maliki, but Iraqis Hope for New Results | False | By Tim Arango and Michael R. Gordon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://artsbeat.blogs.nytimes.com/2014/08/19/david-hallberg-citing-injury-withdraws-from-dance-performances/ | David Hallberg, Citing Injury, Withdraws From Dance Performances | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/video-games/those-underappreciated-female-video-game-pioneers.html | Saluting the Women Behind the Screen | False | By Chris Suellentrop | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/19/standard-chartered-in-deal-with-new-york-regulator/ | Caught Backsliding, Standard Chartered Is Fined $300 Million | False | By Ben Protess and Chad Bray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/jabbar-collins-wrongfully-convicted-man-reaches-10-million-settlement-with-new-york-city.html | Exonerated Man Reaches $10 Million Deal With New York City | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/technology/uber-picks-a-political-insider-to-wage-its-regulatory-battles.html | Uber Picks David Plouffe to Wage Regulatory Fight | False | By Mike Isaac | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/politics/senate-dining-room-is-one-more-casualty-of-partisanship.html | On Senate Menu, Bean Soup and a Serving of â€˜Â¯Hyperpartisanshipâ€™Â¯ | False | By Ashley Parker | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-19 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/malala-yousafzai-by-the-book.html | Malala Yousafzai: By the Book | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://artsbeat.blogs.nytimes.com/2014/08/19/ginsburg-and-alito-to-speak-at-new-york-historical-society/ | Ginsburg and Alito to Speak at New-York Historical Society | False | By Jennifer Schuessler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/hockey/islanders-owner-announces-sale.html | Islandersâ€™ Owner Announces He Will Sell the Team to an Investment Group | False | By Richard Sandomir | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/politics/in-washington-little-appetite-for-a-vote-on-iraq.html | Neither Obama Nor Congress Seems Eager for a Vote on Military Action in Iraq | False | By Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-21 | https://artsbeat.blogs.nytimes.com/2014/08/19/a-new-art-biennial-among-offerings-at-bric-house-in-brooklyn/ | A New Art Biennial Among Offerings at BRIC House in Brooklyn | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/movies/in-the-race-for-oscars-toronto-puts-up-a-hurdle.html | In the Race for Oscars, Toronto Puts Up a Hurdle | False | By Michael Cieply | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/restaurant-review-delaware-and-hudson.html | A Recipe Book That Does Not Stray Far | False | By Pete Wells | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/asia/pakistani-protesters-march-toward-parliament.html | Pakistanis Protest in Capital, Seeking Prime Ministerâ€™s Resignation | False | By Salman Masood and Declan Walsh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/technology/citing-outside-duties-steven-ballmer-resigns-from-microsofts-board.html | Steve Ballmer Quits Microsoft Board, Citing His Outside Duties | False | By Nick Wingfield | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/petaluma-a-new-york-staple-is-reborn.html | Petaluma, a New York Staple, Is Reborn | False | By Florence Fabricant | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/19/overstock-to-allow-international-customers-to-pay-in-bitcoin/ | Overstock to Allow International Customers to Pay in Bitcoin | False | By Sydney Ember | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/19/louis-garrel-jealousy-rules-of-style/ | Louis Garrel on Wearing PJs in Public and the Upside of Looking Like Everyone Else | False | By Ben Barna | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/montauk-pearl-oysters-for-your-kitchen-and-more.html | Montauk Pearl Oysters for Your Kitchen and More | False | By Florence Fabricant | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/realestate/commercial/thirty-minute-interview-paul-scialla.html | Paul Scialla | False | By Vivian Marino | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/bob-mcdonnell-corruption-trial-virginia.html | Sister and Wife of Ex-Governor Become Focus in Virginia Trial | False | By Jonathan Weisman and Ken Maguire | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/football/beckham-jr-giants-top-pick-back-on-sideline.html | Beckham Jr., Giantsâ€™ Top Pick, Back on Sideline | False | By Bill Pennington | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://artsbeat.blogs.nytimes.com/2014/08/19/peter-dinklage-and-taylor-schilling-to-star-in-a-month-in-the-country/ | Peter Dinklage and Taylor Schilling to Star in â€˜A Month in the Countryâ€™ | False | By Erik Piepenburg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/business/media/penske-to-buy-fairchild-media-for-100-million.html | Condé Nast to Sell Fairchild Fashion Media for $100 Million | False | By Ravi Somaiya | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/theater/dark-meat-on-a-funny-mind-examines-richard-pryor.html | The Pathos and Brilliance of a Stir-Crazy Stage Life | False | By Jason Zinoman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/19/fall-2014-handbags-shoes-accessories-seidenberg-antiques-video/ | Prized Possession | False | By T Magazine | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-21 | https://artsbeat.blogs.nytimes.com/2014/08/19/hammer-museum-announces-three-biennial-prizes/ | Hammer Museum Announces Three Biennial Prizes | False | By Jori Finkel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/you-like-a-hotel-it-likes-you-back.html | You Like a Hotel, It Likes You Back | False | By Stephanie Rosenbloom | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/hotel-review-ritz-carlton-montreal.html | Hotel Review: Ritz-Carlton Montreal | False | By Shivani Vora | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/soccer/icelandic-team-to-meet-inter-milan-in-europa-league.html | Icelandic Team With Flair for Festivities Will Meet Inter Milan | False | By James Montague | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/books/in-doctored-sandeep-jauhar-examines-a-broken-system.html | A Physician With a Troubled Conscience Puts Himself on the Couch | False | By Susannah Meadows | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/africa/ebola-is-disaster-of-scale-still-unknown-relief-official-says.html | Relief Official Urges Groups to Step Up Ebola Efforts | False | By Donald G. McNeil Jr. and Sheri Fink | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/books/kreutzer-sonata-variations-has-a-scorned-wifes-rebuttal.html | More Than a Century Later, Sophia Tolstoy Has Her Say | False | By William Grimes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/theater/the-matildas-keep-growing-up-but-the-musical-stays-sly.html | A Little Bit Naughty (and a Lot of Fun) | False | By Alexis Soloski | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/why-the-humanities-still-matter.html | Why the Humanities Still Matter | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/is-keeping-a-journal-a-selfish-exercise-or-thoughtful.html | Is Keeping a Journal a Selfish Exercise, or Thoughtful? | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/the-power-of-a-stunt.html | The Power of a Stunt | False | | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/subsidies-for-the-homeless.html | Subsidies for the Homeless | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/dance/downtown-dance-festival-with-isadora-duncan-company.html | Framed by Sky, and Moving Like the Wind | False | By Brian Seibert | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/middleeast/in-retaking-of-iraqi-dam-evidence-of-american-impact.html | In Retaking of Iraqi Dam, Evidence of American Impact | False | By Azam Ahmed | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/brisket-is-worth-the-wait.html | Brisket Is Worth the Wait | False | By Julia Moskin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/theater/fringe-festival-never-met-a-topic-it-didnt-like.html | Angry Ghosts, Pretty Mushrooms, Temperance Jokes | False | By Laura Collins-Hughes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/19/owner-of-winn-dixie-and-bi-lo-supermarkets-pulls-i-p-o/ | Owner of Winn-Dixie and Bi-Lo Supermarkets Pulls I.P.O. | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/19/los-angeles-art-invasion-lacma-fiac-frecartin-sam-falls/ | The L.A. Art Invasion | False | By Kevin McGarry | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/music/barbara-hannigan-sings-and-conducts-at-the-lucerne-festival.html | Her Hands Lead, Her Voice Follows | False | By James R. Oestreich | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/television/in-happy-valley-a-womans-on-the-case.html | Fighting Crime and Pain of Loss | False | By Mike Hale | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/video-games/reviews-kim-kardashian-hollywood-metrico-hohokum-and-road-not-taken.html | Reviews: Kim Kardashian: Hollywood, Metrico, Hohokum and Road Not Taken | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/middleeast/isis-james-foley-syria-execution.html | Militant Group Says It Killed American Journalist in Syria | False | By Rukmini Callimachi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/19/ocwen-subpoenaed-by-s-e-c-related-to-its-business-ties/ | Mortgage Servicer Ocwen Subpoenaed by S.E.C. Over Its Business Ties | False | By Michael Corkery | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/asia/court-orders-release-of-hunger-striking-indian-activist.html | Court Orders Release of Hunger-Striking Indian Activist | False | By Nida Najar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/lets-not-talk-about-sex-HPV-vaccine.html | Letâ€šÃ„Â´s Not Talk About Sex | False | By Paul A. Offit | 2015-02-06 | TX 8-072-436 | |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/ronald-lauder-who-will-stand-up-for-the-christians.html | Who Will Stand Up for the Christians? | False | By Ronald S. Lauder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/19/grappling-with-the-cost-of-corporate-gadflies/ | Grappling With the Cost of Corporate Gadflies | False | By Steven Davidoff Solomon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/advocates-seek-to-delay-deportations-for-millions.html | Advocates Seek to Delay Deportations for Millions | False | By Julia Preston | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/europe/saudi-prince-is-identified-as-target-of-paris-heist.html | Saudi Prince Is Identified as Target of Paris Heist | False | By Dan Bilefsky and Maïa A. de la Baume | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/business/report-faults-canada-rail-overseer-in-fatal-derailment.html | Report Faults Transport Canada in Fatal Train Derailment | False | By Ian Austen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/20ski.html | Ski Town May Face Winter Without Popular Path to Slopes | False | By Jack Healy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/business/media/selling-milk-to-all-audiences-with-a-unified-campaign.html | Selling Milk to All Audiences, With a Unified Campaign | False | By Stuart Elliott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/basketball/dick-bavetta-nba-referee-for-39-years-is-retiring.html | Dick Bavetta, N.B.A. Referee for 39 Years, Is Retiring | False | By Andrew Keh | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/realestate/commercial/millennials-going-to-kansas-city-to-live-and-work.html | Millennials Going to Kansas City, to Live and Work | False | By Joe Gose | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/europe/plenty-of-room-at-the-top-of-ukraines-fading-rebellion.html | Plenty of Room at the Top of Ukraineâ€šÃ„Â´s Fading Rebellion | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/movies/8216winter-in-the-blood8217-a-drama-about-alcoholism.html | Montana Skies, Childhood Wounds | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/injury-claims-against-new-yorks-correction-dept-doubled-in-5-years-report-says.html | Injury Claims Against New Yorkâ€šÃ„Â´s Correction Dept. Doubled in 5 Years, Report Says | False | By Nikita Stewart | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/michael-phelps-swimming-in-australia-is-right-at-home.html | Swimming in Country Where Sport Is Beloved, Michael Phelps Is Right at Home | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/movies/expedition-to-the-end-of-the-world-on-earths-fate.html | Sailing Toward an Arctic Armageddon | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/thomas-friedman-will-the-ends-will-the-means.html | Will the Ends, Will the Means | False | By Thomas L. Friedman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/ncaafootball/notre-dame-is-rocked-by-charges-of-academic-cheating.html | The Gold and Blue Loses a Bit of Its Luster | False | By Marc Tracy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/europe/a-trove-of-diaries-meant-to-be-read-by-others.html | A Trove of Diaries Meant to Be Read by Others | False | By Elisabetta Povoledo | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/as-the-sun-sets-over-coney-island-nostalgia-glows-with-renewal.html | As the Sun Sets Over Coney Island, Nostalgia Glows With Renewal | False | By Jim Dwyer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/the-right-to-cheat-and-maim.html | The Right to Cheat and Maim? | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/prime-minister-modi-fumbles-on-pakistan.html | Prime Minister Modi Fumbles on Pakistan | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/europe/german-leader-emerges-as-key-figure-in-ukraine-talks.html | German Leader Emerges as Key Figure in Ukraine Talks | False | By Alison Smale | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/better-governing-through-data.html | Better Governing Through Data | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/maureen-dowd-alone-again-naturally.html | Alone Again, Naturally | False | By Maureen Dowd | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/baseball/mone-davis-takes-little-league-world-series-stardom-in-stride.html | Sports Illustrated and, Maybe in a Few Years, a Driverâ€Ã¢â€žÂ¢s License | False | By JerÃ©Ã© Longman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/winning-lottery-numbers-for-aug-19-2014.html | Winning Lottery Numbers for Aug. 19, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/realestate/commercial/as-casinos-close-atlantic-city-grapples-with-empty-spaces.html | Atlantic City Grapples With Empty Spaces | False | By Jon Hurdle | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/brooklyn-man-on-trial-on-charges-of-making-false-reports-to-911.html | A Caller Said Something. Had He Seen Something? | False | By Colin Moynihan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/business/a-supplier-to-tinkerers-radioshack-struggles-in-a-wireless-world.html | RadioShack in Need of Rewiring | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/europe/in-russia-scenes-from-ferguson-are-played-as-nothing-shocking-its-america.html | In Russia, Scenes From Ferguson Are Played as Nothing Shocking. Itâ€Ã¢â€žÂ¢s America | False | By David M. Herszenhorn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/don-pardos-voice-on-television-stood-out.html | Don Pardo: A Voice on Television That Stood Out | False | By James Barron | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/baseball/astros-jose-altuve-doesnt-let-height-be-a-disadvantage.html | Outsize Production | False | By Tyler Kepner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/asia/obama-holds-to-afghanistan-withdrawal-deadline.html | Obama Holds to Afghanistan Withdrawal Deadline | False | By Mark Landler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/shooting-accounts-differ-as-holder-schedules-visit.html | Shooting Accounts Differ as Holder Schedules Visit to Ferguson | False | By Frances Robles and Michael S. Schmidt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/americas/catholic-ban-on-honoring-archbishop-is-removed.html | An Obstacle to Honoring an Archbishop Is Removed | False | By Gene Palumbo and Damien Cave | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/business/celebrity-fragrances-add-to-slide-at-elizabeth-arden.html | Celebrity Fragrances Add to Slide at Elizabeth Arden | False | By Rachel Abrams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/basketball/derrick-rose-plays-for-team-usa-despite-his-injury-history.html | Iota of Risk for an Ample Reward | False | By Harvey Araton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/holder-and-obama-differ-in-approach-to-underlying-issues-of-missouri-unrest.html | Shared Vision, Varying Styles | False | By Peter Baker and Matt Apuzzo | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/seeking-respect-from-police-times-square-mascots-form-alliance.html | What Elmo and Spidey Want You to Know: They Have Rights | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/de-blasio-encounters-rising-friction-over-liberal-expectations.html | De Blasio Encounters Rising Friction Over Liberal Expectations | False | By Michael M. Grynbaum | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/hockey/todd-bertuzzi-and-steve-moore-may-be-close-to-a-settlement.html | Settlement May Be Near in Career-Ending Attack That Has Shadowed N.H.L. | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/music/john-blake-jr-versatile-jazz-violinist-dies-at-67.html | John Blake Jr., Versatile Jazz Violinist, Dies at 67 | False | By Nate Chinen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/edward-g-leffingwell-curator-dies-at-72.html | Edward G. Leffingwell, Curator, Dies at 72 | False | By Roberta Smith | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/baseball/mlb-roundup.html | Selig Addresses Tedious Play and Oaklandâ€Ã¢â€žÂ¢s Decrepit Park | False | By John Branch | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/hockey/nhl-concussion-lawsuits-consolidated.html | N.H.L. Concussion Lawsuits Consolidated | False | By Jeff Z. Klein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/baseball/missed-opportunities-catch-up-to-yankees.html | With Yankeesâ€Ã¢â€ž Opportunity Knocking, Astros Rudely Slam the Door | False | By Tom Pedulla | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/20/t-magazine/marlene-dumas-south-african-artist-profile.html | Marlene Dumas | False | By Claire Messud | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/dance/petronio-company-to-perform-other-choreographers-works.html | New Members for a Dance â€Ã¢â€ž¢Familyâ€Ã¢â€ž¢ | False | By Brian Seibert | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/tennis/us-open-practice-sessions-allow-fans-a-more-personal-glimpse-of-stars.html | A Close Look at Murray and Sharapova Preparing for the U.S. Open (Psst: Itâ€Ã¢â€žÂ¢s Free) | False | By Stuart Miller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/pageoneplus/corrections-august-20-2014.html | Corrections: August 20, 2014 | False | | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/pageoneplus/quotation-of-the-day-for-wednesday-august-20-2014.html | Quotation of the Day for Wednesday, August 20, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/george-v-hansen-seven-term-idaho-congressman-dies-at-83.html | George Hansen, Idaho Congressman and Convicted Swindler, Dies at 83 | False | By Paul Vitello | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/macys-to-pay-650000-to-resolve-bias-inquiry.html | Macyâ€šÃ„Â´s to Pay $650,000 to Resolve Bias Inquiry | False | By Alan Feuer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s on TV Wednesday | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/international/china-fines-japanese-auto-parts-and-bearings-firms-for-price-rigging.html | China Fines Japanese Auto Parts and Bearings Makers in Price Rigging | False | By Keith Bradsher | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/middleeast/israel-gaza-strip.html | After Strike on Family, Fate of Hamas Commander Is Unknown | False | By Isabel Kershner and Fares Akram | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/balfour-beatty-rejects-latest-offer-from-rival-carillion/ | British Construction Giant Carillion Drops Bid for Rival Balfour Beatty | False | By Chad Bray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/arts/music/metropolitan-opera-labor-talks.html | Metropolitan Opera Clears Last Major Hurdle in Labor Talks | False | By Michael Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/a-us-open-to-remember-navratilova-and-evert-look-back.html | A U.S. Open to Remember: Navratilova and Evert Look Back | False | Interview by James Kaplan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/bina-shah-the-fate-of-feminism-in-pakistan.html | The Fate of Feminism in Pakistan | False | By Bina Shah | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/asia/at-least-2-tibetans-reported-dead-in-custody-in-western-china.html | 5 Tibetans Are Said to Die In Chinese Police Custody | False | By Chris Buckley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/politics/former-alaska-attorney-general-wins-gop-senate-primary.html | Battle for Senate Control Puts a Spotlight on Alaska | False | By Kirk Johnson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/australias-retreat-on-emissions.html | Australiaâ€šÃ„Â´s Retreat on Emissions | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/conflict-zones-and-airspace-after-flight-mh17.html | No More Shoot-Downs | False | By Martin Rivers | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/asia/japan-mudslides-and-floods.html | Landslides After Heavy Rain Kill at Least 36 in Japan | False | By Martin Fackler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/upshot/why-more-not-fewer-people-might-start-getting-health-insurance-through-work.html | Why More, Not Fewer, People Might Start Getting Health Insurance Through Work | False | By Margot Sanger-Katz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/asia/bks-iyengar-who-helped-bring-yoga-to-west-dies-at-95.html | B. K. S. Iyengar, Who Helped Bring Yoga to the West, Dies at 95 | False | By Ellen Barry | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/theater/three-young-actors-bring-this-is-our-youth-to-broadway.html | These Kids Today | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/europe/alain-juppe-ex-premier-of-france-to-seek-nomination-for-president.html | Alain Juppâ€šÃ†Â©, Ex-Premier of France, Seeks Partyâ€šÃ„Â´s Nomination for President | False | By Dan Bilefsky | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/arts/country-music-moves-beyond-nashville.html | Country Music Moves Beyond Nashville | False | By Stephen Heyman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/20/pomellato-rings-haute-joaillerie-collection/ | The Thing | False | By Brooke Bobb | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/asia/afghanistan-orders-expulsion-of-new-york-times-correspondent.html | Calling Article â€šÃ„ Â´Divisive,â€šÃ„Â´ Afghanistan Orders Expulsion of Times Correspondent | False | By Rod Nordland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/a-brooklyn-map-that-has-battle-positions-but-no-trader-joes.html | A Brooklyn Map That Shows Battle Positions Instead of Trader Joeâ€šÃ„Â´s | False | By David W. Dunlap | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/indian-butter-chicken-by-way-of-australia.html | Indian Butter Chicken, by Way of Australia | False | By Sam Sifton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/21/world/middleeast/james-foley-beheading-isis.html | Leaders Express Outrage as Britain Tries to Identify Beheaded Journalistâ€šÃ„Â´s Killer | False | By Steven Erlanger and Alan Cowell | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/21/us/politics/in-midterm-elections-a-miss-for-obama-could-be-a-hit-for-clinton.html | Loss for Democrats in Midterm Elections Could Be Boon for Clinton | False | By John Harwood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/baseball/athletics-hit-bump-after-trade-for-jon-lester.html | After Jon Lester Deal, a Slump Also Arrives in Oakland | False | By John Branch | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/20/jewelry-report-mahnaz-ispahani-bartos/ | Foreign Affairs | False | By Geraldine Fabrikant | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-22 | https://artsbeat.blogs.nytimes.com/2014/08/20/tod-machover-named-composer-in-residence-for-lucerne-festival/ | Tod Machover Named Composer in Residence for Lucerne Festival | False | By Allan Kozinn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/21/world/asia/narendra-modi-to-replace-indias-planning-commission-.html | An Experiment With Socialism Finally Ends | False | By Manu Joseph | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/21/world/africa/ebola-outbreak-liberia-quarantine.html | Clashes Erupt as Liberia Sets an Ebola Quarantine | False | By Norimitsu Onishi | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/at-aurelie-bidermann-in-soho-jewelry-is-part-of-a-parisian-holiday.html | Embracing Simple Pleasures | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://artsbeat.blogs.nytimes.com/2014/08/20/smithsonians-most-iconic-item-bao-bao-the-panda/ | Smithsonianâ€™s â€™Most Iconicâ€™ Item: Bao Bao the Panda | False | By Larry Rohter | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-26 | https://well.blogs.nytimes.com/2014/08/20/instant-noodles-tied-to-heart-risk/ | Instant Noodles Tied to Heart Risk | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/36-hours-in-glasgow.html | 36 Hours in Glasgow | False | By Ondine Cohane | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/politics/james-foley-beheading-isis-video-authentic-obama.html | Obama, â€™Appalledâ€™ by Beheading, Will Continue Airstrikes | False | By Michael D. Shear and Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-31 | https://intransit.blogs.nytimes.com/2014/08/20/at-california-resort-bees-are-a-plus/ | At California Resort, Bees Are a Plus | False | By Charu Suri | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/technology/personaltech/mobile-games-for-your-itchy-trigger-finger.html | Games for Your Itchy Trigger Finger | False | By Kit Eaton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/warren-buffetts-company-fined-by-justice-department-over-stock-purchase/ | Warren Buffettâ€™s Company Fined by Justice Dept. Over Stock Purchase | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/adding-celebrity-sizzle-to-a-london-neighborhood.html | Adding Celebrity Sizzle to a London Neighborhood | False | By Ondine Cohane | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/di-mondo-may-be-the-most-photographed-man-in-new-york.html | Itâ€™s Di Mondoâ€™s World | False | By Alexandra Jacobs | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/football/browns-to-start-brian-hoyer-over-johnny-manziel.html | Johnny Manziel to Start Season as Brownsâ€™ Backup Quarterback | False | By Ken Belson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/with-a-big-gift-a-meal-service-feeds-the-south-bronx.html | To Feed More People, a Meal Service Asks Rich Donors for Help | False | By Winnie Hu | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/automobiles/was-a-recalled-car-fixed-answer-is-now-a-click-away.html | Was a Recalled Car Fixed? Answer Is Now a Click Away | False | By Cheryl Jensen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/theater/sister-sylvesters-riff-on-look-back-in-anger.html | Tuneful Rage, With Chaser | False | By Ben Brantley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/infineon-to-buy-international-rectifier-a-chip-maker-for-3-billion/ | Infineon to Buy International Rectifier, a Chip Maker, for $3 Billion | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/argentina-proposes-end-run-around-u-s-court-in-bond-dispute/ | Argentina Seeks to Sidestep U.S. Court in a Bond Dispute | False | By Alexandra Stevenson and Jonathan Gilbert | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/science/tuberculosis-is-newer-than-what-was-thought-study-says.html | Tuberculosis Is Newer Than Thought, Study Says | False | By Carl Zimmer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/realestate/old-greenwich-conn-a-front-porch-kind-of-place.html | Old Greenwich, Conn.: A Front-Porch Kind of Place | False | By Lisa Prevost | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-26 | https://well.blogs.nytimes.com/2014/08/20/fish-as-brain-food/ | Fish as Brain Food | False | By Nicholas Bakalar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/science/neanderthals-in-europe-died-out-thousands-of-years-sooner-than-some-thought-study-says.html | Neanderthals in Europe Died Out Thousands of Years Sooner Than Some Thought, Study Says | False | By Kenneth Chang | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/smallbusiness/yeswares-matthew-bellows-on-his-ironic-challenge.html | A Leader Struggles to Sell Software Meant to Aid Sales | False | By John Grossmann | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/europe/idled-russian-aid-convoy-gets-back-on-the-road-to-ukraine.html | Ukrainian Troops Press Rebels in Their Eastern Strongholds | False | By Andrew E. Kramer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/asia/afghanistan-nato-soldier-stabbing.html | Coalition Soldier Is Stabbed to Death in Afghanistan | False | By Rod Nordland | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/movies/the-congress-from-ari-folman-features-an-animated-robin-wright.html | In the Future, Life Could Be a Dream | False | By Mekado Murphy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/drug-used-for-ebola-related-virus-shows-promise.html | Experimental Drug Used for Ebola-Related Virus Shows Promise | False | By Andrew Pollack | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/minutes-from-federal-reserves-july-meeting.html | Fed Dissenters Increasingly Vocal About Inflation Fears | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/design/mass-moca-prepares-to-expand.html | Big Dreams at the Art Factory | False | By Judith H. Dobrzynski | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/upshot/why-the-middle-class-isnt-buying-talk-about-economic-good-times.html | Why the Middle Class Isnâ€™t Buying Talk About Economic Good Times | False | By Neil Irwin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/20/flat-shoes-invasion-fall-fashion/ | The Invasion of the Flats | False | By Sadie Stein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/life-took-on-a-different-tone.html | Life Took on a Different Tone | False | By Claire Coghlan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/zephyr-teachout-andrew-cuomo-court-ruling.html | Teachout Can Stay on Ballot Against Cuomo, Appeals Court Says | False | By Thomas Kaplan | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/supreme-court-puts-gay-marriage-on-hold-in-virginia.html | Supreme Court Delays Gay Marriage in Virginia, a Day Before It Was Set to Begin | False | By Alan Rappeport | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/what-a-difference-a-day-makes.html | What a Difference a Day Makes | False | By Abby Ellin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/a-negroni-summer.html | A Negroni Summer | False | By Alex Williams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/carl-icahn-takes-stake-in-hertz-to-pressure-its-management/ | Carl Icahn Takes Stake in Hertz to Pressure Its Management | False | By William Alden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/20/the-one-i-love-movie-elisabeth-moss-mark-duplass-and-charlie-mcdowell-interview/ | Elisabeth Moss, Mark Duplass and Charlie McDowell on â€˜Â‚Â´The One I Loveâ€˜Â‚Â´ | False | By Ben Barna | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/dj-vito-fun-an-in-demand-dj-on-fire-island-pines.html | Shaking Up the Status Quo on Fire Island | False | By Kayleen Schaefer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/politics/mcdonnells-trial-turns-from-state-of-finances-to-state-of-mind.html | Ex-Governor Points the Finger at His Wife in a Virginia Trial | False | By Jonathan Weisman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/jared-seligman-a-broker-to-the-downtown-a-list.html | He Finds Homes for the A-List | False | By Alex Williams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/toms-sells-half-of-itself-to-bain-capital/ | After Sale to Bain, Tomsâ€˜Â‚Â´s Chief Wants to Expand Global Reach | False | By Michael J. de la Merced | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/makeup-makes-a-return-to-the-1990s.html | The Face Is Familiar? Itâ€˜Â‚Â´s From the â€˜Â‚Â´90s | False | By Rachel Syme | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/technology/personaltech/police-cameras-can-shed-light-but-raise-privacy-concerns.html | Police Cameras Can Shed Light, but Raise Privacy Concerns | False | By Farhad Manjoo | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/technology/personaltech/making-old-video-less-shaky.html | Making Old Video Less Shaky | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/theater/the-book-of-mormon-on-broadway-retains-its-charms.html | A New Set of Believers, but the Same Peppy Faith | False | By Ben Brantley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/cricket/unlike-most-sports-the-captain-in-cricket-has-real-clout.html | In Cricket, Captains Wear Many Caps | False | By Sam Borden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/earnings-at-target-disappoint-lowes-cuts-sales-outlook.html | Earnings at Target Disappoint; Loweâ€˜Â‚Â´s Cuts Sales Outlook | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/lipsticks-for-fall-from-clinique-marc-jacobs-bite-beauty-too-faced-and-topshop.html | Lip Color Escapes From the Tube | False | By Rachel Felder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/arts/music/afropunk-festival-hosts-60-acts-over-two-days-in-brooklyn.html | Rebellious Diversity in Song | False | By Stacey Anderson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/incentives-for-war-beyond-material-gain.html | Incentives for War, Beyond Material Gain | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/books/fives-and-twenty-fives-by-michael-pitro-shows-wartime-iraq.html | In Iraq, Dread Is in the Air | False | By Michiko Kakutani | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/is-job-training-doing-what-its-supposed-to-do.html | Is Job Training Doing What Itâ€˜Â‚Â´s Supposed to Do? | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/theater/family-album-a-musical-from-heidi-rodewald-and-stew.html | Theyâ€˜Â‚Â´ll Play the Garden, if Their Lives Let Them | False | By Charles Isherwood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/con-edison-sells-lot-near-ground-zero-where-plans-for-mosque-caused-uproar.html | Con Ed Sells Building Near Ground Zero Where Plans for Mosque Caused Uproar | False | By Patrick McGeehan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/arts/music/anna-thorvaldsdottirs-music-wanders-the-park-avenue-armory.html | An Ethereal Performance, Flickering and Calm | False | By Corinna da Fonseca-Wollheim | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/senators-urge-review-in-handling-of-air-force-academy-sex-assault-cases.html | Inquiry Urged on Air Force Academyâ€˜Â‚Â´s Handling of Sexual Assault Cases | False | By Dave Philipps | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/technology/personaltech/sharing-and-borrowing-from-the-vacation-picture-album.html | Sharing, and Borrowing From, the Vacation Photo Album | False | By Molly Wood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/arts/music/daniel-barenboims-west-eastern-divan-orchestra-delivers.html | Arabs and Israelis Find Common Ground Under a Baton | False | By James R. Oestreich | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/american-mens-wear-sends-a-casual-message-to-the-world.html | Americaâ€˜Â‚Â´s Message: At Ease, Men | False | By Guy Trebay | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/movies/strange-lands-series-celebrates-soviet-era-sci-fi-films.html | To Boldly Go Where No Comrade Has ... | False | By Eric Hynes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/crosswords/bridge/a-deal-from-the-15th-world-youth-teams-championships.html | A Deal From the 15th World Youth Teams Championships | False | By Phillip Alder | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/arts/music/the-lesser-known-falstaff-in-1980s-clothing.html | Shakespeareâ€˜Â‚Â´s Preening Con Man, as Seen by Salieri, Then Updated | False | By Vivien Schweitzer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/at-burning-man-the-tech-elite-one-up-one-another.html | A Line Is Drawn in the Desert | False | By Nick Bilton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/being-a-girl-gives-mone-davis-an-edge-at-little-league-world-series.html | Moâ€˜Â‚Â´ne Davis: A Woman Among Boys at the Little League World Series | False | By Scott Cacciola | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/international/france-acknowledges-economic-malaise-blaming-austerity.html | France Acknowledges Economic Malaise, Blaming Austerity | False | By Liz Alderman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/a-fair-inquiry-for-michael-brown.html | A Fair Inquiry for Michael Brown | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/sunny-in-scotland.html | Sunny in Scotland | False | By Fritzie Andrade | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/hey-heres-an-idea-for-a-show.html | Hey, Here's an Idea for a Show | False | By Steven Kurutz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/middleeast/us-commandos-tried-to-rescue-foley-and-other-hostages.html | In Raid to Save Foley and Other Hostages, U.S. Found None | False | By Michael D. Shear and Eric Schmitt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/flattering-the-other-flowers.html | Flattering the Other Flowers | False | By Anne Raver | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/europe/more-people-going-to-switzerland-for-assisted-suicide-study-finds.html | More People Going to Switzerland for Assisted Suicide, Study Finds | False | By Pam Belluck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/storage-bins-to-have-and-to-hold.html | Storage Bins: To Have and to Hold | False | By Tim McKeough | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/ive-heard-that-neutral-walls-are-best-when-youre-selling-your-home-does-grasscloth-qualify.html | I've Heard That Neutral Walls Are Best When You're Selling Your Home. Does Grasscloth Qualify? | False | By Tim McKeough | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/designs-that-outlived-their-benefactors.html | Designs That Outlived Their Benefactors | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/deborah-e-lipstadt-on-the-rising-anti-semitism-in-europe.html | Why Jews Are Worried | False | By Deborah E. Lipstadt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/please-touch-says-the-bench.html | 'Please Touch,' Says the Bench | False | By Sandy Keenan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/shopping-made-psychic.html | Shopping Made Psychic | False | By Cass R. Sunstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/feeling-like-vinyl-looking-like-silk.html | Feeling Like Vinyl, Looking Like Silk | False | By Stephen Milioti | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/from-artisans-to-you-with-a-click-or-two.html | From Artisans to You, With a Click or Two | False | By Tim McKeough | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/sales-at-design-within-reach-galerie-van-den-akker-and-more.html | Sales at Design Within Reach, Galerie Van den Akker and More | False | By Rima Suqi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/when-your-planter-could-use-a-handle.html | When Your Planter Could Use a Handle | False | By Rima Suqi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/inside-the-world-of-kidney-trafficking.html | Inside the World of Kidney Trafficking | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/store-openings-new-collections-and-sales-starting-aug-21.html | Store Openings, New Collections and Sales Starting Aug. 21 | False | By Alison S. Cohn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/greathomesanddestinations/a-blank-slate-with-fig-trees.html | A Blank Slate, With Fig Trees | False | By Sandy Keenan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-24 | https://opinionator.blogs.nytimes.com/2014/08/20/the-tarot-card-reader/ | The Tarot Card Reader | False | By Jessa Crispin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/technology/personaltech/nickel-allergies-on-rise-as-devices-meet-skin.html | Nickel Allergies on Rise as Devices Meet Skin | False | By Rachel Abrams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/conservation-or-curation.html | Conservation, or Curation? | False | By John A. Vucetich and Michael Paul Nelson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/media/creating-ads-during-the-mtv-video-music-awards.html | Creating Ads During the MTV Video Music Awards | False | By Stuart Elliott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/technology/hewlett-packard-revenue-and-cash-flow-improve-but-earnings-fall.html | Hewlett-Packard Revenue and Cash Flow Improve, but Earnings Fall | False | By Quentin Hardy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/politics/lawyers-spar-in-florida-over-newest-voting-map.html | Lawyers Spar in Florida Over Newest Voting Map | False | By Lizette Alvarez | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/movies/8216precious-caterpillar8217-traces-journey-of-tibetan-harvesters.html | Tibetans Head for the Hills to Seek Unlikely Treasure | False | By David DeWitt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/politics/house-panel-on-benghazi-hires-general-for-legal-team.html | House Panel on Benghazi Hires General for Legal Team | False | By Emmarie Huetteman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/movies/homevideo/phantom-of-the-paradise-rereleased-on-disc.html | A Cinematic Wraith That Just Won't Die | False | By Marc Spitz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/gail-collins-tell-it-to-the-camera.html | Tell It to the Camera | False | By Gail Collins | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/new-era-in-safety-when-cars-talk-to-one-another.html | New Era in Safety When Cars Talk to One Another | False | By Aaron M. Kessler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/europe/annexation-of-crimea-divides-an-artist-colony-founded-on-tolerance.html | Annexation of Crimea Divides an Artist Colony Founded on Tolerance | False | By Neil MacFarquhar | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/movies/nowhere-to-call-home-examines-prejudices.html | Inspiring Dialogue, Not Dissent, in China | False | By Ian Johnson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/melissa-mark-viverito-candidly-discusses-hpv.html | The City Council Speakerâ€šÃ„Ã´s Honesty | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/movies/at-duart-thousands-of-unclaimed-films.html | The Movie Crypt at the Top of the Stairs | False | By John Anderson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/21/movies/homevideo/herzog-the-collection-and-twin-peaks-in-blu-ray-boxes.html | Kings of Their Very Own Genres | False | By J. Hoberman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/first-investors-financial-services-pays-penalty-in-credit-report-case/ | Texas Car Lender Is Accused of Distortion in Subprime Inquiry | False | By Jessica Silver-Greenberg and Michael Corkery | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/americas/a-newcomer-is-shaking-up-brazils-vote.html | A New Entry Is Shaking Up Brazilâ€šÃ„Ã´s Vote | False | By Simon Romero | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/21mayor.html | De Blasio, Seeking Calm in Chokehold Case, Turns to Clergy | False | By Michael M. Grynbaum and Nikita Stewart | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/bank-of-america-expected-to-settle-huge-mortgage-case/ | Bank of America Expected to Settle Huge Mortgage Case for $16.65 Billion | False | By Ben Protess, Jessica Silver-Greenberg and Michael Corkery | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/21swimming.html | Toiling to Succeed: First in the Pool, Then at the Bank | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/former-aropostale-executive-gets-8-years-for-receiving-kickbacks.html | Former Aâ€šÃ¢ropostale Executive Is Sentenced to 8 Years for Fraud | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/quackery-and-abortion-rights.html | Quackery and Abortion Rights | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/chaos-in-ferguson-is-fueled-by-tangle-of-leadership.html | Chaos in Ferguson Is Fueled by Tangle of Leadership | False | By Monica Davey and Tanzina Vega | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/in-ferguson-scrutiny-on-police-is-growing.html | In Ferguson, Scrutiny on Police Is Growing | False | By John Eligon and Michael S. Schmidt | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/winning-lottery-numbers-for-august-20-2014.html | Winning Lottery Numbers for August 20, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/middleeast/from-arrests-to-beheadings-conflict-reporting-takes-harsh-toll-on-journalists.html | From Missouri to Syria, Journalists Are Becoming Targets | False | By Ravi Somaiya and Christine Haughney | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/for-service-on-some-juries-expect-a-lengthy-written-test.html | TV Habits? Medical History? Tests for Jury Duty Get Personal | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/st-louis-county-prosecutor-defends-objectivity.html | St. Louis County Prosecutor Defends Objectivity | False | By Frances Robles | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/baseball/a-young-players-success-resonates-beyond-a-sport-.html | A Young Playerâ€šÃ„Ã´s Achievements Resonate Beyond a Sport | False | By JerΓ©â€š Longman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/brooklyn-man-is-convicted-of-making-false-911-calls.html | Brooklyn Man Is Convicted of Making False 911 Calls | False | By Colin Moynihan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/in-ferguson-anger-hurt-and-moments-of-hope.html | Anger, Hurt and Moments of Hope in Ferguson | False | By John Eligon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/golf/rory-mcilroys-success-is-bringing-more-attention.html | A Major Champion Adjusts to Life as a Major Celebrity | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/what-started-as-a-local-protest-in-missouri-grows-into-a-center-of-national-activism.html | What Started as a Local Protest in Missouri Grows Into a Center of National Activism | False | By Michael Wines and Emma G. Fitzsimmons | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/middleeast/isis-pressed-for-ransom-before-killing-james-foley.html | Before Killing James Foley, ISIS Demanded Ransom From U.S. | False | By Rukmini Callimachi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/terence-todman-an-envoy-to-6-nations-is-dead-at-88.html | Terence Todman, an Envoy to 6 Nations, Is Dead at 88 | False | By Douglas Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/hint-of-scandal-embroils-queens-library-leaders.html | Hint of Scandal Embroils Queens Libraryâ€šÃ„Ã´s Leaders | False | By Al Baker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/21/nyregion/sylvia-hassenfeld-philanthropist-from-hasbros-founding-family-dies-at-93.html | Sylvia Hassenfeld, Philanthropist From Hasbroâ€šÃ„Ã´s Founding Family, Dies at 93 | False | By Paul Vitello | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/middleeast/gaza-cost-far-exceeds-estimate-official-says.html | Gaza Cost Far Exceeds Estimate, Official Says | False | By Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/nestle-moves-toward-humane-treatment-of-animals-at-its-suppliers.html | NestlΓ©â€š Moves Toward Humane Treatment of Animals at Its Suppliers | False | By Stephanie Strom | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/baseball/yankees-cautious-about-pineda-in-loss-that-complicates-their-place-in-race.html | Yankees Cautious About Pineda in Loss That Damages Their Playoff Hopes | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/21/world/asia/top-general-becomes-thai-prime-minister-sealing-militarys-rule.html | Junta Leader Is Named New Premier of Thailand | False | By Thomas Fuller | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/21/t-magazine/fashion-classic-tailored-suits-for-women.html | A Romantic Inclination | False | By T Magazine | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/21/t-magazine/fashion-trend-knitwear-oversize.html | The Big Easy | False | By T Magazine | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/21/t-magazine/schumacher-fabrics-history.html | A Narrative Thread | False | By Natasha Garnett | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/21/business/media/popular-and-free-soundcloud-is-now-ready-for-ads.html | Popular and Free, SoundCloud Is Now Ready for Ads | False | By Ben Sisario | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-24 | https://well.blogs.nytimes.com/2014/08/21/is-breakfast-overrated/ | Is Breakfast Overrated? | False | By Gretchen Reynolds | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/upshot/how-a-part-time-pay-penalty-hits-working-mothers.html | How a Part-Time Pay Penalty Hits Working Mothers | False | By Claire Cain Miller | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„,Â´s on TV Thursday | False | By Brandon K. Thorp | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/pageoneplus/corrections-august-21-2014.html | Corrections: August 21, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/pageoneplus/quotation-of-the-day-for-thursday-august-21-2014.html | Quotation of the Day for Thursday, August 21, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/greathomesanddestinations/one-of-pragues-first-lofts-comes-up-for-sale.html | One of Pragueâ€šÃ„,Â´s First Lofts Comes Up for Sale | False | By Fiona Gaze | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/greathomesanddestinations/a-majorcan-luxury-villa-that-seems-to-have-it-all.html | A Majorcan Luxury Villa That Seems to Have It All | False | By Andrew Allen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/middleeast/israel-gaza-strip.html | Israel Kills 3 Top Hamas Leaders as Latest Fighting Turns Its Way | False | By Jodi Rudoren | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/ferguson-missouri-protests.html | National Guard Is Pulling Out of Ferguson as Tensions Ease | False | By Julie Bosman, Matt Apuzzo and Marc Santora | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/eugenie-bouchard-could-be-tenniss-next-big-shot.html | Eugenie Bouchard Could Be Tennisâ€šÃ„,Â´s Next Big Shot | False | By Susan Dominus | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://dealbook.nytimes.com/2014/08/21/peter-thiels-mithril-invests-in-doubledutch-an-events-app/ | Peter Thielâ€šÃ„,Â´s Mithril Invests in DoubleDutch, an Events App | False | By William Alden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/kenan-malik-muslims-and-jews-are-targets-of-bigotry-in-europe.html | Enough Hate for Everyone | False | By Kenan Malik | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/for-david-cameron-tangles-of-horror-in-iraq-and-syria.html | For David Cameron, Tangles of Horror in Iraq and Syria | False | By Alan Cowell | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/international/the-swedish-clarinet-martin-frost-wants-to-move-beyond-traditional-concert-formats.html | A Clarinet Virtuoso on a Quest for New Experiences | False | By George Loomis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/a-brazen-heist-in-paris.html | A Brazen Heist in Paris | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/international/In-Astana-Kazakhstan-a-Shimmering-Skyline-on-the-Steppe.html | In Kazakhstan, a Shimmering Skyline on the Steppe | False | By Georgi Kantchev | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/myanmar-regresses-on-rights.html | Myanmar Regresses on Rights | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/when-sanctions-lead-to-war.html | When Sanctions Lead to War | False | By Paul J. Saunders | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/asia/5-sect-members-go-on-trial-in-killing-at-mcdonalds-in-china.html | China Says 5 in Sect Killed Woman Who Wouldnâ€šÃ„,Â´t Join | False | By Chris Buckley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/love-is-strange-stars-john-lithgow-and-alfred-molina.html | Till Real Estate Do You Part | False | By A.O. Scott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/politics/trial-of-former-virginia-governor-bob-mcdonnell.html | Virginia Ex-Governor Chronicles Unraveling Marriage at Trial | False | By Jennifer Steinhauer and Jonathan Weisman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/economy/eurozone-economy.html | Fresh Data Reflect Anemic Growth in Eurozone | False | By David Jolly | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/rugby/israel-folau-gives-australian-rugby-union-a-needed-jolt.html | Israel Folau Gives Australian Rugby Union a Needed Jolt | False | By Emma Stoney | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/media/disney-unveils-new-star-wars-game-for-mobile-devices.html | Disney Unveils New â€šÃ„,Â²Star Warsâ€šÃ„,Â´ Game for Mobile Devices | False | By Brooks Barnes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/boston-marathon-bombing-suspect-plea.html | Boston Suspectâ€šÃ„,Â´s Friend Changes Plea to Guilty | False | By Jess Bidgood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/albert-reynolds-ex-prime-minister-of-ireland-dies-at-81.html | Albert Reynolds Dies at 81; Peacemaking Irish Premier | False | By Douglas Dalby | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://dealbook.nytimes.com/2014/08/21/bank-of-america-reaches-16-65-billion-mortgage-settlement/ | Bank of Americaâ€šÃ„,Â´s $16 Billion Mortgage Settlement Less Painful Than It Looks | False | By Peter Eavis and Michael Corkery | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/sears-holdings-posts-first-half-loss-of-nearly-1-billion.html | Sears Posts a First-Half Loss of Nearly $1 Billion | False | By Elizabeth A. Harris | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/theater/bauer-recalls-key-figures-in-the-guggenheims-creation.html | A Failed Love and a Museumâ€šÃ„Ã´s Birth | False | By Ken Johnson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/paula-long-of-datagravity-on-mutual-accountability.html | Paula Long of DataGravity, on Mutual Accountability | False | By Adam Bryant | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/asia/afghanistan-matthew-rosenberg-expelled.html | Afghanistan Defends Expulsion of a Times Reporter | False | By Rod Nordland and Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-24 | https://intransit.blogs.nytimes.com/2014/08/21/kayaking-to-the-jungle-in-nicaragua/ | Kayaking to the Jungle in Nicaragua | False | By Shivani Vora | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/searching-for-anne-of-green-gables-on-prince-edward-island.html | Searching for â€šÃ„Ã²Anne of Green Gablesâ€šÃ„Ã´ on Prince Edward Island | False | By Ann Mah | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/exploring-scotlands-past-and-present.html | Exploring Scotlandâ€šÃ„Ã´s Past and Present | False | By Dan Glaun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/hashim-khan-patriarch-of-a-squash-dynasty-is-dead.html | Hashim Khan, Patriarch of a Squash Dynasty, Is Dead | False | By William Yardley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/soccer/mario-balotelli-reportedly-headed-to-liverpool.html | Mario Balotelli Reportedly Headed to Liverpool | False | By Andrew Das | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/the-one-i-love-with-elisabeth-moss-and-mark-duplass.html | Alone Again, Unnaturally | False | By Manohla Dargis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/television/peter-capaldi-goes-from-doctor-who-fan-to-its-star.html | The Doctor Is In (Heâ€šÃ„Ã´s Aged) | False | By Dave Itzkoff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/health/vicodin-prescription-drug-abuse-hydrocodone.html | In Move to Curb Drug Abuse, D.E.A. Tightens Rule on Widely Prescribed Painkiller | False | By Sabrina Tavernise | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/a-determined-missy-franklin-endures-a-painful-test.html | With Grit and a Grin, a Determined Franklin Endures a Painful Test | False | By Karen Crouse | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/two-us-ebola-patients-are-released-by-atlanta-hospital.html | Ebola Patient Revels in â€šÃ„Ã²Miraculous Dayâ€šÃ„Ã´ as He and Another Exit Hospital | False | By Alan Blinder and Donald G. McNeil Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/a-basketball-league-whose-success-isnt-measured-by-points.html | A Basketball League Whose Success Isnâ€šÃ„Ã´t Measured in Points | False | By Kia Gregory | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/at-the-us-open-a-fortunate-bounce-can-make-all-the-difference.html | Lucky Shot? It Strikes a Cord | False | By Ravi Ubha | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/death-of-connecticut-baby-left-in-car-is-ruled-a-homicide.html | Connecticut Boyâ€šÃ„Ã´s Death in Hot Car Is Ruled a Homicide | False | By Alan Feuer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/health/brains-of-autistic-children-have-too-many-synapses-study-suggests.html | Study Finds That Brains With Autism Fail to Trim Synapses as They Develop | False | By Pam Belluck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/hungry-city-the-dogwood-in-prospect-park-south-brooklyn.html | All Thatâ€šÃ„Ã´s Southern | False | By Ligaya Mishan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/us/politics/rick-perry-says-terrorists-could-be-entering-us-along-mexico-border.html | Perry Says Terrorists Could Be Entering the U.S. From Mexico | False | By Emmarie Huetteman and David Montgomery | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/middleeast/iran-frees-photojournalist.html | Iran Frees Photojournalist | False | By Thomas Erdbrink | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/africa/liberian-boy-dies-after-being-shot-during-clash-over-ebola-quarantine.html | Liberian Boy Dies After Being Shot During Clash Over Ebola Quarantine | False | By Norimitsu Onishi | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/music/ariana-grande-prepares-my-everything.html | Staying Safe, Exploring Sassy | False | By Jon Caramanica | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/politics/fernand-st-germain-congressman-tied-to-savings-and-loan-crisis-dies-at-86.html | Fernand St Germain, Legislator Tied to S.&L. Crisis, Dies at 86 | False | By Jess Bidgood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://dealbook.nytimes.com/2014/08/21/more-comments-invited-for-proposed-bitcoin-rules/ | More Comments Invited for Proposed Bitcoin Rules | False | By Sydney Ember | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/education/education-secretary-allows-reprieve-on-test-based-teacher-ratings.html | States Given a Reprieve on Ratings of Teachers | False | By Motoko Rich | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/multiple-exposures-at-museum-of-arts-and-design.html | The Bauble With the Picture, and Vice Versa | False | By Martha Schwendener | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/women-try-beretta-shooting-grounds-at-dover-furnace.html | The Pigeons Are Clay and Play Hard to Get | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/media/ice-bucket-challenge-donations-for-als-top-41-million.html | â€šÃ„Ã²Ice Bucket Challengeâ€šÃ„Ã´ Donations for A.L.S. Research Top $41 Million | False | By Emily Steel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/theater/a-decade-later-wicked-continues-to-be-catnip-for-tweens.html | Itâ€šÃ„Ã´s Still Popular Being Green | False | By Charles Isherwood | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/realestate/full-of-character-for-a-lot-less-rent-in-bayonne-nj.html | Full of Character for a Lot Less Rent in Bayonne, N.J. | False | By Joyce Cohen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/jane-austen-artifacts-at-the-morgan-library-and-in-england.html | Jane Austen Artifacts at the Morgan Library and in England | False | By Eve M. Kahn | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/learning-from-the-ferguson-tragedy.html | Learning From the Ferguson Tragedy | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/music/summer-salute-to-charlie-parker.html | Summer Salute to Charlie Parker | False | By A. C. Lee | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/21/cindy-shermans-wigs-stop-motion-video/ | Cindy Shermanâ€™s Wigs | False | By Leanne Shapton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/k2-shows-climbers-with-a-lofty-goal-in-the-himalayas.html | A Risky, Chilly Climb to the Top | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/middleeast/isis-believed-to-have-as-many-as-17000-fighters.html | U.S. General Says Raiding Syria Is Key to Halting ISIS | False | By Michael R. Gordon and Helene Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/ncaabasketball/karl-anthony-towns-is-bound-for-kentucky-and-a-new-set-of-challenges.html | Heâ€™s Battled N.B.A. Players. Now Heâ€™ll Play for Kentucky. | False | By Harvey Araton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/after-abductions-new-york-amish-community-gets-attention-it-tries-to-avoid.html | Abduction Case Tests Limits of Amish Ties to Modern World | False | By Kirk Semple | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/inspection-of-russian-trucks-at-ukraine-border-begins.html | Inspection of Russian Trucks at Ukraine Border Begins | False | By Andrew Roth | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/in-bordeaux-chateau-palmer-dares-to-experiment.html | In Bordeaux, ChÃ¢teau Palmer Dares to Experiment | False | By Eric Asimov | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/regulators-struggle-with-conflicts-in-credit-ratings-and-audits.html | Regulators Struggle With Conflicts in Credit Ratings and Audits | False | By Floyd Norris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/baseball/brandon-mccarthy-helps-yankees-avoid-sweep.html | With Extra Pep, McCarthy Prevents Sweep With a Shutout | False | By Jorge Arangure Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/middleeast/revulsion-for-isis-builds-but-lawmakers-remain-wary-of-greater-us-military-role.html | Despite ISIS Horror, Congress Is Wary of U.S. Military Expansion | False | By Mark Landler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/times-square-1984-at-the-skyscraper-museum.html | Midtown Manhattan Wouldnâ€™t Be the Same | False | By Joseph Giovannini | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-23 | https://artsbeat.blogs.nytimes.com/2014/08/21/hallberg-healing-keeps-balletomanes-up-to-date/ | Hallberg, Healing, Keeps Balletomanes Up to Date | False | By Michael Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/soccer/tim-howard-taking-one-year-break-from-us-national-team.html | Tim Howard Taking One-Year Break From U.S. National Team | False | By Sam Borden | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/back-off-sis.html | Back Off, Sis | False | By Philip Galanes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/energy-environment/chinas-effort-to-produce-natural-gas-falls-far-short.html | Natural Gas Production Falls Short in China | False | By Keith Bradsher | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/slip-n-slide-exercise-classes-in-midtown-manhattan.html | And All That Time You Thought You Were Just Playing | False | By Michela Tindera | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/worlds-fair-artifacts-from-39-and-64-at-queens-museum.html | When Flushing Was Awash With Wonders | False | By William Grimes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/tennis/us-open-draw-gives-roger-federer-a-favorable-path.html | Smaller Hill for Federer to Climb at the Open | False | By Lynn Zinser | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/a-mobsters-tale-in-salvo-with-saleh-bakri.html | In the Shadows, With Their Physical and Moral Impairments | False | By Manohla Dargis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/books/we-are-not-ourselves-an-intense-family-story.html | Charting Love, Longing and Loss | False | By Janet Maslin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/in-kabbalah-me-steven-e-bram-explores-jewish-mysticism.html | A Spiritual Seeker Seeks Close to Home | False | By Andy Webster | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/the-art-of-zero-at-purchase-college.html | Hail, the Postwar Avant-Garde | False | By Karen Rosenberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/realestate/a-crackdown-on-law-firms.html | A Crackdown on Law Firms | False | By Lisa Prevost | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/music/joshua-bell-plays-mostly-mozart.html | One Expressive Evening | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/baseball/amid-his-4-rings-its-joe-torres-own-story-that-stands-out.html | Four Days That Inspired Torreâ€™s Four Rings | False | By Tyler Kepner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/see-you-next-tuesday-a-brooklyn-indie.html | Sisters Fight (It Keeps Them Together) | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/men-in-armor-el-greco-and-pulzone-at-the-frick-collection.html | Two Silent Men, Deep in Conversation | False | By Roberta Smith | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/we-pledge-allegiance.html | â€˜We Pledge Allegiance …â€™ | False | By Debby Greene | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/if-i-stay-weighs-teenagers-prospects-after-horrific-crash.html | In Limbo, and in Love | False | By A.O. Scott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/dance/erasing-borders-festival-focuses-on-indian-dance.html | In Praise of Hindu Gods, With Sharp Turns and Barefoot Rhythms | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/cam2cam-with-tammin-sursok-focuses-on-murder.html | Sex and the Single Sister | False | By Daniel M. Gold | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/100-years-of-gratitude.html | 100 Years of Gratitude | False | By Richard Rubin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/movies/through-a-lens-darkly-captures-black-history.html | A Kaleidoscope of Racial Imagery | False | By Neil Genzlinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/the-possession-of-michael-king-about-a-game-of-dare.html | Catch Me if You Can, Satan | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/when-the-game-stands-tall-a-football-tale.html | Savoring the Agony of Defeat | False | By Anita Gates | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/music/mei-lanfang-jingju-troupe-begins-a-rare-tour.html | Mighty Women Wielding Words (and Swords) | False | By Anthony Tommasini | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/television/vma-contenders-include-beyonce-miley-cyrus-and-pharrell-williams.html | Video Nominees Wear Pride (Hats, Too) | False | By Stacey Anderson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/riding-with-the-music-of-my-gears.html | â€šÃ„Ã²Riding With the Music of My Gearsâ€šÃ„Ã´ | False | | | TX 8-072-436 | |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/realestate/new-yorks-produce-exchange.html | A Brick Beauty Bites the Dust | False | By Christopher Gray | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/may-in-the-summer-is-a-multicultural-romance.html | Pre-Wedding Jitters in Jordan | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/donnie-yen-fights-them-all-in-daniel-lees-14-blades.html | Martial Arts Warriors Crowd a Fried-Noodle Western | False | By Daniel M. Gold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/theater/theater-listings-for-aug-22-28.html | Theater Listings for Aug. 22-28 | False | By The New York Times | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/to-be-takei-a-documentary-about-george-takeis-life.html | A Final Frontier in Playful Celebrity Activism | False | By Nicolas Rapold | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/comedy-listings-for-aug-22-28.html | Comedy Listings for Aug. 22-28 | False | | | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/a-clemency-commission.html | A Clemency Commission | False | | | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/movie-listings-for-aug-22-28.html | Movie Listings for Aug. 22-28 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/jersey-shore-massacre-blends-the-slasher-and-beach-genres.html | A Surfinâ€šÃ„Ã´ Safari With Deserving Prey | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/kink-a-look-at-the-pornography-industry.html | Behind the Scenes of Bondage and S-and-M | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/two-psychiatrists-on-treating-schizophrenia.html | Two Psychiatrists, on Treating Schizophrenia | False | | | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/music/pop-rock-cabaret-listings-for-aug-22-28.html | Pop, Rock & Cabaret Listings for Aug. 22-28 | False | | | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/music/jazz-listings-for-aug-22-28.html | Jazz Listings for Aug. 22-28 | False | | | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/music/opera-classical-music-listings-for-aug-22-28.html | Opera & Classical Music Listings for Aug. 22-28 | False | | | TX 8-072-436 | |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/jobs/declining-a-work-assignment-with-finesse.html | Declining a Work Assignment, With Finesse | False | By Rob Walker | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/dance/dance-listings-for-aug-22-28.html | Dance Listings for Aug. 22-28 | False | | | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/on-ferguson-unrest-poll-shows-sharp-racial-divide.html | Poll Shows Broad Divisions Amid Missouri Turmoil | False | By Tanzina Vega and Megan Thee-Brenan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/museum-gallery-listings-for-aug-22-28.html | Museum & Gallery Listings for Aug. 22-28 | False | | | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/spare-times-for-children-for-aug-22-28.html | Spare Times for Children for Aug. 22-28 | False | By Laurel Graeber | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/spare-times-for-aug-22-28.html | Spare Times for Aug. 22-28 | False | By Anne Mancuso | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/a-beach-project-built-on-sand.html | A Beach Project Built on Sand | False | By Robert S. Young | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://dealbook.nytimes.com/2014/08/21/frustrated-judge-scolds-argentina-but-does-not-hold-it-in-contempt/ | Frustrated Judge Scolds Argentina but Does Not Hold It in Contempt | False | By Alexandra Stevenson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/frank-millers-sin-city-a-dame-to-kill-for-more-neo-noir.html | An Inky World of Damaged Souls and Demented Evil | False | By Jeannette Catsoulis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/are-you-here-a-comedy-directed-by-matthew-weiner.html | This Is Definitely Not Madison Avenue | False | By Ben Kenigsberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/paul-krugman-hawks-crying-wolf.html | Hawks Crying Wolf | False | By Paul Krugman | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/roger-cohen-patient-no-9413.html | Patient No. 9413 | False | By Roger Cohen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/rebels-falter-but-russian-border-buzzes-with-military-activity.html | Rebels Falter, but Russian Border Buzzes With Military Activity | False | By Andrew Roth | 2015-02-06 | TX 8-072-436 | |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/mcdonalds-a-fast-food-symbol-of-america-falls-in-moscow.html | A Fast-Food Symbol of America Falls in Moscow | False | By David M. Herszenhorn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/media/nascar-sends-fans-into-battle-to-expand-its-racing-empire.html | Nascar Sends Fans Into Battle to Expand Its Racing Empire | False | By Stuart Elliott | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/marketers-are-sizing-up-the-millennials-as-the-new-consumer-model.html | Marketers Are Sizing Up the Millennials | False | By Dionne Searcey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/at-banks-terrorism-trial-victim-testifies-about-suicide-bombing-in-israeli-bar.html | At Arab Bankâ€šÃ„Â´s Terrorism Trial, Victim Recalls Seeing Suicide Bomberâ€šÃ„Â´s Body | False | By Stephanie Clifford | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://dealbook.nytimes.com/2014/08/21/wall-street-banks-dig-deeper-to-keep-best-and-brightest/ | Wall Street Banks Dig Deeper to Keep Best and Brightest Junior Bankers | False | By William Alden and Sydney Ember | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/a-faster-track-to-teaching-raises-concerns-over-quality.html | A Faster Track to Teaching Raises Concerns Over Quality | False | By Morgan Smith | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/gtt.html | GTT â€šÃ‚Â– | False | By Michael Hoinski | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/events-in-new-jersey-for-aug-24-30-2014.html | Events in New Jersey for Aug. 24-30, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/james-foleys-execution-and-the-question-of-ransom.html | Death by Terror | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/with-school-closed-ferguson-teachers-give-students-space-to-release.html | With School Closed, Teachers and Volunteers in Ferguson Work to Fill Gap | False | By Mosi Secret | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/events-on-long-island-for-aug-24-30-2014.html | Events on Long Island for Aug. 24-30, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/short-lived-science-line-from-lego-for-girls.html | Short-Lived Science Line From Lego for Girls | False | By Rachel Abrams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/judge-drops-charges-for-8-in-an-inquiry-on-benefits.html | Judge Drops Charges for 8 in an Inquiry on Benefits | False | By James C. McKinley Jr. | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/german-broadcaster-fires-chinese-blogger.html | German Broadcaster Fires Chinese Blogger | False | By Ian Johnson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/obama-cares-look-at-the-numbers.html | Obama Cares. Look at the Numbers. | False | By Tali Mendelberg and Bennett L. Butler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/get-predatory-colleges-out-of-job-training.html | Get Predatory Colleges Out of Job Training | False | By The Editorial Board | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://dealbook.nytimes.com/2014/08/21/bank-of-america-papers-show-conflict-and-trickery-in-mortgages/ | Bank of America Papers Show Conflict and Trickery in Mortgages | False | By Michael Corkery and Ben Protess | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/soccer/world-cup-has-precedent-of-installing-grass.html | To End This Turf War, Unroll Sod | False | By Juliet Macur | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/exploring-a-world-war-i-battlefield-100-years-later.html | In Steps of Grandfather, a German Soldier in France | False | By Nicola Clark | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/ferguson-among-whites-protests-stir-a-range-of-emotions-and-a-lot-of-perplexity.html | Among Whites, Protests Stir a Range of Emotions and a Lot of Perplexity | False | By Campbell Robertson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/with-new-limits-on-where-they-can-go-sex-offenders-are-held-after-serving-sentences.html | Housing Restrictions Keep Sex Offenders in Prison Beyond Release Dates | False | By Joseph Goldstein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/events-in-connecticut-for-aug-24-30-2014.html | Events in Connecticut for Aug. 24-30, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/baseball/as-black-participation-dwindles-2-teams-buck-trend.html | Two Little League World Series Teams Buck Trend | False | By Jerÿ´šÃ© Longman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/ferguson-police-protesters-and-reporters-in-an-uneasy-cast-for-a-nightly-show-in-ferguson.html | Police, Protesters and Reporters Form Uneasy Cast for Nightly Show in Ferguson | False | By Dan Barry | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/foreign-minister-nominated-to-be-turkeys-next-premier.html | Foreign Minister Ahmet Davutoglu Nominated to Be Turkeyâ€šÃ„Â´s Next Premier | False | By Ceylan Yeginsu and Sebnem Arsu | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/baseball/reporting-on-racing-with-love-beyond-words-.html | Reporting on Racing, With Love Beyond Words | False | By Joe Drape | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/22/nyregion/ref-sub-and-matchmaker.html | Ref, Sub and Matchmaker | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/drought-said-to-claim-trillions-of-gallons.html | Drought Said to Claim Trillions of Gallons | False | By Ian Lovett | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/golf/for-2-time-skin-cancer-survivor-sand-traps-are-nothing.html | For a Skin Cancer Survivor, the Sand Isnâ€šÃ„Â´t Nearly as Menacing as the Sun | False | By Zach Schonbrun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/22/arts/international/simin-behbahani-outspoken-iranian-poet-dies-at-87.html | Simin Behbahani, Outspoken Iranian Poet, Dies at 87 | False | By Douglas Martin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/a-new-york-summer-so-pleasant-mister-softee-might-weep.html | A New York Summer So Pleasant, Mister Softee Might Weep | False | By Andy Newman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/politics/a-terrorist-horror-then-golf-incongruity-fuels-obama-critics.html | A Terrorist Horror, Then Golf: Incongruity Fuels Obama Critics | False | By Peter Baker and Julie Hirschfeld Davis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/events-in-westchester-for-aug-24-30-2014.html | Events in Westchester for Aug. 24-30, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/middleeast/saudi-arabia-executions-draw-rebukes.html | Saudi Arabia: Executions Draw Rebukes | False | By Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/in-redesigned-room-hospital-patients-may-feel-better-already.html | In Redesigned Room, Hospital Patients May Feel Better Already | False | By Michael Kimmelman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/theater/motown-to-leave-and-come-back.html | â€šÃ„Â²Motownâ€šÃ„Â´ to Leave and Come Back | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/son-discovers-his-fathers-life-of-crime-is-now-a-work-of-art-by-warhol.html | Son Discovers His Fatherâ€šÃ„Â´s Life of Crime Is Now a Work of Art by Warhol | False | By Tatiana Schlossberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/winning-lottery-numbers-for-august-21-2014.html | Winning Lottery Numbers for Aug. 21, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/football/jets-giants-meeting-wont-be-about-their-rivalry.html | Jets-Giants Meeting Wonâ€šÃ„Â´t Be About Their Rivalry | False | By Tom Pedulla | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/to-the-lighthouse-with-toolboxes-and-bulbs.html | To the Lighthouse, and Buoys, With Toolboxes and Bulbs | False | By Corey Kilgannon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/22/t-magazine/who-is-elena-ferrante.html | Who Is Elena Ferrante? | False | By Gideon Lewis-Kraus, Meghan Oâ€šÃ„Â´Rourke and Emily Gould | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/22/t-magazine/alexander-mcqueen-sarah-burton-interview.html | The Genius Next Door | False | By Andrew Oâ€šÃ„Â´Hagan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/22/t-magazine/loulou-de-la-falaise-yves-saint-laurent-muse.html | Loulou de la Falaise: The Real Deal | False | By Marian McEvoy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-26 | https://well.blogs.nytimes.com/2014/08/22/ask-well-are-spray-on-sunscreens-safe/ | Ask Well: Are Spray-On Sunscreens Safe? | False | By Catherine Saint Louis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/an-indictment-is-one-way-to-get-noticed.html | An Indictment Is One Way to Get Noticed | False | By Ross Ramsey | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/with-waves-of-migrants-a-sea-of-legal-problems.html | With Waves of Migrants, a Sea of Legal Problems | False | By Juliâ€šÃ„Â³n Aguilar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/pageoneplus/quotation-of-the-day-for-friday-august-22-2014.html | Quotation of the Day for Friday, August 22, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/pageoneplus/corrections-august-22-2014.html | Corrections: August 22, 2014 | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/judges-are-people-too.html | Judges Are People, Too | False | By Sam Roberts | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/middleeast/foleys-parents-release-email-from-captors.html | Foleyâ€šÃ„Â´s Parents Release Email From Captors | False | By Rick Gladstone | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Brandon K. Thorp | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/ferguson-missouri-protests.html | As Law Enforcement Presence Eases, â€šÃ„Â²Small Gainsâ€šÃ„Â´ Are Noted in Ferguson | False | By Dan Barry | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/music/kate-bush-fans-travel-to-see-rare-concerts-in-london.html | An Encore 35 Years in the Making | False | By Melena Ryzik | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/middleeast/un-raises-estimate-of-dead-in-syrian-conflict-to-191000.html | Death Toll in Syria Estimated at 191,000 | False | By Nick Cumming-Bruce | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://lens.blogs.nytimes.com/2014/08/22/afropunks-come-as-you-are/ | Afropunks, Come as You Are | False | By Whitney Richardson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/asia/north-korea-may-soon-have-more-powerful-rocket.html | North Korea May Soon Have More Powerful Rocket | False | By Choe Sang-Hun | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/slawomir-sierakowski-natos-second-class-members.html | NATOâ€šÃ„Â´s Second-Class Members | False | By Slawomir Sierakowski | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/europe/russian-convoy-ukraine.html | Russians Open Fire in Ukraine, NATO Reports | False | By Andrew Higgins and Michael R. Gordon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/23/opinion/sunday/israels-move-to-the-right-challenges-diaspora-jews.html | The End of Liberal Zionism | False | By Antony Lerman | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/the-moral-hazard-of-calling-isis-a-cancer.html | The Problem With â€šÃ„Â²Evilâ€šÃ„Â´ | False | By Michael J. Boyle | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/economy/construction-of-rentals-is-taking-off.html | Construction of Rentals Is Taking Off | False | By Floyd Norris | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/turkeys-failed-foreign-policy.html | Turkeyâ€šÃ„Â´s Failed Foreign Policy | False | By Aaron Stein | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/middleeast/israel-gaza.html | Executions in Gaza Are a Warning to Spies | False | By Fares Akram and Jodi Rudoren | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/asia/film-about-indira-gandhis-assassination-is-barred-from-indian-theaters.html | Film About Indira Gandhiâ€šÃ„Â´s Assassination Is Barred From Indian Theaters | False | By Suhasini Raj and Nida Najar | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/your-money/moving-to-a-smaller-home-and-decluttering-a-lifetime-of-belongings.html | Moving to a Smaller Home, and Decluttering a Lifetime of Belongings | False | By Elizabeth Olson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/asia/afghan-presidential-contenders-say-they-will-reverse-expulsion-of-times-reporter.html | Afghan Candidates Pledge to Welcome Reporter Back | False | By Rod Nordland and Rebecca Corbett | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/international/scratches-in-the-art-market-gilding.html | Scratches in the Art Market Gilding | False | By Scott Reyburn | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://sinosphere.blogs.nytimes.com/2014/08/22/case-against-australian-billionaire-could-put-a-hitch-in-his-swagger/ | Case Against Australian Businessman Could Put a Hitch in His Swagger | False | By Jane Perlez | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/your-money/power-of-attorney-can-have-its-own-complications.html | Power of Attorney Is Not Always a Solution | False | By Paul Sullivan | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/reply-all-the-8-10-14-issue.html | Reply All: The 8.10.14 Issue | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/serena-williams-secret-weapon.html | Serena Williamsâ€šÃ„Â´s Secret Weapon | False | By Michael Steinberger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/lizzy-caplan-sex-ed-teacher-to-the-world.html | Lizzy Caplan, Sex-Ed Teacher to the World | False | Interview by Eric Spitznagel | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/can-us-mens-tennis-rise-again.html | Can U.S. Menâ€šÃ„Â´s Tennis Rise Again? | False | By Eric Konigsberg | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/who-made-those-bluejeans.html | Who Made Those Bluejeans? | False | By Melanie Rehak | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/my-parents-paid-for-my-education-does-that-mean-i-need-to-take-a-soul-crushing-job.html | My Parents Paid for My Education â€šÃ„Â® Does That Mean I Need to Take a Soul-Crushing Job? | False | By Chuck Klosterman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/forgotten-postcards-from-mexico-city.html | Forgotten Postcards From Mexico City | False | By Vanessa Manko | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/yellen-on-federal-reserve-policy.html | Fed Chief Sees Not Enough Data to Raise Rates | False | By Binyamin Appelbaum | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/inside-the-list.html | Inside the List | False | By Jennifer Szalai | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/fatal-confrontation-heightens-tensions-in-staten-island-police-precinct.html | Fatal Confrontation Heightens Tensions in Staten Island Police Precinct | False | By J. David Goodman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/middleeast/gunmen-massacre-more-than-50-sunni-worshipers-in-central-iraq.html | Dozens Killed at Sunni Mosque in Iraq After Attack on Shiite Leader | False | By Ben Hubbard | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/autoracing/formula-ones-turbo-charged-engines-then-and-now.html | Formula Oneâ€šÃ„Â´s Turbo-Charged Engines, Then and Now | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/autoracing/at-belgian-grand-prix-a-beautiful-track-and-tricky-weather.html | At Belgian Grand Prix, a Beautiful Track and Tricky Weather | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/autoracing/auto-racing-body-pushes-safe-driving-campaign-.html | A Question of Safety, Not Just for Professionals | False | By Brad Spurgeon | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/realestate/moving-out-of-brooklyn-because-of-high-prices.html | Life After Brooklyn | False | By Michelle Higgins | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/upshot/duke-of-hawaii-a-swimmer-and-surfer-who-straddled-two-cultures.html | Duke of Hawaii: A Swimmer and Surfer Who Straddled Two Cultures | False | By Michael Beschloss | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/excellent-sheep-by-william-deresiewicz.html | The Enclosure of the American Mind | False | By Anthony Grafton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/at-the-us-open-making-a-statement-thats-clear-and-loud.html | At the U.S. Open, Making a Statement Thatâ€šÃ„Â´s Clear, and Loud | False | By Ravi Ubha | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/your-money/secrecy-about-salaries-may-be-on-the-wane.html | Secrecy About Salaries May Be on the Wane | False | By Alina Tugend | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/tennis/intersecting-interests-at-the-top-of-us-tennis.html | A Tennis Board Woven With Conflicts | False | By Mary Pilon and Andrew W. Lehren | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/realestate/hamptons-prices-arrive-on-shelter-island.html | Shelter Island Hits New Highs | False | By Marcelle Sussman Fischler | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://cityroom.blogs.nytimes.com/2014/08/22/humpback-whale-look-out-in-the-harbor/ | Humpback Whale: Look! Out in the Harbor! | False | By Dave Taft | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/arts/television/a-new-hero-with-some-old-ghosts.html | A New Hero With Some Old Ghosts | False | Interview by Bruce Fretts | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/arts/dance/jazzed-at-the-childrens-museum-of-manhattan.html | An Exhibition of Movement | False | By Brian Schaefer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/arts/design/permanency-displays-gay-and-lesbian-art.html | Gay History, on Display | False | By Robin Pogrebin | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/arts/music/hal-willner-comes-to-the-stone.html | Programming as an Art Form | False | By Nate Chinen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/arts/television/an-ode-to-dorothea-lange-on-pbs.html | Photographer€šÃ„´s Portrait | False | By Kathryn Shattuck | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/arts/music/taka-kigawa-tackles-pierre-boulezs-repertoire.html | A Night Packed With Boulez | False | By Zachary Woolfe | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/arts/television/adrien-brody-prepares-houdini-mini-series.html | Seeking to Escape From His Image | False | By Brooks Barnes | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/arts/music/an-opera-lover-tests-streaming-services.html | At Home With Renà´sÃ©e and Plà´sÃ©cido | False | By Michael Cooper | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/arts/television/emmy-voters-talk-about-sizing-up-the-nominees.html | Emmys 2014: Tunnel Vision vs. Industry Buzz | False | By Craig Tomashoff | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/realestate/leandra-medine-man-repeller.html | In the Style of Transitional Me | False | By Joanne Kaufman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/investigations-chief-for-new-york-city-jails-steps-down-amid-rikers-brutality-reports.html | New York€šÃ„´s Top Jail Investigator Resigns After Inquiry on Rikers Brutality | False | By Michael Winerip and Michael Schwirtz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/arts/music/wiz-khalifa-talks-of-blacc-hollywood-and-other-projects.html | Keeping It Green, and Suitable for Ninja Turtles | False | By Melena Ryzik | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/us/mark-driscoll-is-being-urged-to-leave-mars-hill-church.html | A Brash Style That Filled Pews, Until Followers Had Their Fill | False | By Michael Paulson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/22/ai-weiwei-sandstorm-movie/ | Ai Weiwei and the Apocalypse | False | By Samantha Culp | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/the-virtues-of-green-bell-peppers.html | The Virtues of Green Bell Peppers | False | By John Willoughby | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/football/johnny-manziel-fined-12000-for-middle-finger-flip.html | Washington Post Editorial Board Joins Other Groups in Not Using â€šÃ„´Redskinsâ€šÃ„´ | False | By Ken Belson | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/arts/dance/dance-on-video-from-many-corners-of-the-web.html | Pirouettes at the Tap of a Keyboard | False | By Alastair Macaulay | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/upshot/lesson-from-old-india-when-an-economy-just-doesnt-get-better.html | Lesson From Old India: When an Economy Just Doesnâ€šÃ„´t Get Better | False | By Tyler Cowen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/arts/dance/a-hoofer-for-the-ages.html | A Hoofer for the Ages | False | By Brian Seibert | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/arts/dance/movement-that-streams.html | Movement That Streams | False | By Siobhan Burke | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/arts/dance/mixing-body-and-lens.html | Mixing Body and Lens | False | By Gia Kourlas | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/automobiles/chrysler-owners-sound-off-on-defective-power-module.html | Chrysler Owners Sound Off on a Power Defect | False | By Christopher Jensen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/books/review/gateways-to-the-classical-world.html | Gateways to the Classical World | False | By J. D. Biersdorfer | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/books/review/letters-a-troublesome-inheritance.html | Letters: â€šÃ„´A Troublesome Inheritanceâ€šÃ„´ | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/books/review/the-intellectual-life-of-edmund-burke-by-david-bromwich.html | â€šÃ„´For the Common Good of Humankindâ€šÃ„´ | False | By Daniel McCarthy | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/books/review/jacqueline-woodsons-brown-girl-dreaming.html | Where We Enter | False | By Veronica Chambers | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/books/review/joseph-t-hallinans-kidding-ourselves-and-more.html | The Mind | False | By Maria Konnikova | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/books/review/egg-spoon-by-gregory-maguire.html | Where the Wicked Things Are | False | By Leigh Bardugo | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/books/review/kelly-dipucchios-gaston-and-more.html | Must Love Dogs | False | By Sophie Blackall | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/books/review/on-the-syllabus.html | On the Syllabus | False | By John Williams | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/books/review/frances-dean-who-loved-to-dance-and-dance-and-more.html | Solo Acts | False | By Jennifer B. McDonald | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/books/review/geek-sublime-by-vikram-chandra.html | A Unified Theory | False | By James Gleick | 2015-02-06 | TX 8-072-436 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/the-most-dangerous-book-about-joyces-ulysses.html | Publish and Cherish | False | By Rachel Shteir | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/the-fourteenth-goldfish-by-jennifer-l-holm.html | To Be Young Again | False | By Monica Edinger | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/sisters-by-raina-telgemeier.html | On the Road | False | By Maya Van Wagenen | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/building-a-better-teacher-and-getting-schooled.html | The New School | False | By Sebastian Stockman | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/kate-dicamillos-leroy-ninker-saddles-up-and-more.html | Who Are They Kidding? | False | By Betsy Bird | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/the-brown-reader-edited-by-judy-sternlight.html | In Providence | False | By Amanda Katz | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/the-teacher-wars-by-dana-goldstein.html | Progress Report | False | By Claudia Wallis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/editors-choice.html | Editors'â€š Ã„Â´ Choice | False | | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/powers-of-two-by-joshua-wolf-shenk.html | Of Two Minds | False | By Sarah Lewis | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/whatever-happened-to-the-metric-system-by-john-bemelmans-marciano.html | Not Giving an Inch | False | By Amir Alexander | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/el-deafo-by-cece-bell.html | Sonic Youth | False | By Katherine Bouton | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/how-we-learn-by-benedict-carey.html | Uncram | False | By Dan Hurley | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/the-new-arabs-by-juan-cole.html | Learning Democracy | False | By Irshad Manji | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/anatomy-of-a-misfit-by-andrea-portes.html | Wild on the Inside | False | By Whitney Joiner | 2015-02-06 | TX 8-072-436 | |
| 2014-08-22 | 2014-08-24 | https://cityroom.blogs.nytimes.com/2014/08/22/big-ticket-a-san-remo-record-for-26-4-million/ | Big Ticket | A San Remo Record for $26.4 Million | False | By Robin Finn | 2015-02-06 | TX 8-072-436 | |